UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

* * *

| | |
|---|---|
| ORACLE INTERNATIONAL CORP., and ORACLE AMERICA, INC., | Case No. 2:14-cv-01699-LRH-DJA |
| Plaintiffs/ Counterdefendants, | PRETRIAL ORDER |
| v. | |
| RIMINI STREET, INC., and SETH RAVIN, | |
| Defendants/ Counterclaimants. | |

On September 28, 2021, following closing arguments by counsel in related case *Oracle USA, Inc. et al. v. Rimini Street, Inc. et al.*, Case No. 2:10-cv-00106-LRH-VCF ("*Oracle I*"), the Court conferred with Counsel regarding setting a trial date in the above captioned case. The Court articulated its concerns regarding setting this civil case for trial given the backlog of criminal cases due to the COVID-19 pandemic and its concern regarding the ability of the Court to find an impartial jury that could sit for what the Court believes could be a month-long trial. The Court ordered counsel to meet and confer on possible trial dates in mid-2022 and the potential trial length for a trial in Reno, Nevada at the Bruce R. Thompson Courthouse. The Court expects the trial time to be equally distributed between the parties and will adopt the same daily schedule from the *Oracle I* trial if the parties so request.

The attached Pretrial Order (ECF No. 1263) has been approved by the parties to this action as evidenced by the signatures of their attorneys hereon, and the Order is hereby **ENTERED** and will apply to the trial of this case. The Court notes that throughout the attached Order the parties may not have agreed concerning specific issues of fact and law. The Court takes no position with

regard to adoption or rejection of the parties' positions regarding such issues. However, with regard to the issues of law, the Court confirms those positions previously set forth in the Court's Order on Summary Judgment (ECF No. 1253), Order on bifurcation and realignment (ECF No. 1350), and all previous orders on record in this case and in *Oracle I*. The Court was impressed by counsels' ability to work together at the contempt and evidentiary hearing this month in *Oracle I* and expects the parties to continue to meet and confer to reach agreement on the numerous issues of disagreement contained within this Pretrial Order (ECF No. 1263).

IT IS FURTHER ORDERED that Rimini's motion to seal portions of the joint Pretrial Order and supporting exhibits (ECF No. 1264) is **GRANTED *nunc pro tunc***; the information to be sealed has been designated "Confidential Information" or "Highly Confidential Information – Attorneys' Eyes Only" under the operative protective order in this case and the request is narrowly tailored as redacted versions of the sealed filings are in the public record.

The parties are reminded that **ANY and ALL** future pre-trial motions, **including but not limited** to motions in limine, motions pertaining to witnesses or evidence, and motions to reconsider, are limited to **one filing** per party per type of motion, of no more than **30 pages** in length, not including tables of contents, tables of authorities, signature pages, or other non-substantive portions of the filing. Exhibits are limited to no more than **100 pages** per filing, not including cover pages, and they must be evidentiary in nature. *See* ECF No. 1240; LR 7-3; LR IA 10-3.

While generally, the Court permits motions in limine to be filed 30 days before trial, *see* LR 16-3, due to the complex nature of this case, IT IS THEREFORE ORDERED that the parties must submit motions in limine **60 days** before the day trial is ultimately set to begin. Responses must be filed within **14 days**; no extensions will be granted, and no replies will be permitted except under extenuating circumstances and good cause shown.

IT IS SO ORDERED.

DATED this 30th day of September, 2021.

_____
LARRY R. HICKS
UNITED STATES DISTRICT JUDGE

GIBSON, DUNN & CRUTCHER LLP
Mark A. Perry (*pro hac vice*)
1050 Connecticut Avenue, N.W.
Washington, DC  11101
Telephone: 202.955.8500
mperry@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
Jeffrey T. Thomas (*pro hac vice*)
Blaine H. Evanson (*pro hac vice*)
Joseph A. Gorman (*pro hac vice*)
Casey J. McCracken (*pro hac vice*)
3161 Michelson Drive
Irvine, CA  92612-4412
Telephone: 949.451.3800
jtthomas@gibsondunn.com
bevanson@gibsondunn.com
jgorman@gibsondunn.com
cmccracken@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
Samuel G. Liversidge (*pro hac vice*)
Eric D. Vandevelde (*pro hac vice*)
333 South Grand Avenue
Los Angeles, CA  90071-3197
Telephone: 213.229.7000
sliversidge@gibsondunn.com
evandevelde@gibsondunn.com

RIMINI STREET, INC.
Daniel B. Winslow (*pro hac vice*)
6601 Koll Center Parkway, Suite 300
Pleasanton, CA  94566
Telephone: 925.264.7736
dwinslow@riministreet.com

RIMINI STREET, INC.
John P. Reilly (*pro hac vice*)
3993 Howard Hughes Parkway, Suite 500
Las Vegas, NV  89169
Telephone: 336.908.6961
jreilly@riministreet.com

HOWARD & HOWARD ATTORNEYS
W. West Allen (Nevada Bar No. 5566)
3800 Howard Hughes Parkway, Suite 1000
Las Vegas, NV  89169
Telephone: 702.667.4843
wwa@h2law.com

*Attorneys for Plaintiff and
Counterdefendant Rimini Street, Inc., and
Counterdefendant Seth Ravin*

BOIES SCHILLER FLEXNER LLP
Richard J. Pocker (NV Bar No. 3568)
300 South Fourth Street, Suite 800
Las Vegas, NV  89101
Telephone: 702.382.7300
Facsimile:  702.382.2755
rpocker@bsfllp.com

PAUL, WEISS, RIFKIND, WHARTON &
    GARRISON LLP
William A. Isaacson (*pro hac vice*)
Karen Dunn (*pro hac vice*)
2001 K Street, NW
Washington, DC  20006
Telephone: 202.223.7300
Facsimile:  202.223.7420
wisaacson@paulweiss.com
kdunn@paulweiss.com

MORGAN, LEWIS & BOCKIUS LLP
Benjamin P. Smith (*pro hac vice*)
John A. Polito (*pro hac vice*)
Sharon R. Smith (*pro hac vice*)
One Market, Spear Street Tower
San Francisco, CA  94105
Telephone: 415.442.1000
Facsimile:  415.442.1001
benjamin.smith@morganlewis.com
john.polito@morganlewis.com
sharon.smith@morganlewis.com

ORACLE CORPORATION
Dorian Daley (*pro hac vice*)
Deborah K. Miller (*pro hac vice*)
James C. Maroulis (*pro hac vice*)
500 Oracle Parkway, M/S 5op7
Redwood City, CA  94070
Telephone: 650.506.4846
Facsimile:  650.506.7114
dorian.daley@oracle.com
deborah.miller@oracle.com
jim.maroulis@oracle.com

*Attorneys for Defendants and
Counterclaimants Oracle America, Inc. and
Oracle International Corp.*

# UNITED STATES DISTRICT COURT

# DISTRICT OF NEVADA

RIMINI STREET, INC., a Nevada
corporation,

            Plaintiff,

    v.

ORACLE INTERNATIONAL
CORPORATION, a California corporation,
and ORACLE AMERICA, INC., a Delaware
corporation,

            Defendants.

CASE NO. 2:14-cv-01699-LRH-DJA

**JOINT PRETRIAL ORDER**

Judge:  Hon. Larry R. Hicks

**PUBLIC REDACTED VERSION**

AND RELATED COUNTER-CLAIMS.

## I.    NATURE OF ACTION AND CONTENTIONS OF THE PARTIES

### A.    Rimini's Contentions

#### 1.    Rimini's Statement of the Case

This Court and the Ninth Circuit have recognized that licensees of Oracle software are permitted to hire third parties like Rimini to provide support.  *See Oracle USA, Inc. v. Rimini Street, Inc.,* 879 F.3d 948, 952 (9th Cir. 2018); ECF No. 1253 at 2.  This case is about whether the specific *revised* processes Rimini has used to provide support to Oracle licensees since July 2014 (*i.e.*, Process 2.0)—which this Court held "are *different* from those alleged in [*Rimini I*]," ECF No. 1253 at 59 (emphasis added)—comply with Oracle's license agreements.

Rimini is the global leader in independent, third-party enterprise software support services.  Rimini offers superior support at better prices and injects much-needed competition into a support market that Oracle dominates to the tune of 95%.  Rimini's clients include many Fortune 500 and Fortune Global 100 companies, including leading technology companies, as well as governments, public agencies, hospitals, schools, and other not-for-

profit organizations around the world. These clients have chosen Rimini for financial savings and a support model that better meets their needs.

In *Rimini I,* Oracle brought copyright infringement claims against Rimini based on Rimini's original processes for supporting Oracle software ("Process 1.0"). As a result of rulings made during that lawsuit, Rimini fundamentally changed its support processes, completing its transition to Process 2.0 by no later than July 31, 2014. Under Process 2.0, Rimini eliminated the aspects of Rimini's processes that were found to fall outside of Oracle's license agreements. Every Rimini client has its own environments located on the client's own systems (which Rimini accesses remotely), and Rimini no longer relies on "generic" environments to develop updates for multiple clients. Each client's Oracle software remains siloed in that client's software environments on that client's own systems. Rimini's support processes under Process 2.0 are explained in a video tutorial available to the Court at ████████████████████████████████████████. *See Rimini I*, ECF No. 1393 (lodged copies of video). In October 2014, Rimini proactively brought this lawsuit seeking a declaration that Process 2.0 is within the scope of the license agreements and does not infringe Oracle's copyrights.

In response to Rimini's changed processes, Oracle changed its liability theories and brought counterclaims alleging that Rimini's revised processes infringe Oracle's copyrights. Many of Oracle's allegations in *Rimini II* purport to focus on so-called "cross-use," but Oracle has now radically expanded that term to encompass the re-use of know-how. Oracle claims that any use by Rimini of one client's software to fix that client's particular problem is unlawful if it happens to "benefit" any other party, for example, by Rimini gaining knowledge and experience that then can be applied to fixing the same or similar problems for other clients. Oracle's theory, if adopted, would prevent a breathtaking amount of legitimate conduct. In its September 14, 2020 Order on the parties' motions for summary judgment, the Court rejected Oracle's expanded "cross-use" theory, holding that it is "generally not cross use for a Rimini engineer to create an update file for Client A exclusively using Client A's software and then create the same update file for Client B exclusively using Client B's

1   software" or to "memorize and replicate the work" Rimini performed for a particular client.

2   ECF No. 1253 at 87 (internal quotation marks omitted). The Court also acknowledged that

3   work product created entirely by Rimini and not incorporating Oracle intellectual property

4   does not constitute a derivative work. *Id.* at 50 (quoting *Micro Star v. FormGen Inc*., 154

5   F.3d 1107, 1110 (9th Cir. 1998)). While the Court did find that two discrete updates

6   performed by Rimini—out of many hundreds over the relevant period—went beyond the

7   scope of the relevant licenses, the Court described these updates as "limited cases" and a

8   "limited circumstance." *Id.* at 87.

9        Oracle also claims that Rimini's actions to remove its clients' Oracle software

10  environments from its systems and return them to each of its clients in order to comply with

11  the Court's rulings (a process referred to as "the migration") was itself infringement. Oracle

12  is wrong, and Rimini's conduct to comply with Court rulings is squarely protected by fair use.

13  Oracle also claims that certain Rimini PeopleSoft clients' use of their own cloud

14  environments to host their software violates the license agreements, but Oracle is wrong

15  again. Rimini's clients control their environments. And the evidence will show that Oracle

16  routinely encouraged its licensees to move their environments to the cloud; Oracle's objection

17  to the cloud is specific to this case, applies only to Rimini's clients, and is solely designed to

18  stifle competition from Rimini.

19       At trial, Oracle must prove—on a client-by-client basis—that Rimini's support

20  processes copy software that is protected by registered copyrights, and that such copying

21  exceeds the scope of the relevant license. Oracle will not be able to do so, and Rimini will

22  demonstrate that its support processes for Oracle software are expressly permitted by its

23  clients' licenses and in compliance with this Court's summary judgment order. Oracle's

24  extreme and shifting positions on so-called "cross-use" are designed to eliminate competition

25  from Rimini, which Oracle acknowledges as its largest support competitor.

26       To further thwart competition and protect its hefty support profits—what Oracle

27  documents refer to as ███████████—Oracle engaged in numerous anticompetitive acts,

28  including adopting licensing policies to, in Oracle's words, ███████████████████

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

1    ████████," threatening licensees considering Rimini with expensive audits, and selectively

2    applying policies against customers considering third-party support.  Oracle also launched

3    "████████ a marketing campaign that aimed to disseminate false and misleading

4    statements about Rimini's business to prospective Rimini clients.  Rimini's claim for

5    violations of the California Unfair Competition Law ("UCL") are based on Oracle's

6    anticompetitive conduct, which constituted unfair competition.

7          Oracle has also brought Lanham Act and intentional interference tort claims against

8    Rimini based on alleged false statements Rimini made to licensees, often in response to the

9    false statements Oracle made in the marketplace.  Oracle's claims rest largely on statements

10   Rimini made about Rimini's transition to Process 2.0 and whether Rimini's new practices

11   infringe Oracle's copyrights—an issue that has never been adjudicated (and certainly was not

12   at the time Rimini's statements were made) and thus, on their face, such statements could not

13   have been "false."  The alleged statements were (and are) not only true, they are also

14   protected by, among other things, the First Amendment and the litigation privilege doctrine.

15         Even if liability were found (it should not be), Oracle's damages claim is massively

16   overblown.  The evidence will show that neither Rimini's specific processes, nor any of the

17   allegedly false statements, caused Oracle to lose any client or Rimini to gain any client.  Just

18   as the jury found in *Rimini I*, Oracle has not lost any profits and Rimini has not gained any

19   profits as a result of the alleged conduct.  Rimini will demonstrate at trial ████████

20   ████████████████████████████████████████████████████████████

21   ████████████████████████████████████████████████████████████

22   Rimini will also show that customers leave Oracle not because of any of the alleged conduct

23   in this case but because customers are dissatisfied with Oracle's service, Rimini provides

24   better service, and customers dislike Oracle's anticompetitive policies, threats, and bullying.

25   ████████████████████████████████████████████████████

26   ████████████████████████████████████████████████████

27   ████████████████████████████████████████████

28

Rimini, for its part, will seek an injunction pursuant to its UCL claim to put an end to Oracle's anticompetitive acts and false statements.

## 2.    Rimini's Response to Oracle's Arguments Below

Oracle unfortunately uses its introductory statement to complain that Rimini "refuses to streamline the issues for trial" and that Rimini will "waste the jury's time."  Those aspersions are not only false and unprofessional, but are also the epitome of hypocrisy.  Oracle's exhibit list contains 8,500 numbered exhibits.  But when one considers that some "single" exhibits are actually compilations of documents (some more than 10,000 pages), or cross-reference lengthy lists of documents, the actual number of discrete documents identified by Oracle exceeds *1.4 million*.  Oracle loaded its exhibit list with virtually every deposition exhibit of depositions it took, every document cited in an expert report, virtually every document cited in an exhibit to an expert report, entire productions of documents (*i.e.*, not documents, but entire document *productions*), and entire software environments.  Oracle included hundreds of clearly irrelevant exhibits from *Rimini I*, *dating back to 2005*, and hundreds more exhibits produced in the *Rimini I* post-trial proceeding, which all post-date the relevant time period for this case.  When pressed during the meet-and-confer process as to how those documents were relevant, Oracle had no response.  When asked to narrow its list to documents that it could conceivably, in good faith, intend to use at trial, Oracle refused.

Similarly, Oracle indiscriminately designated virtually *all* of the testimony in many depositions—hundreds of hours of testimony that could not possibly be played in a trial of any reasonable length.  It then designated the entirety of Oracle's counsel's questioning of non-Oracle witnesses at the *Rimini I* trial, as though it intends to retry the entire *Rimini I* case to the *Rimini II* jury.

Oracle's indiscriminate approach to its pretrial designations made it nearly impossible to narrow objections or resolve issues.  In an effort to at least narrow some issues, Rimini proposed that each party identify 200 of its top exhibits so that the parties could at least resolve objections as to those.  Oracle did not respond.

1    Finally, Oracle's complaints about Rimini fall flat. Oracle complains that Rimini

2 "declined to enter into a license stipulation," but fails to note that Oracle's proposed

3 stipulation was that Rimini *withdraw its express license defense in its entirety*—obviously not

4 a serious proposal. And Oracle cannot fault Rimini for not agreeing to Oracle's one-sided

5 facts taken out of context, especially when Oracle would not agree to proposed facts that were

6 taken word for word from its own expert reports and the Court's rulings.

7    It is unfortunate that joint filings in this case have repeatedly been derailed by Oracle.

8 At trial, Rimini intends to focus on the merits.

9    **B.**    **Oracle's Contentions**[1]

10    This case concerns Rimini Street, Inc.'s and Seth Ravin's perpetuation of their

11 business based on infringement of Oracle's copyrights and on lies to customers about

12 Rimini's continuing infringement—despite findings by a jury, this Court, and the Ninth

13 Circuit that their business practices are unlawful. In February 2014 in the *Rimini I* action, this

14 Court granted partial summary judgment to Oracle, holding that Rimini infringed Oracle's

15 copyrights on two primary grounds: cross-use and violation of the facilities restrictions in

16 Oracle's licenses. *Rimini I*, ECF No. 474. As to cross-use, this Court held that Rimini

17 infringed Oracle's copyrights by developing fixes and updates in one customer's environment

18 that were distributed to other customers. And as to the facilities restriction, this Court held

19 that Rimini infringed Oracle's copyrights by hosting software environments on computer

20 systems that were not the licensee's "facilities," as required by the terms of Oracle's

21 PeopleSoft licenses. Thereafter, a jury awarded Oracle $36.5 million in copyright damages.

22 Oracle was awarded over $28.5 million in attorneys' fees, and this Court entered a permanent

23 copyright injunction, nearly all of which the Ninth Circuit unanimously affirmed.

24    Faced with so much liability, one would expect Rimini and Ravin to relent. Instead,

25 Rimini initiated this lawsuit in October 2014, falsely alleging that it had reformed its practices

---

27  [1]   In light of the Court's September 14, 2020 summary judgment order (ECF No. 1253),
Oracle has proposed that Rimini stipulate to realignment of the parties. If the parties do
28  not reach agreement, then Oracle will affirmatively move the Court to realign the Oracle
parties as the "Plaintiffs" and Rimini and Seth Ravin as the "Defendants."

and had stopped infringing Oracle's copyrights.  But, as this Court's recent summary judgment rulings prove, Rimini's claimed reforms are pure fiction.  As this Court found, Rimini continued to cross-use Oracle's PeopleSoft software when developing and testing its derivative-work, Affordable Care Act-related updates.  ECF No. 1253 at 38-66.  The Court also denied Rimini summary judgment on its arguments that its processes for supporting Oracle's JD Edwards and E-Business Suite software did not rely on cross-use.  *Id.* at 84-89.  At trial, Oracle will establish that cross-use remains the centerpiece of Rimini's support practices.  Cross-use is the only way that Rimini can offer its services at a discount of 50% of Oracle's prices for similar service contracts.  That is why Rimini has, since *Rimini I*, further automated its cross-use of Oracle Software through in-house technical tools—including Automation Framework ("AFW")—that are designed to cross-use Oracle's software more efficiently.

The "reforms" that Rimini highlights in claiming that its new "Process 2.0" support processes are non-infringing are in fact rife with infringement.  One example is Rimini's "migration" of infringing Oracle software environments from Rimini's own computer systems to its customers' computer systems or to a third-party cloud hosting service known as Windstream.  The "migration" was nothing more than a massive—and indisputably unlicensed—reproduction and distribution of infringing copies of Oracle software.  This Court has already ruled that Rimini has no express license defense to this infringement because "Rimini can point to no express provision in the license that permitted it to make more copies of the software after it was held to have infringed when it migrated the client's software from its servers back to the client."  ECF No. 1253 at 92.

Rimini's migration did nothing to end Rimini's cross-use.  As the Court found, Rimini used PeopleSoft environments hosted by Windstream to prototype updates for multiple customers.  *See* ECF No. 1253 at 38-63 (analyzing Rimini's use of Windstream environments associated with Campbell Soup Company and City of Eugene).

Further, Rimini's migration of customer environments to Windstream did not end Rimini's violation of the facilities restrictions contained in Oracle's PeopleSoft licenses; it

simply changed the way in which Rimini violates those restrictions.  At trial, Oracle will demonstrate that its PeopleSoft licenses prohibit cloud hosting because Windstream servers are not located at a customer's facilities.

In addition to continuing to infringe Oracle's copyrights, Rimini violated the Digital Millennium Copyright Act (DMCA) thousands of times through its removal and alteration of copyright management information from Oracle source code files and documentation and its distribution of the altered files.  For example, Rimini's "RSI" files are PeopleSoft program files that Rimini developed through cross-use and then used for all its PeopleSoft customers.  These RSI files violate the DMCA because Rimini developed them either by removing copyright management information from Oracle source code files (Oracle's copyright header being one example) or by copying significant portions of Oracle source code files into its RSI files without retaining Oracle's copyright management information.  Each such distribution of an RSI file to a Rimini customer is a separate DMCA violation, entitling Oracle to damages.

Rimini's infringement of Oracle's copyrights allowed Rimini to offer support services at 50% of Oracle's support pricing, causing customers to end their Oracle support relationships and contract with Rimini for support.  As damages for Rimini's copyright infringement, Oracle seeks (1) actual damages of $238 million in lost profits and infringers' profits of $253.9 million, or, in the alternative, (2) actual damages of $400.2 million under a fair market value of use model, or, in the alternative, (3) infringers' profits of $570.2 million.  As damages for Rimini's DMCA violations, Oracle seeks statutory damages between $13,482,500 and $134,825,000.

While paying lip service to the prior infringement findings of the *Rimini I* jury, this Court, and the Ninth Circuit, Rimini also violated the Lanham Act by disseminating false and misleading statements about Oracle's and Rimini's practices (including the security offerings that Oracle provides and that Rimini cannot provide).  For example, Rimini made statements to customers and a trade publication that the Court's February 2014 summary judgment order "relate[d] to processes and Oracle software no longer in use at Rimini."  ECF No. 584 at ¶ 132(a).  These statements, and others like them, are demonstrably false for multiple reasons:

(1) Rimini still relies upon infringing copies of Oracle software, just as in *Rimini I*; and (2) Rimini still uses the same infringing processes, as evidenced by this Court's summary judgment order; and (3) customers experienced interruptions in service, as Oracle will demonstrate at trial.

In addition to copyright infringement, DMCA, and Lanham Act claims, Oracle asserts claims for (a) inducing breach of contract by inducing Oracle's customers to breach their license agreements with Oracle, (b) breach of contract based on Rimini's unauthorized downloading of Oracle software and support materials in violation of the licenses and terms of use that apply to Oracle's technical websites, (c) claims for unfair competition under California Business and Professional Code § 17200 *et seq.* (UCL), (d) an accounting, and (e) declaratory relief that Oracle has not violated the UCL. Rimini's conduct, including its misrepresentations to customers and prospective customers about Rimini's support offerings and practices, caused Oracle customers to end their Oracle support relationships and contract with Rimini for support. Oracle seeks (1) $1.1 billion for its non-copyright claims, including $719.2 million in lost profits and $395.2 million in Rimini's profits; or, in the alternative (2) $775.5 million in Rimini's profits.[2]

Seeking to blame the victim, Rimini originally asserted a number of claims against Oracle, but all but one of Rimini's affirmative claims has either been dismissed on the pleadings or adjudicated in Oracle's favor at summary judgment. The only affirmative claim that remains is Rimini's request for injunctive relief under the UCL—a claim that must be tried to the Court and should be tried after the jury trial on Oracle's claims (as must several of Rimini's defenses that are for the Court to decide). The remainder of Rimini's UCL claim is based on (1) true and lawful statements by Oracle about Rimini's support services and the litigation, (2) an entirely unsupported allegation that Oracle has targeted Rimini customers

---

[2]   Oracle's lost profits sought in its non-copyright damages claims largely include the lost profits sought in Oracle's copyright lost profits damages claim, and Rimini's profits sought in Oracle's non-copyright damages claims include the infringer's profits sought in Oracle's copyright infringer's profits claim.

*(Cont'd on next page)*

10

with contractually authorized license audits, and (3) unfounded allegations of improper enforcement of Oracle's contractually authorized support policies.[3]

Regrettably but not unexpectedly, Rimini refuses to streamline the issues for trial. Rimini will not stipulate to basic facts it stipulated to in *Rimini I,* its own admissions from written discovery, or facts attested to by one of its own employees in a declaration submitted to *this* Court in *this* proceeding. Rimini has similarly declined to enter into a license stipulation as the parties did in *Rimini I*. *Rimini I*, ECF No. 599. Nor is Rimini willing to narrow its presentation of evidence to only those issues encompassed within its single remaining UCL claim. Instead, Rimini has designated swaths of deposition testimony and included numerous exhibits on its exhibit list that relate to its former claims about Oracle's January 17, 2017 cease and desist letter, even though Rimini lost each of these claims at summary judgment. ECF No. 1253 at 9-20.

Absent meaningful winnowing of this irrelevant evidence and arguments, Oracle anticipates that Rimini's unwillingness to agree on matters about which there should be no legitimate dispute will needlessly waste the jury's time and the Court's resources in lengthening what is already expected to be a lengthy trial. Making matters worse, Rimini devotes more space and effort in this pretrial order to the claims that it lost than to its remaining UCL claim, submitting over 30 pages of argument that this Court erred in resolving over 16 pretrial issues that Rimini "intends to preserve" through "appropriate proffers of evidence, motions in limine, jury instructions, Rule 50/59 motions, and other appropriate pre-trial, trial, and post-trial vehicles."

Unlike Rimini, Oracle will not load its introductory statement of the case with "aspersions" or "hypocrisy." Oracle responds to each of Rimini's accusations in the sections of the pretrial order that follow.

---

[3]   All of Oracle's affirmative defenses to Rimini's UCL claim remain in the case.

## II.     THE COURT'S JURISDICTION

This Court has original jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1338 over Rimini's declaratory judgment claim for noninfringement of copyright, which arises under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*, and is brought pursuant to the Declaratory Judgment Act, 28 U.S.C. § 2201.  This Court has original jurisdiction pursuant to 20 U.S.C. §§ 1331 and 1338 over Oracle's copyright infringement claim and Digital Millennium Copyright Act claim, 17 U.S.C. §§ 101 *et seq.*, and Lanham Act claim, 15 U.S.C. §§ 1051 *et seq.*

This Court has supplemental subject matter jurisdiction over Rimini's and Oracle's state law claims under 28 U.S.C. § 1367.  This Court also has original subject matter jurisdiction over the state law claims under 28 U.S.C. § 1332 because there was a complete diversity of citizenship between Rimini and Oracle at the time this case was filed, and the amount in controversy exceeds $75,000.

## III.    UNCONTESTED FACTS DEEMED MATERIAL IN THIS ACTION

The following facts are undisputed, and the Parties will stipulate to them for incorporation into the trial record without the necessity of supporting testimony or exhibits, subject to the Court's rulings, motions *in limine*, anticipated *Daubert* motions and other pretrial issues:

1.      Defendant/Counterclaimant Oracle America, Inc. ("Oracle America") is a Delaware corporation, with its principal place of business in Redwood City, California.

2.      Oracle America is the successor in interest to Oracle USA and PeopleSoft USA, Inc., as well as a successor in interest to certain PeopleSoft, JD Edwards, and Siebel entities.

3.      Intellectual property rights formerly held by certain PeopleSoft, JD Edwards, and Siebel entities were transferred to OIC as part of the acquisitions of PeopleSoft, JD Edwards, and Siebel by Oracle.

4.      Oracle owns and develops Oracle Database, database software that is often used in conjunction with enterprise software applications.

5.     Oracle's PeopleSoft, JD Edwards, Siebel, and Oracle EBS product lines are Enterprise Resource Planning ("ERP") software. At a high level of generality, ERP software helps companies perform complex tasks such as human resource functions, payroll, taxes, and customer relationship management.

6.     Unlike off-the-shelf consumer software used by individuals, Oracle Software is used by organizations, and can be modified and customized by the organizations for their own business purposes.

7.     Software support is often necessary for ERP software, particularly software relating to payroll or human resources functions, because it must be frequently updated to work properly.

8.     As tax laws and other laws and regulations change, Oracle's PeopleSoft, EBS, and JD Edwards software generally must be updated to account for the change.  For example, if a payroll tax rate changes, the software must be updated to reflect the new rate.

9.     A common feature of ERP software, including Oracle's PeopleSoft, EBS, and JD Edwards software, is that a licensee can modify and customize the software for the licensee's own business purposes, subject to the terms of the applicable license.

10.     In addition to the license to the underlying software, Oracle also enters into separate support contracts with its customers, which entitle them to receive, for an annual maintenance fee, software upgrades (including new versions of the software) and software support, including fixes, patches, and updates typically made available for download from Oracle's password-protected websites.

11.     Rimini Street, Inc. ("Rimini") is a Delaware corporation founded in 2005, with its headquarters in Nevada.

12.     Seth Ravin is the co-founder and CEO of Rimini.

13.     Rimini provides software support services to licensees of ERP software, including licensees of Oracle's PeopleSoft, JD Edwards, Siebel, and E-Business Suite software, and support for Oracle Database.

14. Rimini offers updates and fixes to its clients for PeopleSoft, JD Edwards, and E-Business Suite software, as part of its support services for those product lines.

15. Rimini typically charges its support customers half the price, or less, for its support services as compared to the price that Oracle typically charges its customers for Oracle's support services.

## IV. CONTESTED ISSUES OF FACT

The parties exchanged proposed uncontested statements of fact on November 13, 2020, and exchanged responses to each other's proposed uncontested statements of fact on December 4, 2020. After meeting and conferring, the parties could not agree on the following facts:

### A. Rimini's Separate Statement

#### 1. Rimini's Statement of Facts

Rimini intends to prove the following exemplary material facts at trial:

1. Oracle acquired PeopleSoft, J.D. Edwards, and Siebel Systems ("Siebel") companies and their software.

2. Oracle grants perpetual licenses for its PeopleSoft, E-Business Suite ("EBS"), J.D. Edwards, Siebel, and Oracle Database software ("Oracle Software") to its customers for a substantial one-time payment.

3. Unlike off-the-shelf consumer software used by individuals in everyday life, the Oracle Software is used by organizations, and is designed and intended to be customized by the organizations and those working on their behalf, based on the organization's specific needs.

4. Oracle Software typically must be customized to a particular organization's needs and preferences before it can be used.

5. Oracle Software typically requires maintenance, including fixing bugs in the software and/or updating the software to account for changes in laws or regulations.

6. PeopleSoft, EBS, and J.D. Edwards are intended and designed to be modified and customized by the licensee and those working on the licensee's behalf.

7.      For this purpose, PeopleSoft, EBS, and J.D. Edwards are shipped with accessible computer code that can be modified, and is intended to be modified, to keep the software up-to-date.

8.      The accessible computer code must be modified in order to keep the software up-to-date with tax and other law and regulatory changes, and to fix bugs.

9.      Some licensees of Oracle Software support and maintain the software themselves, but others outsource this work to support providers, such as Rimini, Oracle, or other support providers.

10.     Oracle sells support contracts to provide support for Oracle Software for annual fees in addition to the initial license payment for licensing the software.

11.     Rimini provides software support services to licensees of ERP software, including licensees of Oracle Software, as well as licensees of ERP software of other companies.

12.     Rimini provides software support services for Oracle Software in lawful competition with Oracle's support services.

13.     When Oracle customers purchased licenses to the Oracle Software, Oracle led them to believe that they were free to shop for aftermarket support services and would not be tied to Oracle support.  However, after customers purchased licenses, Oracle changed its position.

14.     Oracle has over ███ market share in the market for support of Oracle Software.

15.     Oracle engaged in numerous acts of unfair competition (described below), which violated the policy or spirit of the antitrust laws by significantly threatening and harming competition in the software support market to maintain its monopoly.

16.     Each of Rimini's PeopleSoft, EBS, J.D. Edwards, Siebel, and Oracle Database clients at issue in this case held a license to that software from Oracle during the time the client received support from Rimini.

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

17.     All Rimini clients held a license to the software for which they contracted support from Rimini.

18.     No Rimini client received from Rimini any Oracle file or code for a version of Oracle Software that was not covered by that client's license with Oracle.

19.     Oracle's licenses for the Oracle Software at issue permit licensees, and those working on the licensee's behalf, to run, update, modify, maintain, customize, debug, and test their software.

20.     Oracle's licenses for the Oracle Software at issue permit licensees to hire a third party, including Rimini, to support their software.

21.     Rimini stands in the shoes of its clients with respect to the clients' rights under their license agreements with Oracle.

22.     Oracle's licenses permit Rimini to make copies of the Oracle Software and to update and modify the software in the course of providing support, consistent with the terms of the license agreements.

23.     To support their Oracle Software, licensees (or those working on the licensee's behalf) often create development and test environments.  An "environment" is a term used in this litigation to mean a computing machine, real or virtual, on which specific software is installed and capable of being run.

24.     A development environment allows a software engineer to develop fixes, updates, or other modifications to the software, without altering the organization's "live" system, called a "production environment."

25.     A test environment, or quality assurance environment, is an environment used to test fixes or updates, or other modifications to the software, before they are implemented into the production environment.

26.     Oracle's licenses generally allow licensees to copy software into a development environment and have an in-house IT team, or third-party support provider, copy and modify the software for the client's data processing operations.

27.     Rimini clients were authorized under their license agreements with Oracle to copy and modify Oracle Software.

28.     Rimini clients authorized Rimini to copy and modify their Oracle Software on their behalf.

29.     Oracle sued Rimini in 2010, asserting copyright infringement relating to Rimini's support processes in place at that time, known as "Process 1.0."  Under Process 1.0, Rimini hosted certain client software environments on its own computer systems (called "local hosting"), and hosted certain "generic" environments not associated with a particular client, to develop updates containing Oracle copyrighted material that would then be sent to other clients with the same software version.

30.     Rimini believed its Process 1.0 support processes complied with Oracle's license agreements because, among other things, every Rimini client had a license with Oracle for the software updates they received from Rimini.

31.     On February 13, 2014, the Court ruled on summary judgment that Rimini's Process 1.0 practices of local hosting and using generic environments, with respect to PeopleSoft support, fell outside the scope of Oracle's license agreements.

32.     Rimini spent millions of dollars to substantially revise its support processes, which included eliminating the aspects of its prior support processes that the court found problematic.

33.     By the end of July 2014, Rimini had completed its transition to Process 2.0.

34.     Rimini affirmatively filed this lawsuit to obtain a judicial declaration that its revised processes—Process 2.0—are lawful.

35.     Under Process 2.0, every Rimini client has its own development and/or test environments located on the client's own systems, not Rimini's systems.

36.     Under Process 2.0, Rimini remotely accesses each client's environments, using login credentials provided by the client, to provide support to that particular client.

37.     Since July 2014, Rimini has not had an Oracle Software environment on its systems.

38.     Process 2.0 also ended Rimini's use of "generic" environments.

39.     Under Process 2.0, Rimini's use of, copying of, or modification to Oracle Software occurs only on client environments, not on Rimini's systems.

40.     Under Process 2.0, Rimini's use of, copying, of, or modification to a particular client's Oracle Software is solely for the data processing operations of that particular client.

41.     Under Process 2.0, there is no copying of a client's Oracle Software files from that client's computer systems to another client's computer systems, or from the client's computer systems to Rimini's computer systems.

42.     Under Process 2.0, Rimini gains knowledge, experience, and know-how when developing an update for one client in that client's computer system, and it may re-use that knowledge, experience, or know-how when developing an update for a different client, to address the same issue.

43.     Under Process 2.0, Rimini also sometimes writes its own code, objects, documents, notes, or other work product, which do not contain any Oracle copyrighted expression.

44.     Rimini sometimes stores this Rimini-created work product (not containing Oracle copyrighted expression) on its own systems.

45.     Rimini develops updates for each client in that client's environment to support solely that particular client.

46.     Rimini tests each client's updates in that client's environment(s) to support solely that particular client.

47.     To the extent copies of Oracle Software are made in random access memory ("RAM") during Rimini's development or testing in a particular client's environment, those RAM copies exist solely in the memory of that particular client's own computer systems.

48.     Such RAM copies are transitory in nature.

49.     Such RAM copies are inherent in the functioning of computers and are necessarily made when using software.

50.     Such RAM copies created in a particular licensee's computer system solely support the business operations of that particular licensee.

51.     Some Rimini clients host their development and/or test environments in cloud computing resources.  The "cloud" refers to computing resources available for lease over the Internet.

52.      Rimini clients that host their development environments in the cloud control those environments, and they constitute the client's facilities within the meaning of Oracle's license agreements.

53.     Rimini's support for each of its clients under Process 2.0 was consistent with the terms of the client's license agreement with Oracle.

54.     To the extent Rimini reproduced Oracle Software to support its clients in a manner that fell outside the terms of the license agreements, such reproduction was *de minimis*.

55.     To the extent Rimini reproduced Oracle Software to support its clients in a manner that fell outside the terms of the license agreements, such reproduction was fair use.

56.     Rimini has rigorous compliance policies in place to protect Oracle's intellectual property and comply with Rimini's clients' license agreements with Oracle.

57.     Rimini believed and currently believes that its practices with respect to Oracle's intellectual property were authorized by its clients' license agreements.  At all times, it has intended to respect, and has respected, Oracle's intellectual property rights.

58.     Customers with Oracle support contracts are entitled to download Oracle support materials from Oracle's support websites prior to the end of their support contract with Oracle.

59.     Oracle support customers are entitled to create archives of downloaded Oracle support materials to which they have a valid license, prior to the end of their support contracts with Oracle.

60.     These customers are entitled, under their license agreements with Oracle, to engage a third party to download and create archives on their behalf.

61.     Prior to March 17, 2017, Rimini lawfully downloaded support materials for its clients, while the clients had valid Oracle support contracts and were entitled to download the materials.

62.     All of Rimini's downloading from Oracle support websites was authorized by one of its clients, was on behalf of that particular client, and was licensed.

63.     On January 17, 2017, Oracle sent Rimini a cease and desist letter stating that it intended to revoke Rimini's (but not Rimini's clients') access to Oracle support websites on behalf of its clients within 60 days, in order to interfere with Rimini's business.

64.     Oracle's revocation of access was intended to hinder Rimini's ability to compete with Oracle, and it threatened to harm competition.

65.     Although Oracle's action was designed to eliminate competition, Rimini ceased downloading Oracle support materials on behalf of its clients by March 17, 2017.

66.     Rimini has at all times complied with Oracle's Terms of Use governing downloading from Oracle's websites.

67.     Rimini's lawful downloading of licensed materials on behalf of its clients has not harmed Oracle's servers or its websites, nor degraded the performance of Oracle's websites.

68.     There were no reports from customers to Oracle of slowdowns or impairments to Oracle's support websites during the timeframe of Rimini's alleged downloading activities at issue in this case.

69.     There was no technological or customer-service based need for Oracle to revoke Rimini's authorization to access the Oracle support websites to perform archiving services on behalf of its clients.

70.     All of the pretextual reasons given in the Oracle cease and desist letter were false.

71.     Oracle has not revoked access to its websites for any other third-party support competitor.

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

72.     Oracle's revocation of Rimini's access was an action to restrict lawful competition.

73.     Oracle engaged in a practice of bundling support materials for multiple product lines on its support website, forcing customers to potentially download materials outside the scope of their license agreements.

74.     Oracle then threatened current or prospective clients of third-party support providers (but not its other customers) with legal action for downloading and possessing unlicensed materials.

75.     Rimini did not interfere with any Oracle contract or induce any entity to breach a contract with Oracle.

76.     Oracle initiated a campaign, ███████████████ in which it systematically disseminated false statements to prospective Rimini clients about Rimini's business.

77.     ████████████████████████████████████
███████████████████████

78.     ████████████████████████████████████
████████████████

79.     The ████████████ contained numerous false statements regarding ████████
████████████████████████████████████████████
████████████████

80.     Oracle had no basis to make the false statements it made as part of its campaign; ████████████████████████████████████
████████████████

81.     As part of the ████████████ campaign, Oracle also created a Rimini-specific website in which it posted false statements regarding Rimini's product offerings and about its own product offerings.

82.     Additionally, the campaign involved sending customers considering Rimini a letter to a C-suite (*i.e.*, executive level) officer containing false statements regarding Rimini's

product offerings, and a letter from outside counsel to attempt to intimidate the prospective client.

83. ████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████

84.     While Oracle was making false statements regarding Rimini's business, Rimini made statements to its customers regarding the litigation to correct the false statements Oracle was making in the marketplace. Oracle alleges in this case that some of those statements were false.

85.     The statements made by Rimini that are alleged by Oracle to be false or misleading were not false and were not misleading.

86.     No actual or potential customer was deceived by any alleged Rimini statement.

87.     Oracle has not lost any profits or suffered any harm as a result of any allegedly false or misleading statement by Rimini.

88.     None of Oracle's contracts with its customers were breached or disrupted as a result of any allegedly false statement made by Rimini.

89.     The Rimini statements at issue were privileged and justified, and made in response to false, misleading, and reckless statements made by Oracle regarding Rimini's services.

90.     Rimini's clients contracted with Rimini to support their ERP software because Rimini delivers a better value proposition than Oracle.

91.     Rimini's support program includes premium services that are not included in standard Oracle support, such as a dedicated Primary Support Engineer for each account, guaranteed 30-minute response time, and support for customizations, interoperability, and performance tuning of clients' software.

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

92. Rimini's support program is especially attractive to customers who have stable legacy systems and no immediate desire to upgrade, as well as to customers who have customizations (which Oracle will not support).

93. Oracle forces its customers to upgrade to the latest version of Oracle Software by requiring customers to pay a premium to maintain less comprehensive support for older product versions.

94. Oracle forces its customers to upgrade by refusing to provide security patches and other updates and fixes to older versions of its software.

95. Rimini clients prefer Rimini to Oracle due to, among other things, Rimini's superior service, more personalized service, support for customizations, and faster response times.

96. Other third-party providers offer certain support and consulting services for Oracle Software.

97. Rimini and Oracle compete with these other third-party support providers.

98. Rimini clients typically are customers that would have left Oracle support regardless of whether they engaged Rimini—in other words, these customers would typically self-support or use a different third-party support provider if Rimini were not an option.

99. Many Oracle customers consider self-supporting their licensed software or using third-party consultants as viable alternatives to Oracle Software support.

100. Despite ██████████████ on its support business, Oracle has a policy not to lower support prices to compete with Rimini or any other third-party support provider; Oracle refuses to compete on price—the hallmark of a monopolist.

101. For many of Rimini's clients, the decision to leave Oracle support was driven by dissatisfaction with the service and/or value provided by Oracle support.

102. While Oracle touted the "value of support" to its customers, this was false.

103. Oracle's executives stated in internal emails ████████████████ ██████████████████████████████████████████████████

104. According to Oracle's own documents, ████████████████████████

105. Rimini clients dislike Oracle's services because, among other things, Oracle has draconian policies designed to lock in customers, such as its Matching Service Level policy, back support policy, reinstatement penalties, expensive audits and aggressive sales tactics.

106. Oracle instituted what it calls its Matching Service Level ("MSL") policy, which requires that all licenses that are part of the same "license set" maintain the same level of Oracle support. Thus, if a licensee wishes to hire a third party to support some, but not all, of its Oracle licenses within a particular license set, the licensee cannot do so without terminating or "shelving" the remaining licenses (*i.e.*, never using the software it paid for). This effectively ties Oracle support for some products to Oracle support for others, and serves as a strong disincentive against using third-party support.

107. Oracle selectively applied the MSL policy, aggressively wielding it against Oracle support customers that were considering moving to third party support in order to deter them.

108. Oracle selectively threatened customers considering Rimini with expensive audits of their Oracle Software. ████████████████████

109. Oracle applied a policy of ████████████████

110. Oracle had a policy that ████████████████

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

1   █████████████████████████████████████

2   ████████

3        111.    Oracle's various policies were anticompetitive and unfair, and harmed

4   legitimate competition.

5        112.    The alleged acts of infringement pertain to the specific *manner* in which

6   support may be provided, and thus, even if some alleged acts are adjudicated to infringe, there

7   are non-infringing alternative methods of providing support for Oracle Software.

8        113.    The alleged infringing acts did not cause Oracle any harm.  For example,

9   Oracle claims certain licensees infringed Oracle license agreements by hosting their software

10  in the cloud rather than in their office building, but Oracle executives ██████████████

11  ██████████████████████████████████████████████

12  ████████████████, and Oracle actively encourages its licensees to move their

13  software to the cloud.

14       114.    Oracle did not lose any profits as a result of any of the alleged conduct.

15       115.    Rimini did not gain any profits as a result of any of the alleged conduct.

16       116.    Oracle engaged in the policies and practices described above, and other

17  practices and policies, to prevent competition from third-party support providers, and Rimini

18  specifically.

19       117.    Oracle's practices and policies damaged Rimini by dissuading potential clients

20  from contracting with Rimini for reasons having nothing to do with legitimate competition

21  based on quality or price.

22       118.    Some clients left Rimini due to Oracle's anti-competitive practices and false

23  statements.

24       119.    Oracle's policies harmed competition by erecting obstacles for licensees of

25  Oracle Software to move to third-party support.

26       **2.**     **Rimini's Response to Oracle's Arguments Below**

27       Oracle focuses its separate statement on deriding Rimini for not agreeing to Oracle's

28  proposed "facts" despite the fact that Oracle declined to agree to 115 out of 119 of Rimini's

1    proposed facts.  Rimini rightly declined to agree to Oracle's "facts" because they were false,

2    misleading, confusing, not material, prejudicial, or some combination of all of those, and not

3    appropriate to be read to a jury.

4            Oracle raises several perfect examples.  It complains that Rimini agreed in *Rimini I*

5    that Oracle "develops" the enterprise software at issue, but declined to agree to the same fact

6    in *Rimini II*.  But that is because, while the fact may have been true in 2010, as of the time

7    period at issue in *this case*, Oracle stopped developing the enterprise software at issue.

8    Oracle's executives acknowledged ███████████████████████████████████

9    ████████████████████████████.  Thus, the proposed fact is false.

10           As another example, Oracle complains that Rimini would not agree that Rimini

11   "directly" competes with Oracle.  But in *Rimini I*, Oracle's own expert testified that Rimini's

12   clients are typically clients who do not want support from Oracle and who would not contract

13   with Oracle regardless of Rimini.

14           Oracle also complains that Rimini would not agree to facts from RFAs regarding

15   clients not accused and updates that occurred prior to the time period at issue in this case—

16   facts that are not relevant and would be confusing and a waste of time for the jury.  And

17   Oracle complains that Rimini would not agree to facts about the injunction, which is not

18   probative of any issue in this case and was included by Oracle only to prejudice the jury.

19   Oracle claims below that Rimini's decision to stop using certain tools after the injunction

20   went into effect, in an abundance of caution, is evidence that those tools infringe.  But that is

21   false, and that line of reasoning is squarely precluded by Federal Rule of Evidence 407 and

22   not admissible.

23           Finally, Oracle's failure to streamline its case is not Rimini's fault.  Rimini rightfully

24   disputes Oracle's version of the "facts."  And those disputes have nothing to do with Oracle's

25   indiscriminate and overbroad designations of evidence.

26   **B.    Oracle's Separate Statement**

27           Oracle has attempted to use its pretrial facts to streamline the issues and facts for trial.

28   Rimini, by contrast, seeks to avoid entire categories of relevant evidence from being included

as uncontested facts.  The unfortunate result is that the parties have not meaningfully

narrowed the issues to be decided at trial, even after the Court's clear rulings about Rimini's

conduct in its September 14, 2020 summary judgment order.  Making matters worse, many of

Rimini's factual and legal assertions are directly contrary to and foreclosed by the Court's

summary judgment order.

On November 13, 2020, Oracle presented Rimini with 264 facts that Oracle believed

to be undisputed and material to its causes of action.  Oracle based its facts on Rimini's

deposition testimony, produced documents, and discovery responses, as well as the Court's

prior rulings.  Oracle also included many of the uncontested facts the parties previously

agreed upon in the *Rimini I* pretrial order.  Nonetheless, Rimini has agreed that only a handful

of Oracle's facts are undisputed, labeling the remainder "contested."

Rimini also declined to engage in meaningful meet and confer with Oracle on the vast

majority of facts that Rimini labeled "contested."  In fact, when Oracle asked if Rimini

disputed all of the Oracle facts that Rimini designated as "contested," Rimini acknowledged

that it may not dispute the truth of some of them.  But even as to those undisputed facts,

Rimini would not agree to include them in a list of uncontested facts, claiming that they were

too granular or otherwise "unhelpful."

### 1.    Rimini Will Not Streamline the Issues for Trial

Rimini's refusal to engage meaningfully with Oracle about which of Oracle's facts are

genuinely disputed (and which are not) will needlessly complicate and lengthen the trial.

***Rimini's Refusal to Agree to Uncontested Facts from Rimini I***.  Rimini refuses to

agree to many of the same facts it agreed to be undisputed in *Rimini I*.  *See Rimini I*, ECF No.

528 at 7–19 [hereinafter "*Rimini I* uncontested facts"].  For example, Rimini will not agree

that *Oracle develops enterprise software programs*, despite previously agreeing to this fact in

the *Rimini I* pretrial order.  *See Rimini I* uncontested fact 3 ("*Oracle America develops* and

licenses certain intellectual property, including copyrighted enterprise software programs, and

provides related services.") (emphasis added).  There is no basis for Rimini's refusal in light

of this Court's multiple rulings that "*Oracle develops, manufactures, and licenses computer*

1   *software*." ECF No. 1253 at 2 (emphasis added); *Rimini I*, ECF No. 1164 at 1 (same).

2   Rimini will likewise not agree that Oracle and Rimini "directly compete" in providing

3   support services for Oracle software, despite agreeing to this in *Rimini I,* and judicially

4   admitting it in Rimini's Complaint, and despite multiple rulings from this Court attesting to

5   the same.  *See Rimini I* uncontested fact 12 ("Rimini competes directly with Oracle"); ECF

6   No. 585 (Rimini's Corrected Third Amended Complaint) ¶ 95 ("Rimini and Oracle compete"

7   for "software support for Oracle enterprise software" and for "customers in California and

8   throughout the United States"); ECF No. 1253 at 62 ("Rimini competes directly with

9   Oracle"); *Rimini I*, ECF No. 1164 at 6 ("Oracle and Rimini Street directly compete with each

10  other").  Rimini also will not agree to include as uncontested facts the amounts that Oracle

11  paid to acquire PeopleSoft, JD Edwards, and Siebel, or the dates when Rimini began

12  providing software support services for each product line at issue.  Rimini does not dispute

13  these facts, alleging instead they are "prejudicial" and "confusing."

14  ***Rimini's Refusal to Acknowledge the Court's Rulings***.  Rimini also refuses to

15  acknowledge basic facts about the Court's past rulings, such as (1) the Court's granting and

16  entering of a permanent copyright injunction in Fall 2016, (2) that Rimini stopped using

17  certain automated tools in response to the Court's injunction, and (3) that Rimini resumed use

18  of these tools after the Ninth Circuit stayed the Court's first permanent injunction.

19  Rimini has also made factual and legal assertions that contradict the Court's

20  September 14, 2020 summary judgment order.  As one of its purportedly uncontested facts,

21  Rimini asserts that its "use of, copying, of, or modification to a particular client's Oracle

22  Software *is solely for the data processing operations of that particular client*."  That is not

23  true.  This Court ruled at summary judgment that Rimini's copying of PeopleSoft to develop

24  one of its updates "*could not be for Campbell Soup's sole 'internal data processing*

25  *operations' when it is clear that Campbell Soup did not want or need the update.*"  ECF No.

26  1253 at 44 (emphasis added).  As another uncontested fact, Rimini asserts: "To the extent

27  Rimini reproduced Oracle Software to support its clients in a manner that fell outside the

28  terms of the license agreements, such reproduction was fair use."  But in its summary

judgment order, the Court held that "Rimini's making of RAM copies of Oracle's copyrights associated with Campbell Soup and City of Eugene, *was not a fair use under 17 U.S.C. § 107, as a matter of law*." *Id.* at 63 (emphasis added).

Rimini's legal assertions also contradict the Court's summary judgment order Rimini claims there is an unresolved legal issue as to whether "material that does not substantially incorporate protected expression from an Oracle copyrighted work is not a derivative work." But the Court's summary judgment order holds that Rimini's updates are infringing derivative works even if they contain only Rimini expression. *Id.* at 52–53 ("[E]ven if the individual update contained only Rimini written expression, because it only interacts and is useable with PeopleSoft and it was designed using Oracle's utility tools software, it substantially incorporated protected material."). Rimini also asserts that "copies of software in Random Access Memory ('RAM') at issue in this case are not sufficiently 'fixed' to be actionable under the Copyright Act because they are not sufficiently permanent or stable and exist for merely a transitory duration." This Court held exactly the opposite at summary judgment— "it cannot be disputed that the RAM copies are 'sufficiently permanent or stable to permit it to be perceived, reproduced, or otherwise communicated for a period of more than transitory duration.' …. [T]he Court also finds that these RAM copies are 'copies' within the Copyright Act." *Id.* at 44.

**Rimini's Refusal to Agree When There Is No Apparent Dispute.** Rimini will not agree to many of Oracle's facts even there appears to be no underlying factual dispute. During meet and confer, Rimini acknowledged that many of Oracle's facts about Rimini's migration of environments paraphrased testimony from the declaration of a Rimini employee that Rimini filed during summary judgment proceedings. ECF No. 994 (Declaration of David Miller). But Rimini refused to include these Oracle facts among those that are uncontested, including its own interrogatory response identifying which customer-associated environments were subject to the migration.

Nor would Rimini agree to include any information about its customers as an uncontested fact. This again is a departure from *Rimini I*, in which Rimini agreed to its

1   customer list as an uncontested fact.  *Rimini I* uncontested fact 18.  In fact, despite boasting

2   that it has "more than 1,850 clients around the world" in its Complaint (ECF No. 585 at ¶ 1),

3   Rimini would not agree on the number of support customers that it had during the *Rimini II*

4   discovery period.  Rimini rejected Oracle's tabulation (taken from Rimini's discovery

5   responses) and declined to provide one of its own, claiming the exercise was too complicated.

6   And when Oracle offered to include Rimini's customer list and the corresponding verbatim

7   interrogatory response as a compromise, Rimini rejected that too, claiming that its own

8   interrogatory response is not "relevant" and is "confusing," and possibly includes customers

9   "for which there will be no contention of infringement."

10          ***Oracle Cannot Meaningfully Streamline its Case when Rimini Refuses to Accept the***

11   ***Court's Rulings or Agree to Certain Facts as Undisputed.***  As the Court observed in its

12   summary judgment order, "[t]his is a massive lawsuit which follows a prior massive lawsuit."

13   ECF No. 1253 at 2.  The prior lawsuit, which "continues today by way of permanent

14   injunction," "likewise involved a voluminous record."  ECF No. 1253 at 2.  By stipulation,

15   that record is part of this case.  ECF No. 95.  Oracle's pre-trial materials are lengthy because

16   of the size of the record, the breadth of the accused conduct, and Rimini's refusal to

17   acknowledge this Court's orders and streamline the case.

18          This case is about Rimini's persistent, infringing support practices for five different

19   Oracle enterprise software product lines, for more than 1,300 customers.  The discovery

20   record from *Rimini II* alone is hundreds of thousands of documents, not including *Rimini I*.

21   Oracle will continue to meet and confer with Rimini and otherwise work to reduce the size of

22   its exhibit list and pre-trial materials before trial.  But the size of this case is not the only

23   reason Oracle's exhibit list is long.

24          Oracle has the burden of proving Rimini's infringement in a highly technical case

25   involving distributed systems.  Oracle's expert's opinion relies on her investigation of a

26   voluminous production of technical materials, from both Rimini and third parties.  These

27   productions included hundreds of environments—installed copies of the Oracle software at

28   issue in this case—contained in virtual machines and containing thousands of files or more

apiece.  These productions also included tens of thousands of individual source code files produced by Rimini and by third-parties.  Oracle's expert analyzed these productions and compared a large number of source code files across systems to each other and to Oracle's source code files in reaching her opinions on infringement, including cross-use and derivative works.  To the extent that copying is not conceded or otherwise established and Oracle needs to show substantial similarity in support of certain of its copyright claims, Oracle must have the option to make these materials available to the factfinder for comparison.  *Antonick v. Elec. Arts, Inc.*, 841 F.3d 1062, 1066-67 (9th Cir. 2016) (affirming JMOL where works to be compared were not entered into evidence).

Oracle's exhibit list also includes material needed to prove claims it has already won because, as discussed above, Rimini refuses to acknowledge the rulings of this Court.  As another example, Rimini stated during meet and confer that it intends to contest Oracle's copyright registrations, despite failing to oppose Oracle's motion pursuant to 410(c) and this Court's ensuing order.  ECF Nos. 867, 961, 1240.  Rimini also proffers facts contrary to the Court's summary judgment order, indicating that Rimini intends to attempt to re-litigate these at trial.  As one further example to those already discussed, Rimini claims that its "support for each of its clients under Process 2.0 was consistent with the terms of the client's license agreement with Oracle."  Dec. 4, 2020 Oracle Response to Rimini's Statements of Fact at 14.  As long as Rimini proceeds as if nothing has been decided, Oracle must retain the ability to prove all aspects of its case.

Rimini's refusal to streamline the case also requires Oracle to include additional exhibits.  For example, Rimini rejected a proposed stipulation regarding the Oracle license agreements in this case, even though it agreed to a nearly-identical stipulation in *Rimini I. Rimini I.* ECF No. 599.  Rimini also refused to agree to basic facts about its support processes that would streamline the proof in this case, including facts about the migration and the use of Windstream, cross-use and derivative works, the purportedly Rimini-created files referred to as "RSI" files, and the operation of Rimini's AFW and Dev Review tools.  To take the migration as an example, the Court found that Rimini's migration of four customers was not

licensed.  But Rimini migrated over ███ customers.  If Rimini agreed that the same migration facts applied to the rest of its migration customers—and the evidence shows that they do—Oracle could significantly streamline its migration case.  But since Rimini refuses, Oracle must include evidence to prove these facts, even though Rimini does not actually dispute many of them.

Rimini has also suggested that the evidence Oracle intends to use from *Rimini I* is not relevant.  This is incorrect.  As noted above, *Rimini I* discovery is part of the case, and evidence of Rimini's conduct before and after the specific *Rimini II* time period is relevant to this action, and it is particularly relevant to the issue of whether Rimini's copyright infringement was willful.

Evidence from the *Rimini I* period is relevant to Oracle's Lanham Act claim.  As Oracle will prove at trial, Rimini made statements about how it had ceased certain of its *Rimini I* processes in the *Rimini II* time period.  Oracle must present evidence of what these processes are, as part of its proof that Rimini continued them, in order to demonstrate these statements were false.

Similarly, evidence of Rimini's *Rimini I* post-injunction conduct is also relevant to Oracle's Lanham Act claim.  As Oracle will prove at trial, the injunction was entered in response to Rimini's conduct in *Rimini I*.  But the injunction did not go into effect until 2018.  Thus, any changes Rimini made after the injunction went into effect, and after the February 28, 2018 close of discovery in this case, show that Rimini was still using processes at issue in *Rimini I* well into the *Rimini II* time period.

*Rimini I* post-injunction evidence is also relevant to Rimini's continued infringement and willful infringement of Oracle's copyrights.  For example, as discussed above, after this Court entered the 2016 injunction in *Rimini I*, Rimini stopped using certain automated tools.  But when the Ninth Circuit stayed the 2016 injunction, Rimini began using them again.  Later, when this Court entered the 2018 injunction, currently in force, Rimini stopped using those tools yet again.  These facts show that Rimini knew how to change its processes and that it knew certain processes infringed Oracle's copyrights, yet continued them until threat of

contempt.

Evidence of the injunction itself is also relevant to Oracle's UCL claims. For example, as Oracle will prove at trial, the procedural facts around the entering of the injunction and its contents show that Oracle's statements to customers about Rimini were true.

Finally, *Rimini I* post-injunction evidence is also relevant evidence of Rimini's habit and Seth Ravin's habit and character. Rimini's continued use of support practices beyond the *Rimini II* discovery period demonstrates Rimini's pattern and practice of activity. This evidence also shows Mr. Ravin's penchant, from the TomorrowNow period until today, for implementing and perpetuating business practices he knows are infringing until a federal court tells him to stop.

### 2.    Oracle's Separate Statement of Facts

Oracle contends the following facts are material to its causes of action:

### a.    The Oracle Defendants/Counterclaimants

1.    Oracle America Inc. ("Oracle America) is a California corporation, with its principal place of business in Redwood City, California. Oracle America develops and licenses certain intellectual property, including copyrighted enterprise software programs, and provides related services.

2.    Defendant/Counterclaimant Oracle International Company ("OIC," and together with Oracle America, "Oracle") is a California corporation, with its principal place of business in Redwood City, California. OIC owns and licenses certain intellectual property, including copyrighted enterprise software programs used around the world.

3.    Oracle owns and develops four enterprise software product lines relevant to this case: PeopleSoft, JD Edwards, Siebel, and Oracle E-Business Suite.

4.    OIC is the owner or exclusive licensee for each of the 136 registered works listed in Paragraph 113 of Rimini's Corrected Third Amended Complaint, ECF No. 585.

5.    OIC has a valid copyright registration for each of the 136 registered works listed in Paragraph 113 of Rimini's Corrected Third Amended Complaint, ECF No. 585.

6.      Oracle spends billions of dollars each year in overall research and development, a significant portion of which is dedicated to the products at issue in this case.

7.      Oracle's intellectual property development has enabled it to become one of the largest software companies in the world, with over 130,000 employees.

8.      Enterprise software vendors often provide software support that includes periodic software updates to maintain the software's continuing functionality. Like other enterprise software, Oracle Software requires maintenance in order to keep the software up-to-date with tax and other legal and regulatory changes, to fix bugs, and to fix security threats.

9.      As is typical in the enterprise software industry, Oracle does not sell ownership rights to its enterprise software or the related support products Oracle provides to its paying customers.

10.     Instead, Oracle's customers purchase licenses that grant them limited rights to use specific Oracle software programs.

11.     Oracle's predecessors also sold software licenses and support contracts for PeopleSoft, JD Edwards, Siebel, and Oracle E-Business Suite enterprise software.

12.     Oracle also sells software licenses and support contracts for Oracle Database, as did its predecessors.

13.     In January 2005, Oracle acquired PeopleSoft for $11.1 billion. PeopleSoft had previously acquired JD Edwards. Through its acquisition of PeopleSoft, Oracle became the owner of many of the PeopleSoft and JD Edwards copyrighted materials in suit.

14.     In January 2006, Oracle acquired Siebel, including many of the Siebel copyrighted materials in suit, for $6.1 billion.

15.     On average, ▮▮▮▮▮ of Oracle's support customers renew support with Oracle every year.

16.     Oracle America received the fees that customers paid Oracle for support.

17.     ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

18.     Between 2011 and 2017, Oracle America paid OIC ▮▮▮▮▮▮▮▮▮▮

34

19.     Oracle periodically (or annually) implements inflationary support fee increases for its PeopleSoft, JD Edwards, Siebel, E-Business Suite, and Oracle Database support contracts.

20.     Between 2011 and 2017, Oracle America's annual incremental profit margins on software license updates and software support revenue ███████████████

21.     Between 2011 and 2017, OIC's annual incremental profit margins on software license updates and software support revenue ████████████████

**b.     Plaintiff Rimini Street, Inc.**

22.     Plaintiff Rimini Street, Inc. ("Rimini") competes directly with Oracle to provide support services to licensees of Oracle's PeopleSoft, JD Edwards, Siebel, and E-Business Suite software, and support for Oracle Database.

23.     Rimini's business model is premised on convincing customers to purchase support from Rimini instead of from Oracle.

24.     Offering vendor replacement-level support at the cost savings offered by Rimini was a substantial factor in Rimini's customers' decision to cancel their support contracts with Oracle and turn to Rimini for support of their Siebel, PeopleSoft, E-Business Suite, or JD Edwards applications.

25.     Self-support was rarely an option considered or used by customers leaving Oracle support.

26.     Prior to founding Rimini, Seth Ravin was the President of TomorrowNow.

27.     Ravin designed TomorrowNow's support model.

28.     Ravin designed Rimini's support model.

29.     Rimini launched its operations in September 2005, offering support services for Oracle's Siebel software.

30.     Rimini expanded its support offering to Oracle's PeopleSoft products in April 2006 and to Oracle's JD Edwards products in September 2006.

31.     Rimini issued a press release in September 2010 announcing the expansion of

its support offering to include Oracle's E-Business Suite software. Rimini produced its first software update for E-Business Suite in the fourth quarter of 2013.

32.   Rimini issued a press release in October 2011 announcing the expansion of its support offering to include Oracle Database.

33.   Each of Rimini's PeopleSoft, JD Edwards, Siebel, E-Business Suite, and Oracle Database customers licensed PeopleSoft, JD Edwards, Siebel, E-Business Suite, or Oracle Database enterprise software from Oracle.

34.   Many of Rimini's customers that ran PeopleSoft, JD Edwards, or Siebel, and all of Rimini's customers that ran E-Business Suite, ran their enterprise software using Oracle Database, which was also licensed from Oracle.

35.   Rimini's customers previously entered into support contracts with Oracle to receive support services.

36.   Customers that contract with Rimini for support of their Oracle software products generally do not continue paying Oracle for support of those software products.

37.   Between September 20, 2011 and May 8, 2017, Rimini contracted with ██ former Oracle support customers to provide support for PeopleSoft software, ██ former Oracle support customers to provide support for JD Edwards software, ██ former Oracle support customers to provide support for Siebel software, and ██ former Oracle support customers to provide support for Oracle Database software.

38.   Between Rimini's inception and May 8, 2017, Rimini contracted with ██ former Oracle support customers to provide support for E-Business Suite software.

39.   The chart attached as **Exhibit 1** lists the former Oracle support customers, described above, that contracted with Rimini for support of PeopleSoft, JD Edwards, Siebel, E-Business Suite, or Oracle Database software (each product line referred to in the chart as "P," "JDE," "S," "EBS," and "ODB," respectively).

40.   Oracle has suffered lost profit damages beginning on the date that each relevant customer cancelled its Oracle contract, or contracts, related to the products for which it received support services from Rimini.

41.     An Oracle customer that stops purchasing software support can choose to return to Oracle support at any time.

### c.     Oracle's Enterprise Software

42.     In order to develop and test software updates for enterprise software, support service providers (such as Oracle and Rimini) create software environments.  The term "environment" refers to an installed copy of PeopleSoft, JD Edwards, Siebel, or EBS software.  Creating an environment by installing Oracle software makes an exact copy of the software being installed.

43.     A development environment is a software environment that contains a copy of the software program which is then modified to develop and test software updates.  Given the critical nature of enterprise software programs, updates to the software must be fully tested and verified in a development environment before they are provided to a customer.

44.     An environment used to test fixes or updates, or other modifications to the software is sometimes called a "test environment."

45.     Development environments are distinct from a production environment, which is the version of the software that members of the enterprise ultimately employ.

46.     The very work of maintaining customized software requires copying the software, which without a license to do so is a violation of the exclusive right of the copyright owner.

47.     Rimini does not have a software license from Oracle for any of the Oracle software products at issue in this case.

48.     Rimini's express license affirmative defense relies on the Oracle licenses that each customer signed.

49.     Whenever Rimini copied more than a *de minimis* amount of the 847 PeopleSoft environments listed in **Exhibit 2**, the 225 Siebel environments listed in **Exhibit 3**, the 682 E-Business Suite environments listed in **Exhibit 4**, the 963 environments containing Oracle Database listed in **Exhibit 5**, or the 289 JD Edwards environments listed in **Exhibit 6**, Rimini infringed the corresponding copyright registrations listed in the respective Exhibits for

that environment unless one of Rimini's affirmative defenses excuses that copying.

50.    In each document identified in **Exhibit 7**, for each cell marked with an 'X', Rimini delivered or made available the software patch, fix, or update identified in the corresponding row to the customer identified in the corresponding column.

### d.    Rimini's Migration of Oracle Environments

51.    Rimini created additional copies of environments embodying Oracle's copyrighted works as part of its "migration" of environments previously hosted on Rimini computer systems.

52.    In the *Rimini I* case, the Court ruled in February 2014 that Rimini infringed Oracle's PeopleSoft copyrights by maintaining PeopleSoft environments associated with its customers on its own computer systems.

53.    In connection with the *Rimini I* litigation, Rimini "migrated" the Oracle software environments associated with its customers from Rimini's own computer systems to its customers' computer systems or to a third-party cloud hosting service known as Windstream.

54.    **Exhibit 8** identifies the PeopleSoft environments that Rimini migrated from Rimini's own computer systems to its customers' computer systems or to Windstream's computer systems.

55.    To accomplish its "migration," ████████████████ ████████████████████████████████████ ██████

56.    ████████████████████████████████

57.    ████████████████████████████████ ██████████████████████████████████████ ████████████████████

58.    ████████████████████████████████ ████████████████████████

59.    ████████████████████████████

1 ████████████████████████████████████████████

2 ████████████████████████████████████████████████

3 ██████████████████████████

4 　　60.　████████████████████████████████

5 ████████████████████████████████████

6 ████████████████████████████████████████████████

7 ██████████████████████████████████████

8 　　61.　██████████████████████████████████

9 ██████████████████████████

10 　　62.　████████████████████████████████████

11 ████████

12 　　63.　Rimini gave customers two options with respect to their "migrated"

13 environment: copy the Rimini-hosted local environments onto the customers' own computer

14 systems, or instead copy those environments onto computer systems hosted by Windstream.

15 　　64.　██████████████████████████████████

16 ████████████████████████████████████████

17 　　65.　All the customer had to do was "stand up the servers"—meaning create the

18 empty servers or virtual machines—and Rimini ████████████████████████

19 ██████████████████

20 　　66.　Where customers chose to host environments in-house on their own computer

21 systems, Rimini ████████████████████████████

22 ████████████████████████████████████████████

23 ████████████████████████████████████████

24 ████████████████████████████████████████

25 ████████████

26 　　67.　Rimini ██████████████████████████████

27 ████████████████

28 　　68.　Rimini agreed ████████████████████████████

69. Rimini ████████████████████████████████████████
████████████████████████████████████████████████
████████████

70. ████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████

71. Once the PeopleSoft software and other materials were copied to Windstream's servers, Rimini would ████████████████████████████████.

72. ████████████████████████████████████████████
████████████████████████████████████████████████
████████████████

73. Rimini then ████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████

74. Rimini ████████████████████████████████████████
████████████████████████████████████████████████
████████████████

75. Rimini ████████████████████████████████████████
████████████████████████████████████████████████
████████████████████

76. ████████████████████████████████████████████
████████████████████████

77. ████████████████████████████████████████████
████████████████████████████████████████████████

78. As of ███████████████, Rimini had completed migrations for only █ of ██ PeopleSoft FSCM customers.

40

79.     As of ██████████, Rimini had not yet completed migrations for ██
PeopleSoft HRMS customers: ████████████████████████████
██████

80.     While Rimini's ████████████████████████████████
██████ was scheduled for delivery on ██████████████████ did not receive its
██████ bundle, ████████████████████████████████, until approximately
██████████████. The delay resulted because no ██████████ environment was
available to Rimini Street until ████████████.

81.     ████████████ experienced an interruption in service because of Rimini's
move to remote environments:  it did not receive any tax and regulatory updates for its
PeopleSoft software for over seven months because it did not want to provide the remote
access to its environments that Rimini demanded.

### e.     Windstream

82.     Windstream is a separate, standalone company that Rimini██████████████
████████████████

83.     ████████████████████████████████████████
with Windstream.

84.     ████████████████████████████████████████
████████████████████████████████████████
██████████████

85.     ████████████████████████████████████
████████████████████

86.     Rimini ████████████████████████████████
████████████████████████████████
██████████████

87.     Rimini ██████████████████████████████
████████████

88.     Rimini ████████████████████████████████

41

89.   Rimini ███████████████████████

90.   ████████████████████████████████████████

91.   ████████████████████████████████████████

92.   ████████████████████████████████████████

93.   ████████████████████████████████████████

####   f.   The Internal Data Processing Operations and Internal Business Use Restrictions in Oracle's Licenses

94.   Certain Oracle license agreements state that the licensee may use the licensed Oracle software "solely for" the licensee's "internal data processing operations."

95.   Other Oracle license agreements state that the licensee may use the licensed Oracle software "solely for" the licensee's "internal business operations."

96.   These "internal data processing operations" and "internal business operations" restrictions in Oracle's licenses are unambiguous.

97.   The plain language of Oracle's licenses indicates that the licensee can use Oracle software solely for their own business operations, such as managing payroll or storing personnel information.

98.   Oracle's licenses do not authorize Rimini to develop products Rimini could sell for Rimini's financial gain.  Any work that Rimini performs under color of a license held by a customer for other existing customers cannot be considered work in support of that particular customer.

99.   The internal data processing operations and internal business operations

restrictions further prohibit the creation of copies and derivative works that are not "solely for" the internal business purposes of the licensee.

100.   If Rimini creates and tests an update in an environment associated with one customer (*e.g.*, customer A), for other Rimini customers, that update was not being developed and created solely for the "internal data processing operations" of customer A.

101.   Using a development environment associated with one customer to develop and test software updates for that customer and other Rimini customers with similar software licenses is a violation of the "internal data processing operations" restriction.

102.   Copying that benefits other customers is not solely for the original customer's internal data processing operations.

### g.   Cross-Use and Derivative Works

103.   Cross-use generally refers to the use of one customer's software to directly support another customer, whether the use of that software entails the creation of a development environment or an update that is then distributed to other customers.

104.   Rimini's standard practice is to copy and use a PeopleSoft environment associated with one customer to develop, test, and package updates for distribution to multiple customers.

105.   Rimini's PeopleSoft updates work within and can only be used with the existing PeopleSoft software.

106.   Rimini's purpose in copying and using PeopleSoft is commercial.

107.   Rimini's purpose in copying and using PeopleSoft is for its own financial gain.

108.   Rimini's standard practice is to copy and use a JD Edwards environment associated with one customer to develop, test, and package updates for distribution to multiple customers.

109.   Rimini's JD Edwards updates work within and can only be used with the existing JD Edwards software.

110.   Rimini's purpose in copying and using JD Edwards is commercial.

111.   Rimini's purpose in copying and using JD Edwards is for its own financial

43

gain.

112.  Rimini's standard practice is to copy and use an E-Business Suite environment associated with one customer to develop, test, and package updates for distribution to multiple customers.

113.  Rimini's E-Business Suite updates work within and can only be used with the existing E-Business Suite software.

114.  Rimini's purpose in copying and using E-Business Suite is commercial.

115.  Rimini's purpose in copying and using E-Business Suite is for its own financial gain.

116.  Rimini's updates to Oracle software extend the features and functionality of that Oracle software and sometimes create new functionality for that Oracle software.

117.  Rimini profited from its work creating and testing updates for its customers.

118.  Oracle's copyrighted works encompass unique business enterprise software and database software, which is protected by copyright law.

119.  ██████████████████████████████████████████████
████████████████████

120.  Rimini support practices include prototyping updates in one customer's environment to give to other customers.

121.  Rimini thus may provide the same or similar updates to multiple customers.

122.  A Rimini developer may prototype an update in a customer's environment even if that customer is not in scope to receive that update.

123.  ███████████████████████████████████████████
██████████████████████

124.  ████████████████████████████████████████
██████████████████████

125.  ██████████████████████████████████████
█████████████

126.  ███████████████████████████████████████████████

127.    Rimini regularly uses the PeopleTools portion of the PeopleSoft software to develop updates for PeopleSoft.

128.    Rimini's PeopleSoft updates are designed to interact only with PeopleSoft.

129.    Rimini's customers access new PeopleSoft updates by signing into their existing PeopleSoft software.

130.    ███████████████████████████████████████

███████████████████████████████████████████

███████████████████

131.    ███████████████████████████████████████

███████████████████████████████████████

132.    ████████████████████████████████████████████

█████████████████████████████████████████████

████████████████████████

133.    ███████████████████████████████████████████

████████████████████████████████████████████████

████

134.    ███████████████████████████████████████████

████████████████████████████████████████████████

████

135.    ████████████████████████████████████████████████

█████████████████████████████

136.    ███████████████████████████████████████

████████████████████████████████████████████

██████████████

137.    ████████████████████████████████████████████████

████

138.    ████████████████████████████████████████████████

1 ███████████████████████████████

2     139. ████████████████████████████████

3     140. ████████████████████████████████

4 ███████████████████████████████

5     141.    Whenever Rimini creates development or testing environments and accesses

6 and uses those environments, a copy of Oracle software is loaded into the computer's

7 memory, and Random Access Memory (or "RAM") copies of the software are made.

8     142.    It is not possible to use Oracle software or create and test Rimini's updates

9 without making RAM copies of Oracle software.

10     143.    Development, testing, and distribution of software updates each create RAM

11 copies of the individual updates. When a program runs, the copy of the program that is stored

12 on disk is loaded into the computer's memory, so that its instructions can be executed.

13 Without this step, the program cannot perform any useful function, so every use of the

14 software necessarily results in creation of additional in-memory copies.

15     144.    RAM copies are sufficiently permanent or stable to permit them to be

16 perceived, reproduced, or otherwise communicated for a period of more than transitory

17 duration.

18     145.    These RAM copies contained a substantial portion of the protected expression

19 of the Oracle software being run.

20     146.    Without the RAM copies, Rimini would be unable to create and test its

21 updates.

22     147.    As part of its development process, Rimini stored ███████████████

23 ██████████████████████████ that were identical to copyrighted Oracle files and

24 which incorporate substantial Oracle protected expression.

25     **h.    Rimini's "RSI" Files**

26     148.    Rimini ███████████████████████████████

27 ███████████████████████████████████

28 ████████████████████

149. Rimini ███████████████████████████████████████████
███████████████████

150. ████████████████████████████████████████████
█████████████████████████████████████████████████████████████
██████████████████████████████████

151. ████████████████████████████████████████████
████████████████████████████████

152. ████████████████████████████████████████████
██████████████████████████████████████████

153. Tim Conley testified that ██████████████████████████
█████████████████████████████████████████

154. These ████████ files were known as "RSI" files, because they began with the letters "RSI."

155. RSI files may contain Oracle source code.

156. Rimini's goal is █████████████████████████████████
██████████████████████████████████████████████
██████████████████████████████████

157. According to Jim Benge, █████████████████████████████
███████████████████████████████████████████████

158. No customer would hire Rimini if Rimini could not "re-use" the patches and updates that it developed for other customers.

159. ████████████████████████████████████████████
█████████████████████████████████████████████████████████
██████████████████████████████████

160. Rimini has created at least the following RSI files: ████████████
████████████████████████████████████████████████████████
██████████████████████████████████████████████████████
████████████████████████████████████████████

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

161. ███████████████████████████████████████████

██████████████████████████████████████

### i. DMCA

162. ███████████████████████████████████████████

████████████████████████

163. ███████████████████████████████████████████

164. █████████████████████████████████████████

██████████████████

165. ███████████████████████████████████████████████

██████████████████████████████████████████

██████████████████████████████████

166.   There are RSI files that contain Oracle code that do not have Oracle copyright statements.

167.   In the course of providing support to ██████ Rimini engineers ██████████ ████████████████████████████ by removing the Oracle copyright notice.

168.   Rimini's ████████████████████████████ contained copies of Oracle code files with the Oracle copyright notice removed.

### j. Rimini's Automated Tools

169.   Rimini uses a suite of tools it refers to as the "Automation Framework" or "AFW," to among other things "develop and deliver [PeopleSoft software] updates" to its customers.

170.   Rimini uses AFW to accomplish the following tasks: (1) ███████████ ████████████████████████████████████████████ ████████████████, (2) copy the changes that Rimini makes to a file in a PeopleSoft environment and then applies those changes to the same file in one or more additional environments, thus reproducing the changes, and (3) copy and distribute a single file on Rimini's system to multiple PeopleSoft environments.

171.   Between ████████████ and ████████████, AFW ████████████████

48

█████, each of which represents a time when a Rimini employee did not have to log into a customer environment.

172.   AFW is a service program that processes requests and runs commands.

173.   Some components of AFW reside on Rimini's servers, and others reside within customer-hosted and cloud-hosted environments.

174.   ████████████████████████████████████████

175.   ██████████████ stores information about the AFW transactions that go back and forth between the components of AFW that reside on Rimini's servers and the components that reside on the customer environments.

176.   ████████████████████████████████████████
████████████████████

177.   Rimini produced copies of █████████ under Bates number RSI2_AFW_00000006 and RSI2_AFW_00000008.  These are true and accurate records of Rimini's software support services, kept in the course of Rimini's regularly conducted business, where ██████████ was a regular practice, and where each ████████ was created at or near the time of the activity indicated █████.

178.   ████████████████████████████████

179.   The components of AFW communicate through XML files that are transmitted via the AFW FTP server.

180.   Some of these functions are grouped under an AFW program known as ████████.  Rimini regularly used ████████████████████████████ ██████████████

181.   AFW allows Rimini developers to copy and distribute a single file on Rimini's system to multiple customers at once, using a function called TransferFiles.

182.   ████████████████████████████ ████████████████

183.   The AFW function ████████████████████████ ██████████

184. ██████████ is a ████████ function that copies the changes that Rimini makes to a file in a PeopleSoft environment and then applies those changes to the same file in one or more additional environments, thus reproducing the changes.

185. The result of using ████████ is that multiple customer environments contain the same program file modifications.

186. The AFW function ██████████████████

████████████████████████████████████████

██████

187. ██████████████████████████

188. ████████████████████████

189. ██████████████████████████

██████████

190. ████████████████████

191. ██████████████████████████

████████████████████████████████████

192. ████████████████████████████

████████████████████████████

193. Rimini required customers to allow Rimini to install AFW on the customer environments.

194. Without AFW, Rimini developers ██████████████

████████████████████████████████

195. Without AFW, Rimini ██████████████████████

████████████████████████

196. ████ different Rimini customers served as the source of at least one update that was copied from that customer's environment to the environment(s) of one or more other Rimini customers.

197. ████████████████████████████████████████

████████████████████████████████████████

1        **k.      Dev Review**

2        198.    Oracle's PeopleSoft Application Designer, also called "App Designer," is the

3    PeopleSoft tool that allows licensees to create and modify the content that appears in the

4    PeopleSoft user interface.

5        199.    Rimini uses App Designer to ██████████████████████████

6    ███████████████████████████████████████

7    ████████████████████████

8        200.    █████████████████████████████

9    ████████████████████████████

10       201.    █████████████████████████████████

11   ██████

12       202.    The Dev Review program is a tool that Rimini created ████████████

13   █████████████████████████████████████████

14   ███████████████████████████

15       203.    The Dev Review program is an SQR program called ████████████

16       204.    The Dev Review program was designed to run only on PeopleSoft.

17       205.    The Dev Review program was copied to and ran on all Rimini customers who

18   had AFW.

19       206.    Dev Review files are documents that contain data that represent the online

20   objects that were developed in the prototype environment.

21       207.    ██████████████████████████████████████

22   ████████████████████████████████

23       208.    ██████████████████████████████████

24   ████████████████████████████████

25   ████████████████████████████████████

26   ██████████████

27       209.    ██████████████████████████████████

28   ████████████████████████████

210.  The Court in *Rimini I* granted Oracle's motion for a permanent injunction on September 21, 2016.

211.  The Court in *Rimini I* entered the permanent injunction on October 11, 2016.

212.  Rimini stopped using CodeAnalyzer on October 1, 2016.

213.  Rimini also stopped using the Dev Review program.

214.  The Court in *Rimini I* denied Rimini's motion for a stay of the permanent injunction on November 9, 2016.

215.  The Ninth Circuit Court of Appeals granted Rimini's motion for a stay of the permanent injunction pending appeal on December 6, 2016.

216.  As a result of the stay, Rimini began using CodeAnalyzer again on December 19, 2016.

217.  As a result of the stay, Rimini also began using the Dev Review program again on December 19, 2016.

### l.  Tech Specs

218.  Rimini employees create functional and technical specifications.  Functional specifications define the scope of an update at a high level, while technical specifications provide specific technical details on how the update is to be implemented.

219.  ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

220.  There are functional and technical specifications in the record that contain Oracle code, database schemas, and screenshots as part of a general practice.

221.  Rimini developers rely on the technical specifications to create updates to Oracle software.

### m.  EBS Facts

222.  Oracle Database, EBS, and other Oracle software has been licensed under the Software License and Support Agreement ("SLSA"), the Oracle License and Support Agreement ("OLSA"), and the Oracle Master Agreement ("OMA").

223.    Often, multiple EBS customers are affected by the same tax, legal, or regulatory changes.

224.    Rimini had a regular practice of copying and distributing code shared between EBS updates using its DevTrack entries, including its technical specifications.

225.    Rimini created the ePack tool to package and apply EBS updates.

226.    Rimini's ePack tool incorporates Oracle EBS software and functionality when run.

227.    Rimini's ePack tool includes calls to at least 14 EBS utilities and loads these EBS utilities into memory at run-time.

228.    ePack cannot function without Oracle's EBS tools and other Oracle software.

229.    ePack was available for use with all Rimini EBS customers.

230.    ePack was distributed on at least ████ separate instances to at least ██ unique customers as part of at least ███ updates.

231.    As part of its development process for EBS, Rimini also stores update-related files in its DepartmentShares folders. DepartmentShares is like a "file system for development" that multiple Rimini engineers had access to.

232.    ████████████████████████████████████████████
████████████████████████████████
████████████████████████████████
██████████████████████████████████████████████
████████████████

233.    This file incorporated substantial Oracle protected expression.

234.    ████████████████████████████████████████
██████████████████████████████████████████████
████████████████████████████████████████████████
████████████████

235.    ████████████████████████████████████████
████████████████████████████████████████

1   ████████

2       236.    ████████████████████████████████████████, including

3   files containing substantial amounts of Oracle protected expression, were copied from

4   Rimini's internal computer systems to other Rimini customers' computer systems and used to

5   modify their EBS environments.

6       237.    Rimini used a similar prototype-build process to develop and distribute other

7   derivative work updates to its customers, including for Rimini updates ████████

8   ████████████████████████████████████████████████████████

9   ███

10      238.    Rimini engineers stored EBS technical manuals on their Rimini laptops and

11  referenced them to provide support.

12                  **n.      JD Edwards Facts**

13      239.    Often multiple JD Edwards customers are affected by the same tax, legal, or

14  regulatory changes.

15      240.    Rimini's process for developing year-end tax and regulatory updates for JD

16  Edwards has involved prototyping the update in whichever customer's environment will allow

17  it to ████████████████████ and is easiest to access.

18      241.    During prototyping, Rimini uses Oracle programs such as the JD Edwards

19  EnterpriseOne Object Management Workbench tool and the JD Edwards World source editor

20  tool to access and modify Oracle source code files, deploy them between the prototype

21  customer's environments, export them from the prototype customer's environment and then

22  put them in the environments of other customers.

23      242.    Identical copies of source code files are generated on different physical

24  workstations and servers whenever the files are opened (checked out), closed (checked in),

25  exported, or deployed between environments using these tools.

26      243.    RAM copies of source code files are also created whenever they are opened

27  (*i.e.,* checked out), modified, saved, exported, or deployed between environments.

28      244.    Rimini copied identical or very similar source code associated with the same

Rimini update for JDE into environments associated with multiple Rimini customers.

245.    Rimini regularly copied the contents of JD Edwards source code files (including via e-mail) from prototype customer environments, embedded them as text or screenshots in its technical specifications, and then saved these documents to Rimini's DevTrack system.

246.    Rimini regularly develops software updates that extend the functionality of the JD Edwards EnterpriseOne and JD Edwards World product lines.

247.    In the course of developing a prototype update, a Rimini developer would create a highly detailed technical specification document.  Rimini developers would use that technical specification to generate the same update for other customers.

248.    ███████████████████████████████████████████████
████████████████████████████████████

249.    Some ███████████ JDE source code files that Rimini created contain Oracle copyright notices.

250.    Rimini's use of ██████████████ in ██████████ JDE source code files results in the copying of each of the listed files ███████████████████████.

251.    ███████████ JDE source code files extend the features and functionality of JDE software.

252.    ███████████ JDE source code files work within and can only be used with the existing JDE software.

253.    ███████████ JDE source code files create new functionality that Rimini delivers to its customers to run on their JDE system.

V.    **CONTESTED ISSUES OF LAW**

A.    **Rimini's Separate Statement**

1.    **Claims at Issue**

Rimini asserts (1) a claim for a declaratory judgment that its revised processes do not infringe Oracle's copyrights, and (2) a claim that Oracle violated the California Unfair Competition law through a variety of anticompetitive conduct as described above.  Rimini's

other claims were previously dismissed and Rimini preserves them for any appeal, if necessary, as discussed in Section XI, *infra*.

Oracle asserts the following claims at trial:

1.      Copyright infringement;

2.      Violation of the DMCA;

3.      Violation of the Lanham Act;

4.      Inducing breach of contract;

5.      Breach of contract;

6.      Violation of the California UCL;

7.      An "accounting"; and

8.      Declaratory judgment that Oracle did not violate the UCL

The following Rimini defenses remain in the case:

1.      Express license;[4]

2.      Fair use;[5]

3.      Statute of limitations;

4.      Failure to mitigate;

5.      Merger/Scènes à faire;

6.      Limitation of damages under 17 U.S.C. § 412;

7.      Unjust enrichment;

8.      First Amendment;

9.      Preemption;

10.     Privilege & justification;

11.     Litigation privilege;

---

[4]  The Court granted only partial summary judgment to Oracle on Rimini's express license defense on a set of narrow issues.  *See, e.g.*, ECF No. 1253 at 21–29, 38–55, 63, 93.

[5]  The Court granted only partial summary judgment to Oracle on Rimini's fair use defense on two updates (out of hundreds), *see* ECF No. 1253 at 55–63, 74–75.

*(Cont'd on next page)*

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

12.     Laches;[6]

13.     Unclean hands;

14.     Equitable estoppel

**2.      Rimini's Issues of Law**

Rimini contends that the following issues of law are disputed and require resolution at trial:

1.      Whether Rimini's clients hold licenses that permit them to use their licensed Oracle Software for their own internal business operations; that is, they cannot use the software to perform payroll or other functions for a different company.

2.      Whether Oracle's licenses for the Oracle Software at issue permit licensees to update, modify, maintain, debug, and customize their software.

3.      Whether Oracle's licenses for the Oracle Software at issue permit licensees to hire a third party, including Rimini, to support their software (including updating, modifying, maintaining, debugging, and customizing the software) on the licensee's behalf.

4.      Whether Rimini stands in the shoes of its clients with respect to their rights under the Oracle license agreements.

5.      Whether Oracle's licenses prohibit Rimini from using the knowledge, experience, and know-how gained supporting one client to support other clients.

6.      Whether Rimini's creation, use, and distribution of its own code, objects, files, scripts, tools, specifications, documents, notes, and other work product, not containing Oracle copyrighted expression, implicate any Oracle copyrights.

7.      Whether Rimini engineers' use of one client's Oracle Software to support that client's internal business operations becomes use for other clients' internal business operations simply because the engineers intend to use knowledge, experience, know-how, and work product (not containing Oracle copyrighted expression) gained in the process for other clients at a later time.

---

[6] Partial summary judgment was granted as to defenses 12 through 14 as to Oracle's copyright infringement claim only. ECF No. 1253 at 29.

57

8.     Whether Rimini engineers' use of one client's Oracle Software to support that client's internal business operations becomes use for other clients' internal business operations simply because other clients gain some indirect or ancillary benefit.

9.     Whether material that does not substantially incorporate protected expression from an Oracle copyrighted work is a derivative work.

10.     Whether Rimini's own code, objects, files, scripts, tools, specifications, documents, notes, and other work product, not containing Oracle copyrighted expression, are derivative works.

11.     Whether Rimini's support for each of its clients under Process 2.0 was expressly licensed.

12.     Whether copies of software in Random Access Memory ("RAM") at issue in this case are not sufficiently "fixed" to be actionable under the Copyright Act because they are not sufficiently permanent or stable and exist for merely a transitory duration.

13.     Whether RAM copies of software at issue in this case do not incorporate Oracle Software in a concrete or permanent form because they are transitory.

14.     Whether RAM copies created in a particular licensee's computer system solely support the business operations of that particular licensee, within the meaning of the Oracle license agreements.

15.     Whether, to the extent Rimini created copies of Oracle Software (or derivative works thereof) to support its clients which fall outside of an Oracle license agreement, such copying was fair use.

16.     Recognizing that not every portion or element of a copyrighted work is protected,  whether Rimini made any unlicensed copies of *protected* portions of Oracle's copyrighted works.

17.     Whether certain portions of Oracle's copyrighted works are not protectable under copyright law due to, including but not limited to, the merger doctrine, scenes à faire doctrine, and idea/expression dichotomy.

18.     Whether the portions of Rimini files that Oracle contends were copied by Rimini outside the scope of the licenses are not protected and are not "substantially similar" to Oracle copyrighted works.

19.     Whether any unlicensed copying of Oracle's copyrighted works by Rimini was de minimis.

20.     Whether, even if it were not covered by a license, any copying, creation of derivative works, or distribution of Oracle software that is not one of the Oracle copyrighted works at issue in this case is actionable.

21.     Whether Rimini distributed any Oracle copyrighted works within the meaning of the distribution right of the Copyright Act.

22.     Whether computing resources and environments under the control of a particular client constitute that client's "facilities" within the meaning of Oracle's license agreements that contain such facilities restrictions.

23.     Whether "J.D. Edwards Software source code," or similar terms, in certain legacy J.D. Edwards license agreements refers to the software's proprietary closed code, not the open code provided with the software that is designed and intended to be modified by licensees.

24.     To the extent certain provisions of certain Oracle license agreements with Rimini clients prevent meaningful third party support, whether those provisions are anticompetitive, violate public policy, and are unenforceable.

25.     Whether the alleged violations of Oracle license agreements are not copyright violations, but would be, at most, breaches of contract.

26.     Whether rights to use and install the Oracle Software at issue in this case are not restricted and not tied solely to the specific software installation media delivered by Oracle.

27.     Whether the rights granted by Oracle to its customers under the Oracle license agreements are not limited or restricted to any specific physical embodiment of the software or any particular copy of the software.

28.     Whether failing to add a copyright notice to a file that purportedly contains Oracle copyrighted expression is a violation of the Digital Millennium Copyright Act ("DMCA").

29.     Whether reproduction of a file from which a copyright notice has previously been removed is a separate violation of the DMCA and accrues separate damages.

30.     Whether Oracle's Lanham Act and state law claims are preempted and/or precluded, in whole or in part, by the Copyright Act.

31.     Whether Oracle's Lanham Act and state law claims related to alleged statements by Rimini that were supposedly false or misleading are barred by the First Amendment.

32.     Whether the allegedly false or misleading statements by Rimini at issue are not actionable because they are privileged and/or justified.

33.     Whether the allegedly false or misleading statements by Rimini at issue are not actionable because they are protected by the doctrine of litigation privilege.

34.     Whether the allegedly false or misleading statements by Rimini are not actionable, including because they are statements of opinion and/or puffery.

35.     Whether each of Oracle's claims is barred in part by the statute of limitations.

36.     Whether each of Oracle's claims is barred or limited by the doctrine of laches.

37.     Whether Oracle violated the California Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 et seq.

38.     Whether, aside from the limited circumstances adjudicated in the Court's Summary Judgment Order, Rimini committed copyright infringement.

39.     Whether Rimini violated the Digital Millennium Copyright Act.

40.     Whether Rimini violated the Lanham Act.

41.     Whether Rimini induced any entity to breach any contract with Oracle.

42.     Whether Rimini breached any contract with Oracle.

43.     Whether Rimini committed unfair competition or violated California's Unfair Competition Law.

44.     Whether Oracle's claims are barred in whole or in part by the doctrine of unclean hands, due to Oracle's unfair competition, anticompetitive conduct, false statements, and other inequitable conduct.

45.     Whether Rimini is entitled to a judgment declaring that, aside from the limited circumstances adjudicated in the Court's Summary Judgment Order, Rimini has not infringed Oracle's software copyrights since July 31, 2014.

46.     Whether Rimini is entitled to an injunction, pursuant to California's Unfair Competition Law, prohibiting Oracle from engaging in its anticompetitive practices.

47.     Whether Rimini is entitled to an award of its attorneys' fees and costs.

48.     Whether, if Oracle prevails, Oracle is entitled to any injunctive relief.

49.     Whether, if Oracle prevails, Oracle is entitled to any order directing Rimini to return so-called "Oracle Property," as described in Oracle's counterclaims.

50.     Whether, if Oracle prevails, Oracle is entitled to any order impounding or destroying any allegedly infringing materials.

51.     Whether, if Oracle prevails, Oracle is entitled to punitive damages.

52.     Whether, if Oracle prevails, Oracle is entitled to any damages, including but not limited to, lost profits, restitution, disgorgement, or statutory damages.

53.     Whether, if Oracle prevails, Oracle is entitled to prejudgment interest.

54.     Whether any alleged damages to Oracle for alleged copyright infringement are limited by 17 U.S.C. § 412.

55.     Whether any alleged damages to Oracle for alleged copyright infringement are limited by its failure to mitigate damages.

56.     Whether any recovery by Oracle would constitute unjust enrichment.

57.     Whether, if Oracle prevails, Oracle is entitled to an accounting or a "constructive trust."

58.     Whether, if Oracle prevails, Oracle is entitled to any award of its attorneys' fees and/or costs.

### 3. Response to Oracle's Arguments Below

Oracle's section below is hardly a "statement of issues of law." The purpose of the pretrial order is to state the contested issues of law for trial, not to argue the case, but again Oracle refuses to stay on task, and Rimini must respond. Contrary to Oracle's arguments below, Rimini proposed that the parties *jointly* state the contested issues of law; indeed, it should not be hard to state the issues on which the parties agree to disagree. Rimini proposed 54 contested issues of law. But although Oracle disagrees with Rimini on every legal issue above, Oracle refused to agree that *any* of these issues were "contested," and insisted that Rimini place them in a separate section. Oracle's statement below that *Rimini* insisted that the parties state their issues separately is flatly false and contradicted by Oracle's written exchanges.

Below, Oracle claims that Rimini seeks to "relitigate" issues decided against it, but that is wrong. Oracle misconstrues the Court's order on summary judgment to pretend that significant issues have been decided in its favor. To the contrary, in its order, the Court granted summary judgment to Oracle on two updates (out of many hundreds) relating to one product line (PeopleSoft) and characterized those situations as "limited cases" and a "limited circumstance." ECF No. 1253 at 87. The remaining 99.9% of the case has not been decided. And on the key disputed legal issue—whether Rimini's re-use of its own knowledge, experience, and know-how gained while working for one client can be used while working for a different client—the Court ruled squarely in Rimini's favor. ECF No. 1253 at 87. Other legal issues, including those Rimini listed above, will need to be decided at trial.

### B. Oracle's Separate Statement of Issues of Law

As discussed in Oracle's Contentions, Oracle asserts causes of action for (1) copyright infringement, (2) violation of the DMCA, (3) violation of the Lanham Act for disseminating false and misleading statements about Oracle's and Rimini's practices and the parties' respective security offerings, (4) inducing breach of contract, (5) breach of contract, (6) violation of California's UCL, (7) an accounting, and (8) declaratory relief of no UCL violation by Oracle. In meet and confer, Oracle proposed to jointly identify the claims and

defenses that remain live in this case.  But Rimini refused and—as demonstrated in its separate statements—continues to assert claims and defenses that this Court has already dismissed.

With respect to Rimini's affirmative defenses, the Court's granted Oracle's motion for summary judgment on Rimini's affirmative defenses of implied license and consent (ECF No 1253 at 29-30); laches (*id.* at 34-35); equitable estoppel (*id.* at 35-36); abandonment/waiver (*id.* at 36-37); and unclean hands (*id.* at 37-38) with respect to Oracle's first counterclaim for copyright infringement.  The Court also granted in part Oracle's motion for summary judgment on Rimini's affirmative defense of express license and fair use is it relates to the copyright software found in the Campbell Soup and City of Eugene environments at issue in this motion.  *Id.* at 55-63, 93.  Finally, the Court granted Oracle's motion as to Rimini's express license defense regarding the migration and the 47 PeopleSoft environment Rimini copied on its computer systems.  *Id.* at 21-29 (citing ECF Nos. 888, 896-s at 6, 8 n.1), 92. The Court previously dismissed Rimini's affirmative defenses for limitations on exclusive use of computer programs under 17 U.S.C. § 117, and for copyright misuse.  ECF No. 49.

Rimini's statement that certain defenses remain in the case ignores that its affirmative defense for privilege and justification is only asserted against Oracle's claims for intentional interference with prospective economic advantage, which the Court dismissed.  ECF No. 414 at 37-38; ECF No. 589.  Because this Oracle claim is no longer live, neither is this affirmative defense.  Similarly, the Court has also already rejected Rimini's affirmative defenses based on the First Amendment, preemption, and litigation privilege.  *See* ECF No. 589 at 10-15.

With respect to Rimini's claims, in its partial summary judgment order, the Court granted summary judgment for Oracle on what remained of Rimini's second claim for Declaratory Judgment of No Hacking (Under Federal, California, and Nevada Anti-Hacking Statutes), and for its first claim for Declaratory Judgment of Non-Infringement of Copyright as to four of Oracle's copyright registrations.  ECF No. 1253 at 13, 65-66.  The Court also granted summary judgment as to Rimini's fourth claim for Intentional Interference with Contractual Relations.  *Id.* at 17 (arising from the case and desist letter), 66-71 (arising from

alleged misrepresentations and audits).  Finally, the Court granted summary judgment to Oracle as to Rimini's remaining claims on its sixth cause of action for violations of Nevada's Deceptive Trade Practices Act and as to its claims for restitution and damages and relating to the cease and desist letter under its eighth cause of action for violations of California's UCL. *Id.* at 20, 72-74.  The Court previously dismissed yet more of Rimini's claims: "[t]he Court also dismissed Rimini's claims for declaratory relief that Oracle engaged in copyright misuse [which the Court noted was duplicative of its previously-stricken affirmative defense], intentional interference with prospective economic advantage, violations of Nevada's Deceptive Trade Practices Act under the 'bait and switch' provision of Nevada Revised Statute ('NRS') § 598.0917, and violations of the Lanham Act." *Id.* at 5, 20 (citing ECF No. 633).

These claims and affirmative defenses are no longer part of this case and Rimini should be precluded from asserting them further.

Oracle also attempted to meet and confer with Rimini to agree on a set of contested issues of law to present in a joint statement.  Rimini ended these meet and confer efforts on Monday, December 14, 2020, insisting that the parties include their respective issues of law in separate sections of the pretrial order.

As part of the parties' agreed upon pretrial exchanges, on November 13, 2020, Oracle proposed 23 legal issues that it believed to be contested by the parties.  In response, Rimini preliminarily agreed that nearly all of Oracle's legal issues are contested, with slight drafting modifications.  Oracle incorporated Rimini's modifications into its proposed 23 legal issues, which are set forth below, and transmitted them to Rimini on Monday, December 14, 2020 before the parties' scheduled meet and confer session.

However, Rimini refused to include this list in a joint section because, it claimed, that Oracle had refused to meet and confer with Rimini about Rimini's proposed legal issues. Rimini is incorrect.  Rimini's legal statements generally sought to relitigate this Court's and the Ninth Circuit's prior rulings about the proper construction of Oracle's license agreements, asserted legal positions already decided or foreclosed by the Court's rulings, or simply recited

certain claims and defenses in this action with Rimini as the prevailing party. Nonetheless, Oracle provided fulsome responses to Rimini's statements. In many instances, Oracle included pinpoint citations in its responses to prior orders that foreclosed Rimini's assertions. Oracle also repeatedly offered to consider any further legal statements from Rimini. Rimini declined Oracle's offer.

Oracle believes the following contested issues of law warrant resolution at trial:

1.       Whether Oracle is entitled to injunctive relief and the scope of such relief.

2.       Whether to enter an order impounding or requiring destruction of all infringing materials pursuant to 17 U.S.C. § 503.

3.       Whether Oracle is entitled to restitution under California's unfair business practices statute and the amount of such restitution.

4.       Whether to enter an order finding a constructive trust for Oracle's benefit.

5.       Whether Oracle is entitled to an accounting and any relief in connection with Oracle's accounting claim.

6.       The amount of statutory damages pursuant to 17 U.S.C. § 504 upon a finding of infringement if Oracle elects to recover statutory damages.

7.       The amount of prejudgment interest to which Oracle is entitled on its counterclaims, if any, in the event that Oracle prevails.

8.       Whether environments hosted on third-party cloud servers, such as those provided by Windstream and Amazon Web Services, are authorized by the PeopleSoft software licenses that contain a facilities restriction as construed by the Court.

9.       Whether any Oracle software license permits Rimini to copy more than a *de minimis* portion of one or more Oracle copyrighted works into RAM.

10.       Whether Rimini continues to maintain derivative works based upon Oracle software on its own computer systems, and to reproduce, distribute, and create additional derivative works from these derivative works.

11.       Whether Rimini's QA processes violate the internal data processing operations and internal business use restrictions in Oracle's customer licenses.

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

12.     Whether Rimini maintained custody and exercised pervasive control over PeopleSoft environments on cloud- and customer-provided servers and virtual machines, rendering such environments unlicensed and infringing copies.

13.     Whether, to the extent Rimini continues to apply updates that it created prior to July 31, 2014 to environments created after July 31, 2014, such conduct constitutes infringement of Oracle's copyrights.

14.     Whether certain Oracle PeopleSoft licenses prohibit Rimini from making any copies of or modifications to PeopleSoft software.

15.     Whether Rimini created, or caused others to create, infringing copies and derivative works on servers and virtual machines provided by Rimini customers (for example, through its project of re-architecting Oracle code ████████████████████████ ████████████████████████████.

16.     Whether Rimini's development, testing, and use of Automation Framework ("AFW") constitutes an infringement of Oracle's copyrights.

17.     Whether Rimini's development, testing, and use of ePack constitutes an infringement of Oracle's copyrights.

18.     Whether Rimini's alleged copying of Oracle software and support materials to its "Department Shares" folders and other Rimini computer system locations allegedly not segregated by customer constitutes infringement of Oracle's copyrights.

19.     Whether Rimini's development, testing, and use of Dev Review constitutes infringement of Oracle's copyrights.

20.     Whether Rimini, in connection with developing tax and regulatory updates or providing support to its customers, distributes or imports for distribution copies of Oracle software and support materials knowing that copyright management information has been removed or altered without authority from Oracle or the law.

21.     Whether Rimini, in connection with developing tax and regulatory updates or providing support to its customers, distributes or imports for distribution copies of Oracle

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

software and support materials knowing or having reasonable grounds to know that it will induce, enable facilitate, or conceal an infringement of Oracle's copyrights.

22.     Whether Rimini distributes or imports for distribution copyright management information associated with Oracle software and support materials that is false.

23.     Whether Rimini copies JD Edwards source code when developing updates and providing support to its customers in violation of JD Edwards licenses prohibiting such conduct.

## VI.     EXHIBIT LISTS, DEPOSITION DESIGNATIONS, AND ELECTRONIC EVIDENCE

### A.     Exhibit Lists

**Appendix A** is Rimini's Exhibit List, along with Oracle's preliminary objections to Rimini's exhibits.

**Appendix B** is Oracle's Exhibit list, along with Rimini's preliminary objections to Oracle's exhibits.  The objection code "CP" in Appendix B indicates that Rimini objects that a document is a "composite" or compilation of documents.

The parties agree that the documents included in Appendices A and B, for which no objection is currently listed, can be admitted at trial subject to appropriate foundation being provided.[7]  The documents are not offered for pre-admission at this time.  The parties further agree that they can remove exhibits from and reorder their exhibit list throughout the pretrial meet and confer process, and in response to the Court's rulings regarding the scope of trial. The parties each reserve the right to use exhibits on the opposing party's exhibit list, including exhibits that a party withdraws after the filing of this pretrial order.

The parties also reserve the right to supplement and amend their objections, including for documents for which no objection is currently listed, throughout the pretrial meet and confer process and at trial, in response to motions in limine, *Daubert* motions, Court rulings, and the context within which the evidence is presented.

---

[7]  The parties each reserved objections to certain exhibits that either could not be located or that were added to the exhibit lists (or modified) shortly before submission of the PTO.

1    **Rimini's Additional Objections to Oracle's Exhibit List**

2    In addition to Rimini's objections to specific exhibits on Oracle's exhibit list (*see*

3    Appendix B), Rimini has also made, and hereby renews, general objections to that list, based

4    on it being overbroad and demonstrating virtually no attempt to identify evidence that Oracle

5    actually intends to use at trial.  Oracle's exhibit list contains 8,500 numbered exhibits.  But

6    when one considers that some "single" exhibits are actually compilations of documents (some

7    "exhibits" are compilations of over 10,000 pages), or cross-reference lengthy lists of

8    documents, the actual number of discrete documents identified by Oracle exceeds *1.4 million*.

9    As an example, DTX-6349 is described as "DevTrack files (see Appendix 1 for complete

10   list)" and Appendix 1 lists 28,406 separate documents.

11   Additionally, Oracle has listed virtually every deposition exhibit from each deposition

12   that it took, virtually every document identified in Oracle's expert reports, virtually every

13   document cited in one of the many hundreds of exhibits to expert reports, more than a

14   hundred document "productions" (*i.e.*, not single files, but rather, entire productions), and

15   productions of entire software environments spanning multiple terabytes.  Oracle also

16   included hundreds of documents going back to 2005, well before the time frame at issue in

17   this case, and thousands of documents produced post-injunction, after the time frame at issue

18   in this case.

19   In light of Oracle's approach to its exhibit list, Rimini makes the following additional

20   global objections to Oracle's exhibit list, which it made to Oracle on December 4, 2020, and

21   reserves the following rights:

22   • Rimini objects to Oracle's position that it can use at trial, any document identified in

23   the "Appendices" to its exhibit list, which consist of over 1.4 million documents.

24   • Rimini objects to all exhibits that simply identify a web site URL, as it is not clear

25   what is being referenced, or whether the site has changed over time.

26   • Rimini objects to using versions of documents containing a *Rimini I* exhibit number.

27   • Rimini intends to make motions *in limine* at the appropriate time, as provided in the

28   local rules.  Rimini's objections or lack of objections to a particular exhibit are not a

waiver of Rimini's right to move to exclude certain exhibits on the grounds presented in a motion *in limine*.

- Rimini objects to Oracle's exhibits under FRE 106 to the extent the exhibits are incomplete—for example, including but not limited to, partial email chains, incomplete discovery responses, or only a portion of a document—and reserves the right to submit complete exhibits.

- Rimini cannot anticipate all purposes for which Oracle may attempt to offer a document on its exhibit list. Rimini objects under FRE 402 and FRE 403 to Oracle's use of any of these exhibits for irrelevant, confusing, misleading, or unfairly prejudicial purposes.

- Rimini reserves its objections to documents on Oracle's list that Rimini was not able to identify or locate.

- Rimini's objection to an exhibit on Oracle's list indicates that the exhibit would be objectionable if offered by Oracle, but does not necessarily mean that the exhibit would be objectionable if offered by Rimini.

### Oracle's Additional Statement

Rimini's purported "global objections" to all of Oracle's exhibits, served on Oracle the night before the filing of this Pre-Trial Order, are untimely and improper and should be deemed waived. The parties have had a month—since November 19, 2020, the date of the initial exhibit list exchange—to make specific objections to specific proffered exhibits, and have done so. Rimini cannot now object on a "global" basis to each of Oracle's exhibits because this undermines the entire purpose of the Pre-Trial Order to focus and narrow issues of dispute and fails to afford Oracle proper notice of any specific objection to any specific exhibit. Local Rule 16-3(b)(8) requires the parties to "[l]ist those exhibits to which objection is made and state the grounds for the objection."[8]  It is Rimini's burden to object to

---

[8] The Rule continues that "[s]tipulations on admissibility, authenticity, and/or identification of documents should be made whenever possible." L.R. 16-3(b)(8)(B).

*(Cont'd on next page)*

documents it believes are, for example, inauthentic (FRE 901), incomplete (FRE 106), or that "simply identify a web site URL," and Rimini should have done so document-by-document.[9] Rimini also now raises a global objection to "descriptions of exhibits, including because many are argumentative, incomplete, and/or inaccurate." But beyond a handful exhibits it already objected to on this basis, Rimini does not identify these descriptions, nor did Rimini raise the issue during any of the parties' three meet and confers. No "global objections" were included in the *Rimini I* pre-trial order, and there is no basis for including them here. *Rimini I*, ECF No. 527.

Finally, and as discussed *supra* in Section IV.B.1, the size of Oracle's exhibit list is due both to the size of this case and to Rimini's refusal to acknowledge the Court's orders or to streamline the case in any way. In no event does the size of Oracle's exhibit list excuse Rimini's failure to assert timely objections on a document-by-document basis. Oracle fully intends to work to reduce the size of the case, and will continue to meet and confer with Rimini to do so. But that reduction will require cooperation from Rimini, which has been lacking to date. Rimini's Contentions do not suggest this tactic will change anytime soon: Rimini doubles down on refusing to acknowledge the Court's findings of infringement to date and emphasizes that Oracle will have to prove infringement "on a client-by-client basis." *Supra* Section I.A. Oracle will, of course, meet its burden on its copyright infringement claims and its other affirmative claims. But without further agreement or stipulation, because Rimini provides support to hundreds of customers, it will likely take a voluminous amount of evidence to do so. Rimini cannot complain when Oracle puts this evidence on its exhibit list.

---

[9] Rimini's FRE 901 objection also runs counter to the representations of Rimini's counsel during meet and confer. On December 10, 2020, Rimini's counsel stated that both parties had been "judicious" in their assertion of FRE 901. But now (and after Oracle agreed to *withdraw* FRE 901 objections to certain of Rimini's exhibits), Rimini asserts a near-blanket FRE 901 objection over Oracle's entire exhibit list.

### B. Deposition Designations

**<u>Appendix C</u>** is a list of Rimini's deposition designations, along with Oracle's preliminary objections to Rimini's designations.

**<u>Appendix D</u>** is a list of Oracle's deposition designations, along with Rimini's preliminary objections to Oracle's designations.

The parties reserve the right to withdraw designations and/or counter-designations throughout the pretrial meet and confer process, and in response to the Court's rulings regarding the scope of trial.

The parties also reserve the right to supplement and amend their objections, including for testimony for which no objection is currently listed, throughout the pretrial meet and confer process and at trial, in response to motions in limine, *Daubert* motions, Court rulings, and the context within which the evidence is presented. The parties reserve the right to use any testimony designated by the other party, subject to objections.

### <u>Rimini's Additional Objections to Oracle's Deposition Designations</u>

In addition to Rimini's objections to specific designations on Oracle's deposition designation list (*see* Exhibits D-2, D-4, D-6), Rimini has also made, and hereby renews, general objections to Oracle's deposition designations. Oracle designated the vast majority of the testimony in many deposition it took without any attempt to identify what Oracle reasonably believes it might introduce at trial. The designated testimony spans hundreds of hours and could not possibly be played. Oracle's argument below that it does not "expect[] to play the entirety of the deposition testimony" it designated only proves Rimini's point. Oracle's indiscriminate designation of testimony—including all testimony of all non-Oracle witnesses in the *Rimini I* trial—undermines the purpose of the pretrial order and drives up the parties' costs.

Additionally, to the extent Oracle chooses not to present at trial any of the testimony it affirmatively designated (*e.g.*, by dropping a portion of its designations), Rimini reserves the right to present the testimony that Oracle dropped.

To the extent certain Rimini counter designations are withdrawn for any reason, including because Rimini's objections to Oracle's affirmative designations to which the counters pertained are sustained, Rimini objects to Oracle's reply designations to those certain counter designations.

**Oracle's Additional Objections to Rimini's Deposition Designations**

Oracle objects to Rimini's mass designation of testimony that is no longer relevant to this case or otherwise relates to those Rimini claims and defenses that this Court has dismissed on the pleadings or adjudicated at summary judgment. By way of example only, Oracle's objections extend to each and every citation to deposition testimony included in Rimini's procedurally improper statement on appellate preservation, as well as to all other testimony Rimini vaguely refers to in that section.

Rimini's "additional objections" ignore the parties' acknowledgment during meet and confer that neither Rimini nor Oracle expects to play the entirety of the deposition testimony that each has designated (as Rimini now suggests). Rimini also ignores the customary practice of litigants continuing to revise and streamline their deposition designations as pretrial preparations continue. Oracle is committed to doing this, and expects Rimini to do the same with its own designations.

C.    **Electronic Evidence**

The parties intend to publish admitted exhibits to the jury electronically using Trial Director, Trial Pad, or similar applications. The parties also intend to use PowerPoint presentations during opening and closing statements and during witness examinations.

Additionally, given the nature of the evidence in this case, the parties may need to submit electronic exhibits such as computer code, spreadsheets or videos for jury deliberations, to the extent such exhibits are admitted into evidence or as otherwise ordered by the Court. The parties agree to provide any technology required to make that possible (*e.g.*, laptop(s) with admitted electronic exhibits, monitor(s)) should the need arise and will meet and confer on a mutually agreeable process.

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

## VII.    WITNESSES

The parties submit the following lists of witnesses that may be called at trial either live or by deposition other than solely for impeachment or rebuttal purposes.

**Appendix E** – Rimini's Proposed Witness List

**Appendix F** – Oracle's Proposed Witness List

The Parties reserve the right to call additional witnesses for purposes of impeachment or rebuttal at trial.  The Parties also reserve the right to call any witnesses, either live or by deposition, identified on the opposing party's witness list.  The Parties also reserve the right to narrow or amend the witness lists to account for court rulings, further proceedings, further stipulations, or further meeting and conferring.

### Rimini's Separate Statement

Oracle included multiple witnesses on its witness list that were not included in its initial disclosures (including all amendments).  Rimini objects to those not-previously-disclosed witnesses.

Oracle claims (below) that Rimini included undisclosed witnesses on its witness list, but Oracle is wrong.  The witnesses were either disclosed in Rimini's initial disclosures, or, in the case of two of them, are on Rimini's list because their prior testimony has been designated.

### Oracle's Separate Statement

Oracle objects to Rimini's inclusion in its trial witness list of the following witnesses who were not timely identified on either party's initial disclosures,[10] have not been deposed in this matter, and (other than Mr. Phung) were not named as document custodians:  former Oracle employees Charles Phillips and David Renshaw, and Rimini employees Mark Barbara, Donna Kigin, Gavin Meyer, Kien Phung, and Darren Remblence.  Should the Court overrule

---

[10] While Rimini named the Rimini employees listed above in Second Supplemental Initial Disclosures that it served at 10:58 p.m. on date that fact discovery closed, February 28, 2018, that disclosure was not timely.

1  Oracle's objections to these witnesses, Oracle intends to seek appropriate discovery relief,

2  including Fed. R. Civ. P. 30(b)(1) depositions.

3  **VIII.  MOTIONS IN LIMINE**

4       The parties have not filed any motions in limine at this time.  Both parties intend to

5  file motions in limine prior to trial and will meet and confer regarding anticipated motions and

6  a briefing schedule prior to filing.

7  **IX.  PROPOSED LENGTH OF TRIAL**

8       Despite their best efforts, the parties were unable to agree on a joint proposal

9  regarding the length of trial.  The parties' separate statements on this issue are set forth below.

10  Regarding location of the trial and day-to-day scheduling, the parties propose the following.

11      Rimini requests that, if it remains convenient for the Court, the trial should follow the

12  same schedule as in *Rimini I*, which allowed the Court to travel from Reno to Las Vegas and

13  accommodated the ongoing medical treatment of then-defendant, now counterdefendant, Seth

14  Ravin.  The trial schedule was:  Mondays from 1:00 p.m. to 5:00 p.m., Tuesday through

15  Thursday from 8:00 a.m. to 2:00 p.m., and Friday from 8:00 a.m. to noon.

16      Oracle requests that the Court adopt a day-to-day schedule and trial location that is

17  most convenient for the Court but is otherwise not opposed to Rimini's request.

18      The parties remain willing to work with the Court on the best schedule for this matter.

19      **A.   Rimini's Statement**

20      Rimini believes trial in this case should take approximately three weeks and asks that

21  the Court impose a limit of 15 court days, divided equally between the parties.  This is

22  consistent with Oracle's position in *Rimini I*, when Oracle advocated for a trial length of "a

23  total of fifteen days."  Dkt. 552.  While this is a complex case in some respects, Rimini

24  believes that the issues are straightforward and the parties should work to streamline their

25  cases to fit within an appropriate timeline.  By setting an upper limit on the duration of trial,

26  the parties will be forced to allocate their time efficiently and to streamline their questioning.

27  *See* Fed. R. Civ. P. 16(c)(2)(O) (authorizing trial court to enter an order "establishing a

28  reasonable limit on the time allowed to present evidence"); *see, e.g.*, *LA Mem'l Coliseum*

1  *Comm'n v. Nat'l Football League*, 726 F.2d 1381 (9th Cir. 1984) (trial court restricted "time

2  allowed for witnesses"); *Apple, Inc. v. Samsung Elecs. Co.*, 920 F. Supp. 2d 1079, 1115 (N.D.

3  Cal. 2013), *aff'd in part, rev'd in part*, 786 F.3d 983 (Fed. Cir. 2015), *rev'd and remanded*,

4  137 S. Ct. 429 (2016) (the parties "had equal trial time and chose how to best allocate their

5  allotted time"); *Applera Corp. v. MJ Research Inc.*, 389 F. Supp. 2d 344, 348 (D. Conn. 2005)

6  (imposing time limits, in part, because "both sides were represented by sophisticated,

7  experienced litigators").

8      Absent reasonable time limits, the trial is likely to spiral out of control in terms of length.

9  Putting aside the relevant software licenses and contracts at issue, Oracle has designated many

10  thousands of additional exhibits, comprising more than 1.4 million discrete documents,

11  including some that pre-date, and others that post-date, the relevant *Rimini II* time period and/or

12  concern issues irrelevant to the case.  Indeed, Oracle seems intent on *re*-trying the *Rimini I* case,

13  having designated essentially the entire trial transcript from *Rimini I*, as well as hundreds of

14  *Rimini I* exhibits.  A jury already decided *Rimini I*, and the *Rimini II* jury can and should be

15  informed of that verdict.  Not only would it violate Constitutional and equitable principles to

16  retry *Rimini I* (particularly given that Oracle previously argued to keep the two cases separate),

17  the length it would add to the *Rimini II* trial is the antithesis of efficiency and reasonableness,

18  and would place an extreme and unnecessary burden on the Court, jurors, and all involved.  A

19  time limit is necessary to keep this case on track and prevent it from running on indefinitely.

20      Oracle's argument below that trial should be 30 days because "*Rimini* is unwilling to

21  narrow its presentation of evidence" has it backward.  Oracle has identified *1.4 million* exhibits

22  on its exhibit list and designated almost the entirety of the *Rimini I* trial, not to mention virtually

23  all the testimony in many of the *Rimini II* depositions.  Oracle cannot blame Rimini for Oracle's

24  failure to focus its case.

25      Oracle also contends that Rimini's UCL claim should be bifurcated into a separate

26  bench trial.  The parties disagree on this issue and intend to file motions on an agreed schedule,

27  but as relevant here, bifurcation would only make the trial(s) longer.  Most, if not all, of the

28  evidence supporting Rimini's UCL claim is also relevant to damages, willfulness, and various

1   Rimini defenses.  Bifurcation would cause that evidence to be presented twice and would also

2   risk inconsistent factual findings.

3         Finally, Oracle argues that it should have more time at trial than Rimini.  This is unfair

4   and unjust; Rimini must be given an equal opportunity to present its defenses and to rebut

5   Oracle's claims.  It is *not* the rule that the party with the burden of proof on more claims gets

6   more time than the other, but that is essentially what Oracle argues for here.  The parties should

7   have *equal* time.  *Cf. Apple, Inc. v. Samsung Elecs. Co.*, 920 F. Supp. 2d 1079, 1115 (N.D. Cal.

8   2013), *aff'd in part, rev'd in part*, 786 F.3d 983 (Fed. Cir. 2015), *rev'd and remanded*, 137 S.

9   Ct. 429 (2016) (the parties "had equal trial time and chose how to best allocate their allotted

10   time").

11       **B.**    **Oracle's Statement**

12         Despite repeated meet-and-confers, the parties have not been able to reach agreement

13   on the expected length of trial.  Given the volume and complexity of the remaining triable

14   issues in this matter, Oracle expects that the length of this jury trial ***should*** be approximately

15   18 days, indeed similar to the length of trial in *Rimini I*.  However, it is Rimini's refusal to

16   streamline the remaining triable issues in this case and attempts to resuscitate disputes already

17   decided by the Court that threatens to unnecessarily and significantly extend the duration of

18   this trial.

19         By way of example, While Rimini's sole remaining affirmative claim is for injunctive

20   relief under the UCL, Rimini is unwilling to narrow its presentation of evidence.  For

21   example, although Oracle prevailed on summary judgment against Rimini's claims relating to

22   Oracle's January 17, 2017 cease-and-desist letter, Rimini has designated swaths of deposition

23   testimony and included numerous exhibits on its exhibit list relating to the letter.  ECF No.

24   1253 at 9-20.  In fact, Rimini has affirmatively argued herein that this Court erred in its

25   rulings on *over* 16 pretrial issues and that it intends to ignore those rulings by pressing its

26   arguments on those issues at trial.  In addition, although Rimini complains about the size of

27   Oracle's exhibit list, Rimini fails to acknowledge that Oracle has dozens of copyright

28   registrations remaining as to which to prove its claim of copyright infringement and four

1    additional affirmative claims to prove, and that Rimini's own exhibit list contains almost

2    8,200 exhibits.  The trial will be inevitably elongated well past 18 trial days if Rimini is

3    allowed to present evidence and arguments on claims that have already been dismissed.

4          Additionally, Rimini has stymied every one of Oracle's attempts to streamline the

5    case.  Oracle has proposed that the parties enter into common-sense stipulations that would

6    obviate the need for dense and inefficient presentations of evidence at trial.  Specifically,

7    Oracle has proposed adopting the same factual stipulations entered into in *Rimini I*, stipulating

8    to Rimini's own admissions from written discovery, and separately, the facts attested to by

9    David Miller, Vice President of Global Client Onboarding at Rimini, in a declaration

10   submitted to this Court in opposition to Oracle's motion for partial summary judgment.  ECF.

11   No. 994.  Though these proposals should have been uncontroversial, Rimini has objected to

12   all of them.  Rimini has similarly declined to enter into a license stipulation as the parties did

13   in *Rimini I*.  *Rimini I*, ECF No. 599.

14         Rimini accuses Oracle of intending to re-try the *Rimini I* case.  As Oracle told Rimini

15   on several meet and confers, it has no intention of re-trying *Rimini I*.  Rather, Oracle's *Rimini*

16   *I* trial testimony designations and exhibits are appropriately tailored to demonstrate the

17   aspects of Rimini's infringing support practices that are relevant to Oracle's numerous

18   affirmative remaining claims in *this* case.

19         Finally, Rimini proposes that the Court divide the trial time equally between the

20   parties.  There are six jury-triable claims in this action.  Oracle continues to assert five claims

21   (including copyright infringement as to dozens of registrations), and Rimini's sole jury-triable

22   claim is a claim for declaratory relief of non-infringement.  Rimini has no remaining damages

23   claims.  Oracle bears the burden of proof on all of the remaining jury-triable claims, as

24   Rimini's declaratory relief claim is simply a defense to Oracle's affirmative claims that

25   Rimini's business model is unlawful.  *Plumtree Software, Inc. v. Datamize, LLC*, No. C 02-

26   5693 VRW, 2003 WL 25841157, at *3 (N.D. Cal. Oct. 6, 2003) (deeming declaratory relief

27   claim for noninfringement a defense to infringement claim and ordering realignment of the

28   parties).  Rimini's proposal that under these circumstances the parties should divide trial time

1    equally is inherently unfair and unrealistic.  *Jun Yu v. Idaho State Univ.*, No. 4:15-CV-00430-

2    REB, 2019 WL 501457, at *2 (D. Idaho Feb. 8, 2019) (allotting more trial time to plaintiffs

3    than defendants).

4         Given Rimini's staunch position refusing to streamline the issues for trial, its

5    designation of irrelevant testimony and exhibits, and its insistence on dividing trial time

6    equally, Oracle estimates that the jury trial will require at least 30 days and estimates that the

7    subsequent bench trial to adjudicate the remaining non-jury triable UCL claims will require 5

8    additional days.

9    **X.    PROPOSED TRIAL DATES**

10        **A.    Rimini's Statement**

11        Rimini proposes a trial in early 2022.  Rimini believes this is a reasonable proposal for

12   several reasons.  First, it is important for the Court, the parties, and counsel to have certainty

13   on a trial date.  Certainty is critical given the number of witnesses, experts, attorneys, and

14   court staff involved in this case.  All of these individuals will need to adjust their schedules to

15   accommodate the trial in this matter.  Most will need to travel from numerous states across the

16   country, and many will need to clear large blocks of time—30 court days, according to

17   Oracle's statement above—during which they can prepare and be available.  As discussed

18   further below, COVID-19 and the attendant health risks, lock-down orders, travel restrictions,

19   and vaccine availability, all of which will vary significantly by individual (depending on,

20   among other things, where they live, their age, and their personal health status), present

21   extreme challenges and uncertainty to scheduling a trial in 2021.  Rimini submits that

22   scheduling trial on a date that will "stick" is in the best interest of all parties, and that an early

23   2022 trial is the safest and most reasonable option to accomplish that goal.

24        Scheduling a trial in early 2022 would also be consistent with the time period between

25   summary judgment and trial in *Rimini I*.  The *Rimini I* trial took place more than thirteen

26   months after the Court's summary judgment order, which gave the parties time to meet-and-

27   confer regarding jury instructions and other issues, and prepare and file motions *in limine* and

28   *Daubert* motions.  In this case, the Court's summary judgment order was issued in September

2020, and waiting to hold the trial until early 2022 would be approximately fifteen months later.  Again, this time period will allow the parties and Court to resolve the many outstanding issues before trial begins.  As noted earlier, Oracle has designated more than 8,500 items on its exhibit list, comprising more than 1.4 million discrete documents and terabytes of data. The parties will need to narrow this and other issues before this case can be ready for trial.

 Oracle acknowledged during meet-and-confer discussions that a trial may not be possible in 2021 due to the COVID-19 pandemic and its aftereffects.  Nevertheless, Oracle is taking the position that the Court should schedule the trial for 2021 and then move it if necessary.  Oracle's proposal would therefore create uncertainty for everyone involved.  That approach is unreasonable.  There are currently no jury trials taking place in the District of Nevada.  *See* D. Nev. Information Regarding Coronavirus (COVID 19) and Court Operations ("As of November 12, 2020, all jury trials are postponed until further notice.  Each presiding judge will address the need for trial continuances in their individual cases.").  Moreover, it is unclear whether civil trials (like this one) will receive a lower priority than criminal trials once jury trials do resume.

 In addition, Rimini's (and Oracle's) witnesses, experts, and attorneys are located across the country, and many of them have serious concerns about traveling for trial in light of the COVID-19 pandemic.  *See* CDC, *Travel during the COVID-19 Pandemic*, https://www.cdc.gov/coronavirus/2019-ncov/travelers/travel-during-covid19.html ("[t]ravel increases your chance of getting and spreading COVID-19"; "Staying home is the best way to protect yourself and others from COVID-19"); *see also Rimini I*, Dkt. 552 (Order Concerning Trial Schedule) ("The court also notes that nearly all witnesses and most counsel in this action are from outside of Nevada and will be engaging in significant travels for trial").  Many of these individuals are above age 65 or have preexisting conditions that make travel unsafe, including Rimini's CEO and named party, Seth Ravin who suffers from chronic kidney disease.  *See* CDC, *Older Adults*, https://www.cdc.gov/coronavirus/2019-ncov/need-extra-precautions/older-adults.html (8 out of 10 COVID-19 deaths reports in the United States have been in adults 65 years or older); CDC, *People with Certain Medical Conditions*,

1    https://www.cdc.gov/coronavirus/2019-ncov/need-extra-precautions/people-with-medical-

2    conditions.html (individuals with chronic kidney disease are at increased risk for severe

3    illness from the virus that causes COVID-19).  Likewise, Rimini understands that the

4    pandemic may prevent the Court and its staff from traveling from Reno to Las Vegas under

5    current circumstances.  *See* CDC, *Considerations for Types of Travel*,

6    https://www.cdc.gov/coronavirus/2019-ncov/travelers/travel-during-covid19.html ("air travel

7    requires spending time in security lines and airport terminals, which can bring you in close

8    contact with other people and frequently touched surfaces" and "may increase your risk of

9    getting COVID-19").

10        While a vaccine is being distributed, the Centers for Disease Control and Prevention

11   issued a "Nevada Interim COVID-19 Vaccination Plan," which states that "[e]arly on, there

12   may be limited supply of COVID-19 vaccine, and vaccination efforts may focus on those who

13   are critical to the COVID-19 pandemic response."  Thus, due to the delays inherent in

14   distributing the vaccine to the population at large, there may be a significant delay after the

15   vaccine is released before the District of Nevada deems it appropriate to hold jury trials.

16        For these reasons, Rimini proposes scheduling a trial in early 2022.

17        **B.    Oracle's Statement**

18        Oracle proposes that trial in this case begin on September 7, 2021.  A September 2021

19   trial date affords the Court nine months to assess the status of COVID-19 and the impact that

20   the vaccine will have on the illness.  While Oracle acknowledges the uncertainties created by

21   the COVID-19 pandemic, Oracle believes that the need for resolution in this case weighs in

22   favor of setting as early a trial date as is safely possible.  The parties have been in litigation

23   for over a decade, this particular case has been pending for over six years, and the permanent

24   injunction barring Rimini from infringing Oracle's copyrights has been in place for over two

25   years.  Under these circumstances, Oracle submits that a trial date nine months from the date

26   of this filing is entirely reasonable.

27        Rimini contends that it is important for the Court, the parties, and counsel to have

28   certainty on a trial date and that Oracle's proposal of a September 2021 trial creates

1   uncertainty.  But it is the pandemic that creates the uncertainty, not Oracle's proposal, and

2   nothing guarantees that an early 2022 trial date will necessarily hold either.  The most

3   reasonable course of action is for the Court to set the earliest trial date on which the parties

4   are available and then to assess the viability of holding trial as the date nears.

5          Rimini also contends that an early 2022 trial date would be consistent with the time

6   period (13 months) between summary judgment and the trial in *Rimini I*.  Putting aside the

7   irrelevance of this particular metric, it is Oracle's proposed trial date of September 7, 2021

8   (12 months after the summary judgment order in this case) that more closely tracks the timing

9   of the trial from *Rimini I*.  And, in any event, the nine months that remain before September 7,

10  2021 afford the parties ample time in which to meet and confer regarding jury instructions and

11  other issues, prepare and file motions *in limine* and *Daubert* motions, and (hopefully) further

12  narrow the issues to be presented to the jury and to the Court.

13  ## XI.   RIMINI'S SEPARATE STATEMENT REGARDING APPELLATE PRESERVATION OF ISSUES

14

15         The Court dismissed, struck, or granted summary judgment in whole or in part on a

16  number of Rimini's claims and affirmative defenses.  Rimini maintains that those decisions

17  were legally and factually erroneous, and it intends to preserve its rights to appeal those

18  decisions through appropriate proffers of evidence, motions *in limine*, jury instructions, Rule

19  50/59 motions, and other appropriate pre-trial, trial, and post-trial vehicles.  As discussed

20  below, were Rimini permitted to press the following claims or defenses, it would prevail at

21  trial based on existing evidence or other evidence Rimini could elicit at trial.[11]

22

23  ---

24  [11]  Oracle contends that Rimini's appellate preservation section asks the Court to reconsider
    its prior rulings and thereby "wast[es] the Court's time and resources." *See infra* p 117.
    But Rimini's appellate preservation section does no such thing, as Rimini is not currently
    asking the Court to reconsider its prior rulings.  Instead, Rimini has merely set forth
    previously dismissed claims and defenses to preserve and catalog claims of error,
    including for potential future offers of proof, for purposes of a potential future appeal.  In
    *Rimini I*, Oracle argued (incorrectly) at every stage that Rimini had waived claims or
    defenses (*e.g.*, *Rimini I*, No. 16-16832, Dkt. 50 (Oracle's Answering Brief) at 55; *Rimini I*,
    No. 18-16554, Dkt. 23 (Oracle's Answering Brief ) at 35, 38, 39; *Rimini I*, No. 10-0106,
    Dkt. 1139 (Oracle's Reply in Support of its Renewed Motion for Permanent Injunction) at
    12), and Rimini thus includes this section here to remove any doubt that Rimini has
    preserved these issues for appeal.  Oracle's acknowledgment that the Court has resolved

*(Cont'd on next page)*

Rimini reserves the right to assert other bases for appeal whether or not they appear below.  The following summary of these claims and the legal and factual support for them serves to preserve Rimini's position that it is entitled to proceed on the following claims and affirmative defenses.  *See El-Hakem v. BJY Inc.*, 415 F.3d 1068, 1077 (9th Cir. 2005).  This summary is to be "liberally construed to permit evidence and theories at trial that can be fairly said to be embraced within its language," *United States v. First Nat'l Bank of Circle*, 652 F.2d 882, 886 (9th Cir. 1981), even if only "implicitly," *Pierce v. NovaStar Mortgage, Inc.*, 2007 WL 1475240, at *4 (W.D. Wash. May 21, 2007).  Rimini hereby preserves each of the following claims and defenses, including all arguments implicitly included in the following.  *Id.* ("A defense is preserved if the pretrial order makes some reference to the defense such that the other party should have been alerted to, and prepared for, assertion of the defense.").[12]

### A.     17 U.S.C. § 117 Defense

The Court erred when it struck Rimini's 17 U.S.C. § 117 defense under *Vernor v. Autodesk, Inc.*, 621 F.3d 1102 (9th Cir. 2010).  *See* Dkt. 90 at 3–4.  Section 117 provides that:

(a) Notwithstanding the provisions of section 106, it is not an infringement for the owner of a copy of a computer program to make or authorize the making of another copy or adaptation of that computer program provided:

  (1) that such new copy or adaptation is created as an essential step in the utilization of the computer program in conjunction with a machine and that it is used in no other manner, or

  (2) that such new copy or adaptation is for archival purposes only and that all archival copies are destroyed in the event that continued possession of the computer program should cease to be lawful

---

these issues against Rimini precludes Oracle from raising any claim of waiver in the future.

[12] Furthermore, Rimini reserves all rights to challenge all legal and factual rulings by this Court with respect to Oracle's claims, including but not limited to this Court's ruling denying Rimini's summary judgment with respect to whether work product that contains no Oracle code is a derivative work.

82

17 U.S.C. § 117(a).  Section 117(a) should, in fact, end this entire litigation—it could have been written with this case in mind.  Congress expressly authorized third-party support of software, recognizing that copying is inherent in the provision of such support.  Had the Court not stricken Rimini's defense, the evidence in this case would demonstrate that Rimini did not infringe Oracle's copyrights because the copies at issue in this case fall within Section 117: **(1)** Rimini's clients own the copy of Oracle software obtained in their license agreement; **(2)** Rimini's clients authorized Rimini to make additional copies; and **(3)** those copies were either an essential step in utilization of the software in conjunction with a machine and for no other purpose, or for archival purposes only.

### 1.  Ownership

The test of ownership of a copy, contrary to the Court's analysis, *see* Dkt. 90 at 3–4, considers "'incidents of ownership,'" *UMG Recordings, Inc. v. Augusto*, 628 F.3d 1175, 1183 (9th Cir. 2011) (quoting *Krause v. Titleserv, Inc.*, 402 F.3d 119, 125 (2d Cir. 2005)).  "Formal title in a program copy is not an absolute prerequisite to qualifying for § 117(a)," *Krause*, 402 F.3d at 124, nor does ownership require that the copy have no conditions under which it might have to be returned, *see UMG*, 628 F.3d at 1183.  Rather it depends on:  **(a)** the payment of "substantial consideration"; **(b)** the software being "customized to" the user's "operations"; **(c)** the copy being "stored on a server owned by" the user; and **(d)** the existence of an unqualified "right to repossess the copies" versus a perpetual use right and the ability of the user to "discard or destroy copies."  *Krause*, 402 F.3d at 124–25.  Had Rimini been permitted to assert its defense at summary judgment and/or at trial, the evidence would show that Rimini's clients are "owners" of the copy of software originally sent to them by Oracle.[13]

*a. Substantial consideration.*  Oracle's customers pay "substantial consideration" for the copy of enterprise software they received from Oracle at the outset of their relationship.

---

[13]  To the extent Ninth Circuit case law under *Vernor* and related cases forecloses licensees from invoking the essential step defense, it is "clearly irreconcilable," *United States v. Gonzalez-Zotelo*, 556 F.3d 736, 740–41 (9th Cir. 2009), with the Supreme Court's subsequent decision in *Kirtsaeng v. John Wiley & Sons, Inc.*, 568 U.S. 519 (2013).  *See* 2 *Nimmer on Copyright* § 8.12[b][1][d][i][III], at 8-284 to -285.  The correct approach is that taken by the Second Circuit in *Krause*, 402 F.3d at 125.

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

*Krause*, 402 F.3d at 125.  As the Ninth Circuit has already recognized, Oracle's customers license Oracle's "proprietary enterprise software for a substantial one-time payment." *Oracle USA, Inc. v. Rimini St., Inc.*, 879 F.3d 948, 952 (9th Cir. 2018).  Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following:  *E.g.*, Deposition of David Jackson (Welch's; Rimini's witness) (2.5.2018) at 22:4–15; Deposition of Randall Martin (Atkins Global; Rimini's witness) (2.21.2018) at 32:25–33:1; Ex. 283 to Deposition of Nancy Myers (1.27.2017) at 1 (ORCLRST00020711); Ex. 2901 to Deposition of Emily Roudebush (2.27.2018) (RSI2_UNICOMSUB_000228); Lifeway Christian Resources PeopleSoft License at 1 (ORCLRS1334745).  Rimini would further introduce evidence in the form of testimony from its expert witnesses and from Rimini Street employees with industry experience and personal knowledge who would testify to the substantial consideration licensees pay.

   ***b. Customization.***  The copy of the software each licensee purchased was "customized to" the user's "operations."  *Krause*, 402 F.3d at 124–25.  Indeed, that is the very *purpose* of enterprise software.  "One of the key features of enterprise software is its customizability; the software can be modified to fit the specific needs of the organization licensing it."  *Rimini St., Inc. v. Oracle Int'l Corp.*, 2020 WL 5531493, at *1 (D. Nev. Sept. 14, 2020).  Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following:  *E.g.*, Deposition of Robert Butler (Timex; Oracle's witness) (6.27.2017) at 95:8–14; Deposition of Hagop Hovsepian (City of Glendale; Oracle's witness) (2.12.2018) at 45:16–19, 48:15–20; Deposition of David Jackson (Welch's; Rimini's witness) (2.5.2018) at 24:6–24, 25:17–29:9; Deposition of Stephen Jacobs (Guest Services; Oracle's witness) (10.19.2017) at 66:25–67:14, 71:4–11, 113:21–114:5; Deposition of David Jamieson (6.5.2017) (Lifeway Christian Resources; Oracle's witness) at 124:8–14.  Rimini would further introduce evidence in the form of testimony from Rimini Street employees with industry experience and personal knowledge who would testify to the extreme importance for enterprise software licensees to be able to customize the software to meet their organization's needs.

c. *Storage location.* Another incident of ownership is *where* the licensee stores the copy of software provided to it by the licensor. *Krause*, 402 F.3d at 124–25. The issue here is not the same as the issue before the Court concerning whether Rimini clients have control over cloud servers on which some clients host their test environments. *See* Dkt. 1253 at 89–91. Rather, the issue, as indicative of ownership of the copy Oracle provided to the licensee, is whether it is "stored on a server owned by" the user, *rather than kept by Oracle*. *Krause*, 402 F.3d at 124. Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following: *E.g.*, Deposition of Nancy Myers (Toll Brothers; Oracle's witness) (1.27.2017) at 121:22–122:2, 157:3–17. Rimini would further introduce evidence in the form of testimony from Rimini Street employees with industry experience and personal knowledge who would testify to client production environments being stored on servers owned or controlled by the client rather than by Oracle.

d. *Duration of possession.* Oracle does not possess an unqualified "right to repossess the copies"; rather, licensees have perpetual use rights and the ability to "discard or destroy the copies." *Krause*, 402 F.3d at 124. Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following: *E.g.*, Deposition of Cathy Jameson (Brandeis University; Oracle's witness) (6.12.2017) at 87:23–88:23; Deposition of Barry Sullivan (PNMR; Oracle's witness) (3.27.2017) at 92:3–14; Deposition of Paul Treece (SM&A; Oracle's witness) (6.29.2017) at 80:8–14; Deposition of Raul Valdez (Filtration Group; Oracle's witness) (5.4.2017) at 123:18–124:25; 3M PeopleSoft License, § 2.1 (ORCLRST00004161 at ORCLRST00004164), § 5.2 (ORCLRST00004161 at ORCLRST00004165); A.H. Belo PeopleSoft License, § 1.1 (ORCLRST00038261 at ORCLRST00038261), § 4.1 (ORCLRST00038261 at ORCLRST00038262); A.O. Smith PeopleSoft License, § 1.1 (ORCLRS0003392 at ORCLRS0003392), § 4.1 (ORCLRS0003392 at ORCLRS0003393). Rimini would further introduce evidence in the form of testimony from Rimini Street

1  employees with industry experience and personal knowledge who would testify to the

2  perpetual nature of rights in the copy Oracle licensees own.

### 2.   Authorization

4     Rimini's clients authorized the copies of software about which Oracle complains.  *See*

5  17 U.S.C. § 117(a).  Indeed, as this Court held, it is undisputed that "licensees can and often

6  do seek third party service providers, such as Rimini," to engage in the critical tasks of

7  enterprise software maintenance, including "routinely updat[ing] with service packs and

8  patches that increase functionality and performance, correct[ing] and fix[ing] bugs, and

9  improv[ing] security."  *Rimini*, 2020 WL 5531493, at *1; *see also id.* at *2 ("[T]he licenses

10  also generally allow for a third-party service provider, like Rimini, to copy the software in

11  place of the licensee and customize it for the licensee.").  Were Rimini permitted to present its

12  defense, it would establish this fact with substantial supporting evidence, including but not

13  limited to the following:  *E.g.*, Deposition of Robert Butler (Timex; Oracle's witness)

14  (6.27.2017) at 23:21–25:16, 35:10–36:2, 38:22–39:4; Deposition of Caren Coffel (Snelling

15  Holdings; Oracle's witness) (12.14.2016) at 42:9–43:8; Deposition of Stephen Jacobs (Guest

16  Services; Oracle's witness) (10.19.2017) at 45:11–16; Deposition of Cathy Jameson (Brandeis

17  University; Oracle's witness) (6.12.2017) at 87:23–88:23; Deposition of Kumar Manoj

18  (Bandai America; Oracle's witness) (2.10.2017) at 96:9–13; Deposition of Steven Tenner (St.

19  Francis Hospital; Oracle's witness) (1.31.2017) at 80:20–22; Deposition of Raul Valdez

20  (Filtration Group; Oracle's witness) (5.4.2017) 123:18–124:25.  Rimini would further

21  introduce evidence in the form of testimony from Rimini Street employees with industry

22  experience and personal knowledge who would testify that Rimini clients authorized Rimini

23  to make copies.

### 3.   Essential Step or Archival Copies

25     The copies here were either an essential step to running the software program in

26  conjunction with a machine or for archival purposes, and no other purpose.  Copies held to be

27  essential steps including those done for:  "correcting programming errors or 'bugs,' which

28  interfered with the proper functioning of the programs," *Krause*, 402 F.3d at 125; "changing

the source code to add new clients, insert changed client addresses, and perform other routine tasks necessary to keep the programs up-to-date and to maintain their usefulness," *id.*; "incorporating … programs into the … system," *id.*; "adding capabilities … which made [the user's] copy of the programs more responsive to the [user's] needs," *id.*; modifications "to keep [programs] up-to-date and to ensure their compatibility," *id.* (citing *Aymes v. Bonelli*, 47 F.3d 23, 26 (2d Cir. 1995)); "debugging and routine modifications … to support existing functions, or support changes in business needs," *Softech Worldwide, LLC v. Internet Tech. Broad. Corp.*, 761 F. Supp. 2d 367, 374 (E.D. Va. 2011); and the creation of "RAM copies" created upon the running of a software program, *Princeton Payment Sols., LLC v. ACI Worldwide, Inc.*, No. 1:13-CV-852, 2014 WL 4104170, at *7 (E.D. Va. Aug. 15, 2014); *ZilYen, Inc. v. Rubber Mfrs. Ass'n*, 935 F. Supp. 2d 211, 221 (D.D.C. 2013).

Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following:  *E.g.*, Deposition of Michael Bonfanti (Easter Seals; Rimini's witness) (12.1.2016) at 144:5–10; Deposition of Robert Butler (Timex; Oracle's witness) (6.27.2017) at 20:11–14; 35:10–36:2, 38:22–39:4; Deposition of Caren Coffel (Snelling Holdings; Oracle's witness) (12.14.2016) at 42:9–43:8; Deposition of Stephen Jacobs (Guest Services; Oracle's witness) (10.19.2017) at 33:15–22, 45:11–16; Deposition of Cathy Jameson (Brandeis University; Oracle's witness) (6.12.2017) at 87:23–88:23; Deposition of Kumar Manoj (Bandai America; Oracle's witness) (2.10.2017) at 96:9–13; Deposition of Barry Sullivan (PNMR; Oracle's witness) (3.27.2017) at 92:3–14; Deposition of Paul Treece (SM&A; Oracle's witness) (6.29.2017) at 80:8–14; Deposition of Raul Valdez (Filtration Group; Oracle's witness) (5.4.2017) at 123:18–124:25; Expert Report of Owen Astrachan (7.13.2018); *see also Rimini*, 2020 WL 5531493, at *22–23 (holding, based on Oracle expert testimony, that RAM copies in this case were made necessarily by virtue of running the software program).  Rimini would further introduce evidence in the form of testimony from Rimini Street employees with industry experience and personal knowledge who would testify that the copies made were essential steps or for archival purposes and used only for those purposes.

### B.  Copyright Misuse

The Court erred in dismissing Rimini's claim for a declaration of copyright misuse and its assertion of copyright misuse as an affirmative defense.  Were Rimini permitted to present this defense at trial, it would establish that Oracle has sought to misuse its copyrights to obtain a monopoly power over a separate market.

The doctrine of copyright misuse "'bars a culpable plaintiff from prevailing on an action for the infringement of the misused copyright.'"  *Alcatel USA Inc. v. DGI Techs., Inc.*, 166 F.3d 772, 792 (5th Cir. 1999) (quoting *Lasercomb Am. Inc. v. Reynolds*, 911 F.2d 970, 972 (4th Cir. 1990)).  This doctrine "'forbids the use of the [copyright] to secure an exclusive right or limited monopoly not granted by the [Copyright] Office and which it is contrary to public policy to grant.'"  *Id.* (quoting *Reynolds*, 911 F.2d at 972) (alterations in original); *see also Practice Mgmt. Info. Corp. v. Am. Medical Ass'n*, 121 F.3d 516, 520 (9th Cir. 1997).  A defendant establishes copyright misuse when a copyright holder uses its rights over one product to set licensing terms that give the licensor "a substantial and unfair advantage over its competitors" in a related, but not copyrighted, product by, for example, requiring an exclusive relationship with the copyright holder.  *Practice Mgmt.*, 121 F.3d at 521.

Oracle, through its litigation purporting to enforce its software copyrights and through its revocation letter, effectively seeks to prevent Rimini from providing third party support for Oracle's software—a service that is not and cannot be protected by copyright.  *See, e.g.*, Deposition of Lawrence Ellison (2.27.2018) at 52:5–8, 52:11–14, 53:13–54:16, 55:19–56:17, 72:20–81:1, 82:17–83:5, 107:1–16, 112:12–24; Deposition of Safra Catz (2.16.2018) at 83:16–84:3; Deposition of Emily Roudebush (UNICOM Government; Rimini's witness) (2.27.2018) at 22:3–24:11; Deposition of Cathy Jameson (Brandeis University; Oracle's witness) (7.12.2017) at 121:8–122:24; Deposition of Russell Metcalfe (Fund Admin. Servs.; Rimini's witness) (2.28.2018) at 23:14–24:10, 25:17–26:7, 33:18–34:25, 35:13–36:17; Deposition of Devan Brua (Spinnaker; Rimini's witness) (1.23.2017) at 46:22–47:21, 49:13–50:7; Deposition of Buffy Ransom (1.12.2018) at 210:18–211:22, 213:20–23, 216:2–11, 224:12–22, 224:23–25:12, 231:9–19; Deposition of Richard Allison (3.28.2018) at 234:15–

235:7, 235:19–23, 235:25–236:6, 242:14–24, 248:5–25, 268:12–269:4; Ex. 1857 to Deposition of Safra Catz (2.16.2018) at 1; Ex. 1856 to Deposition of Safra Catz (2.16.2018) at 6; Oracle's Q4 2018 Earnings Call at 10; Ex. 2700 to Deposition of Mark Hurd (2.22.2018) at 3; Ex 1662 to Deposition of Buffy Ransom (1.12.2018) (ORCLRST01344683); Ex. 1663 to Deposition of Buffy Ransom (1.12.2018) ¶ 14, 18–19, 20; Ex. 1672 to Deposition of Buffy Ransom (1.12.2018); Ex. 1674 to Deposition of Buffy Ransom (1.12.2018); Ex. 1675 to Deposition of Buffy Ransom (1.12.2018); Expert Report of Owen Astrachan (7.13.2018) ¶¶ 118–28, 132–33; Expert Report of Christian B. Hicks, ¶ 1.1; Ex. 3091 to Deposition of Richard Allison (3.28.2018), Oracle Br., § I.A (ORCLRST01351385); Ex. 3092 to Deposition of Richard Allison (3.28.2018), ███████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

████████████████████████████████████

Rimini is entitled to a declaratory judgment on its claim of copyright misuse despite the Ninth Circuit's ruling in *Oracle USA, Inc. v. Rimini Street, Inc.* 879 F.3d 948, 957–58 (9th Cir. 2018). In that case, the Ninth Circuit held that it was not copyright misuse for Oracle to protect its "first copy" ability to create development environments before third-party supporters do so. *Id.* While Rimini contends that *Rimini I* reached an incorrect outcome on this question, that holding does not govern the dispute in this matter, where Oracle seeks to use its licenses to prevent Rimini from providing *any* effective support even through cloud-hosting support procedures that were not at issue in *Rimini I.* Oracle's licenses "must be construed in accordance with the purposes underlying federal copyright law." *S.O.S., Inc. v. Payday, Inc.*, 886 F.2d 1081, 1088 (9th Cir. 1989). This prohibits the interpretation advanced by Oracle, which would allow the copyright holder to use conditions on its copyright to stifle competition in the parallel market for support. *See Apple, Inc. v. Psystar Corp.*, 685 F.3d 1150, 1159 (9th Cir. 2011). And just as it is not necessary to prove a violation of antitrust

laws in order to prevail on an assertion of patent misuse, *Morton Salt Co. v. G.S. Suppiger Co.*, 314 U.S. 488, 494 (1942), so may Rimini establish copyright misuse without meeting the requirements of the antitrust laws, *Lasercomb Am., Inc. v. Reynolds*, 911 F.2d 970, 978 (4th Cir. 1990). Rimini need only establish that Oracle is using its copyright "in a manner violative of the public policy embodied in the grant of a copyright." *Id.*

The Court erred by agreeing with Oracle that Rimini's claim for a declaration of copyright misuse was duplicative of its assertion of copyright misuse as an affirmative defense. There is no conflict in permitting a potential defendant from pursuing both a declaration of copyright misuse and an affirmative defense of copyright misuse when the party has "a legitimate interest in establishing misuse independent of [the infringement claims asserted] against it." *Apple Inc. v. Psystar Corp.*, 2009 WL 303046, at *2–3 (N.D. Cal. Feb. 6, 2009) (allowing both affirmative defense and declaratory claim on copyright misuse). This is precisely Rimini's interest—while the Court's resolution of Rimini's affirmative defense may potentially resolve the copyright misuse issue with respect to the particular copyrighted products and Rimini services at issue in this case, Rimini has a legitimate interest in having Oracle's misuse conclusively resolved to "clarify the risks" Rimini faces in future infringement litigation brought by Oracle related to different Rimini services. *See id.* at *2. Moreover, the Court may well hold that one of Rimini's other defenses to infringement—*e.g.*, non-infringement—is dispositive of Oracle's infringement claims, and therefore may never resolve Rimini's misuse affirmative defense, allowing Oracle to continue its abusive conduct. *Cf. MRSI Int'l, Inc. v. Bluespan, Inc.*, 2006 WL 2711791, at *1 (D. Utah Sept. 21, 2006) (allowing invalidity counterclaim to remain because invalidity defense may not be resolved).

### C. Fair Use

The Court erroneously granted partial summary judgment to Oracle on Rimini's fair use defense, *see* Dkt. 1253 at 55–63, which should have gone to trial in full.[14]

---

[14] Rimini fully intends to assert its fair use defense as to all other claims of copyright infringement at trial, as the Court's order granting summary judgment for Oracle was expressly limited to just two specific updates and four registered copyrights. *See* Dkt. 1253 at 63.

17 U.S.C. § 107 codifies the fair use defense to copyright infringement, and contains a non-exhaustive list of factors courts consider, including the purpose and character of the use, the nature of the copyrighted work, the amount and substantiality of the portion used in relation to the copyrighted work as a whole, and the effect upon the potential market for the copyrighted work.  17 U.S.C. § 107(1)–(4).  To prevail on a fair use defense, a defendant "need not establish that each of the factors set forth in § 107 weighs in their favor." *NXIVM Corp. v. Ross Inst.*, 364 F.3d 471, 477 (2d Cir. 2004).  The application of these factors as to the specific copyrights on which Oracle moved for summary judgment, *see* Dkt. 1253 at 63, should have resulted in Rimini's fair use defense as to those copyrights going to trial, and Rimini would prevail at trial on those defenses.

### 1.    Purpose and Character

In evaluating the first factor, courts consider whether the use is "transformative." *Sony*, 203 F.3d at 606.  A work is transformative when it does not "merely supersede[] the object[] of the original creation, but rather adds something new, with a further purpose or different character, altering the first with new expression, meaning, or message."  *Perfect 10*, 508 F.3d at 1164 (internal quotations omitted).  Here, the accused RAM copies were transformative because they resulted in the creation of entirely new software, containing no Oracle copyrighted expression.  *See Sega*, 977 F.2d at 1527–28. Intermediate copying necessary to create independent work product weighs in favor of fair use, even if the use is commercial.  *See id.* at 1522–23; *Sony*, 203 F.3d at 606 (drafting of "entirely new code" is transformative).  The first factor thus weighed in Rimini's favor.

### 2.    Nature of the Works

This factor "reflects the fact that not all copyrighted works are entitled to the same level of protection." *Sega*, 977 F.2d at 1524.  The Ninth Circuit has found that software programs "lie[] at a distance" from the "core of intended copyright protection." *Sony*, 203 F.3d at 603; *see also Sega*, 977 F.2d at 1526.

These RAM copies constitute what the Ninth Circuit calls "intermediate copies"—that is, temporary copies made in the process of creating a new creative work that does not itself

1  contain any copyrighted expression of the original work.  *Sony*, 203 F.3d at 602–03.  The

2  Ninth Circuit has held that such intermediate copying can constitute fair use.  *Id.*; *Sega*, 977

3  F.2d at 1527–28.  For example, in *Sega*, the defendant disassembled copyrighted computer

4  code in order to create its own video games that would run on Sega's Genesis gaming console

5  and compete with Sega's own video games.  *Id.* at 1514–16.  The Court held that the use was

6  fair because the copying was intermediate, it resulted in a new creative work, and Sega had no

7  right to monopolize the market for its games.  *Id.* at 1522–26; *see also Sony*, 203 F.3d at 608

8  (intermediate copying of Sony's BIOS software to create Virtual Game Station that would

9  compete with Sony's PlayStation game console was fair use).  The copies that the Court held

10  were not protected by fair use were, as the Court acknowledged, temporary RAM copies

11  created when Rimini tested its PPACA update for City of Eugene and when it created its

12  update for Campbell Soup in Campbell Soup's environment.  *See* Dkt. 1253 at 57–60; Decl.

13  of Barbara Frederiksen-Cross in Support of Oracle's Mot. for Summ. Judgment ¶¶ 6–8.  Such

14  copies lie at the periphery of copyright protection, are functional in nature, and thus this factor

15  weighed in Rimini's favor, too.

### 3.    Amount and Substantiality

17    The RAM copies at issue are intermediate copies that exist for brief, sometimes

18  fleeting, periods of time and are inherent in software use.  Frederiksen-Cross Decl. ¶¶ 7–9;

19  Expert Rebuttal Report of Owen Astrachan (7.13.2018), ¶¶ 112, 184.  Such temporary copies

20  are not substantial.  *Sony*, 203 F.3d at 606.  Conceding this, Oracle argues that these RAM

21  copies "are of significant qualitative value" because the software cannot function without

22  making them.  But the fact that RAM copies cannot be avoided and are thus necessary to

23  create a new creative work weighs in favor of fair use.  *See Sega*, 977 F.2d at 1514–16.

### 4.    Effect on the Market

25    The Ninth Circuit has recognized that the effect on the market is the "most important

26  element of fair use." *Narell v. Freeman*, 872 F.2d 907, 914 (9th Cir. 1989).  Here, the RAM

27  copies have no conceivable effect on the market for copyrighted PeopleSoft software, and

28  thus this factor favored Rimini.

Rimini's lawful competition with Oracle is not cognizable market harm; all that is relevant is market loss *due to* the supposed infringement.  The RAM copies at issue have no economic effect on Oracle.  And, contrary to this Court's finding, the updates Rimini tested and created are not "derivative uses" of the RAM copies because the RAM copies were merely an intermediate copying necessary to create independent work product, not an independent work product themselves capable of having potential derivative uses.  *Cf.* Doc. 1253 at 61-62; *Campbell v. Acuff-Rose Music, Inc.*, 510 U.S. 569, 592 (1994) ("The market for potential derivative uses includes only those that creators of original works would in general develop or license others to develop.").  Oracle's real complaint is that Rimini's update competes with its own update.  But Rimini's update contains no Oracle copyrighted expression and is not infringing.  Just as in *Sega* and *Sony*, Rimini's intermediate copying results in legitimate competition.  *See Sony*, 203 F.3d at 607 ("Sony understandably seeks control over the market for devices that play games Sony produces or licenses. The copyright law, however, does not confer such a monopoly.").  *Third,* Oracle ignores that *it has already licensed the right for its licensees to develop their own updates*. *See* Oracle's App'x Ex. 6 at § 1.2(c), 4.2.  Every licensee that received a PPACA update paid Oracle for PeopleSoft software and for the right to make updates to that software.  Thus, the market harm to Oracle is minimal or nonexistent.

The fair use factors thus weighed in Rimini's favor.

### D.  Express License

The Court erred when it granted Oracle summary judgment on Rimini's express license affirmative defense with respect to Oracle's claims relating to the Process 1.0 PeopleSoft customers, PPACA Phase 1 Update, and PPACA Phase 3 Update, as to specific customers, Dkt. 1243 at 41–53.  Had Rimini been provided the opportunity, it could establish an affirmative defense of express license at trial.

"The existence of a license creates an affirmative defense to a claim of copyright infringement."  *Worldwide Church of God v. Phila. Church of God, Inc.*, 227 F.3d 1110, 1114 (9th Cir. 2000).  "[A]nyone who is authorized by the copyright owner to use the copyrighted

work … is not an infringer." *Sony Corp. of Am. v. Universal City Studios, Inc.*, 464 U.S. 417, 433 (1984). Rimini has the initial burden to "com[e] forward with evidence of a license," *Bourne v. Walt Disney Co.*, 68 F.3d 621, 631 (2d Cir. 1995), which it has done. Oracle has the burden to show that the accused conduct exceeds the scope of the license. *Id.*

It is undisputed that Oracle's licenses permit licensees to update, modify, maintain, debug, and customize their software. *Rimini I*, 879 F.3d at 955–56; *Rimini I* Trial Tr. (Sept. 21, 2015) at 1042:24–1043:1, 1072:20–1073:9; *see* 3 *Nimmer on Copyright* § 10.10[C] (2018) ("in order to permit the full enjoyment of a right expressly granted, there is a necessary implication that certain collateral rights have also been granted"); *cf.* 17 U.S.C. § 117(a)(1). Licensees also have the right to "hire Rimini to perform such work for them." *Rimini I*, 879 F.3d at 953; *see Rimini I* Trial Tr. (Sept. 21, 2015) at 1043:2–13. Indeed, it is well established that, absent an express prohibition, licensees may have an agent exercise the same rights they have under a license agreement, and that agent "stands in the shoes" of the licensee. *See Automation by Design, Inc. v. Raybestos Prods. Co.*, 463 F.3d 749, 757–58 (7th Cir. 2006); *Storage Tech. Corp. v. Custom Hardware Eng'g & Consulting, Inc.*, 421 F.3d 1307, 1316–17 (Fed. Cir. 2005); *see also* 2 *Nimmer on Copyright* § 8.08[D][2] (2018) (licensees can "fix, update, debug, customize, test and modify [their] copy of [the licensed software]" and have "unbridled authority to 'authorize' others to effectuate those activities for [them]").

Rimini's customers hold licenses that permit them to use Oracle's software while proscribing the customer's ability to use its software for benefit of other potential licensees. Oracle App'x Exs. 6, 7; Expert Report of Stephen Lanchak (5.4.2018) at 5–6, *Rimini I* Trial Tr. Sept. 21, 2015) at 1043:14–19; Ex. 282 to Deposition of Nancy Myers (1.27.2017). It is undisputed that these licenses permit Rimini to provide third-party support for Oracle's software. *Rimini I*, 879 F.3d at 953; *Rimini I* Trial Tr. Sept. 21, 2015) at 961:2–22; █████ ████████████████████████████████████████████████████████████████████ Rebuttal Expert Report of Owen Astrachan (7.13.2018) ¶ 36. These licenses do not prohibit Rimini from using knowledge gained supporting one client to support other clients. Deposition of Richard Allison (3.28.2018) at 90:15–17, 97:8–11, 101:6–17, 178:25–179:9;

Deposition of Devan Brua (Spinnaker; Rimini's witness) (1.23.2017) at 47:7–10, 19–21, 49:12–22, 196:3–7; ▮▮▮▮▮▮▮▮▮▮▮▮; Expert Report of John Cauthen ¶ 130; Deposition of Paul Pinto (8.31.2018) at 88:3–13; Rebuttal Expert Report of Owen Astrachan (7.13.2018) ¶¶ 36–41; Expert Rebuttal Report of Paul Pinto (6.22.2018) at 49; Expert Rebuttal Report of Stephen Lanchak (6.22.2018) at 2, 7–9. As this Court explained, it is not "cross use for a Rimini engineer to 'memorize and replicate the work' as Oracle claims," it is "obvious" that the first time software engineers create an update for a client, they are "slower and less proficient than any subsequent time they create that update," and it would be "impossible" to direct an engineer, who developed an update in one client's environment, "to not use the knowledge he or she gained when developing the same or similar update" for a subsequent client. Dkt. 1253 at 87 (citation omitted). Rimini's current processes differ from the processes that were the subject of the *Rimini I* litigation and are permissible under the licenses. *Rimini I* Trial Tr. 192:20–195:13, 202:22–204:18; Statement of Work between Campbell Soup Company and Rimini Street (RSI2_013180463–71); Master Services Agreement between Campbell Soup Co. and Rimini Street (RSI_017928789–98). Oracle asserts that Rimini has engaged in "cross-use" that violates these licenses but the asserted conduct is far outside the scope of "cross-use" addressed in *Rimini I* and prohibited by law. Supplemental Expert Report of Barbara Frederiksen-Cross (6.13.2018) ¶¶ 24, 217. Oracle's interpretation of the licenses would lead to unlawful copyright misuse and is therefore impermissible. *People ex rel. Lockyer v. R.J. Reynolds Tobacco Co.*, 107 Cal. App. 4th 516, 525 (2003); Deposition of Barbara Frederiksen-Cross (9.19.2018) at 213:5–15, 216:18–20.

### E. Declaratory Judgment of Non-Infringement

The Court erred in rejecting Rimini's express license and fair use defenses as to four copyrights. Dkt. 1253 at 38–63. By extension, the Court erred in granting Oracle summary judgment as to Rimini's claim for a declaratory judgment of non-infringement as to those copyrights. *Id.* at 65–66. Were Rimini permitted to present its express license and fair use defense at trial, it would present substantial evidence in support of them, as discussed above.

The Court also erred in concluding that any alleged infringement on the Campbell's Soup license was a copyright violation rather than a contract violation. *Id.* at 46–48. As the Ninth Circuit has explained, there are two types of license restrictions: (1) "conditions," or, "terms that limit a license's scope … the breach of which constitute copyright infringement," and (2) "covenants," or, all the other terms, "the breach of which is actionable only under contract law." *MDY Indus., LLC v. Blizzard Entm't, Inc.*, 629 F.3d 928, 939 (9th Cir. 2010). "[F]or a licensee's violation of a contract to constitute copyright infringement, there must be a nexus between the condition and the licensor's exclusive rights of copyright." *Id.* at 941 (emphasis added). A license provision is not a "condition" if it merely prohibits some disfavored conduct that bears little or no relation to a protected right under the Copyright Act. *Id.* Under California law, conditions "are not favored," *Frankel v. Bd. of Dental Exam'rs*, 46 Cal. App. 4th 534, 550 (Ct. App. 1996), and if there is ambiguity, "the agreement will be held to amount to a covenant merely," *Firth v. Los Angeles Pac. Land Co.*, 28 Cal. App. 399, 402 (Ct. App. 1915).

Here, nothing in the Campbell's Soup license agreement unambiguously makes "internal data processing operations" a copyright-enforceable condition rather than a contractual covenant.

> **1.1** PeopleSoft grants Licensee [Campbell Soup] a perpetual, non-exclusive non-transferable license to use the licensed number of copies of Software, solely for Licensee's internal data processing operations on the corresponding number of Servers located at the Site(s) specified in the Schedule….

Oracle App'x to MSJ re Cross Use, Ex. 7 (ORCLRST00007879–90). Thus, Oracle's complaint is not "grounded in an exclusive right of copyright" and therefore cannot constitute copyright infringement. *MDY*, 629 F.3d at 940. The Court erred in holding otherwise. Dkt. 1253 at 46–48.

### F.    Lanham Act

The Court erred when it dismissed Rimini's affirmative claims under the Lanham Act. Dkt. 633 at 21–23. For the reasons argued in Rimini's opposition to Oracle's motion to dismiss Rimini's Lanham Act claims, Dkt. 537, Rimini stated a claim under the Lanham Act.

Furthermore, had Rimini been permitted to present its Lanham Act claim at trial, Rimini would have prevailed.

To establish a Lanham Act claim, there must be (1) a false statement of fact by the defendant in a commercial advertisement about a product; (2) a statement that actually deceived or has the tendency to deceive a substantial segment of its audience; (3) deception that is material, in that it is likely to influence the purchasing decision; (4) a defendant who caused its false statement to enter interstate commerce; and (5) a plaintiff who has been or is likely to be injured as a result of the false statement, either by direct diversion of sales from itself to defendant or by a lessening of the goodwill associated with its products. *Skydive Ariz., Inc. v. Quattrocchi*, 673 F.3d 1105, 1110 (9th Cir. 2012).

Substantial evidence shows that Oracle made numerous false or misleading representations of fact, in interstate commerce, that caused damage to Rimini.  Deposition of Lisa Schreiber (11.15.2017) at 23:19–25, 50:13–19, 104:12–21, 142:5–20; 213:6–12; Deposition of Mike Solomon (3.22.2018) at 11:11–14:23, 19:5–22, 28:3–13, 29:18–23, 40:12–42:1, 46:6–51:25, 56:4–24, 73:5–14, 75:6–11, 83:10–84:13, 119:15–120:9, 120:4–121:24, 136:8–22, 205:18–22, 208:20–209:11, 218:2–15, 287:6–288:1, 298:7–17; Deposition of Gladys Lau (2.22.2018) at 26:12–20, 27:18–28:3, 100:24–101:11, 159:15–160:15, 166:23–168:9; Deposition of Sylvia Predescu (12.8.2017) at 21:16–22:3, 23:1–11, 22:20–24, 24:3–25:9, 27:5–28:2, 118:21–119:4, 126:13–131:9; Deposition of Juan Jones (2.23.2018) at 11:11–14:23, 19:5–22, 33:8–24, 37:19–25, 45:3–46:1, 52:22–55:18, 56:23–57:7; 70:13–72:1, 83:2–85:23, 89:25–93:6, 94:1–95:8, 102:8–24, 212:5–24; Deposition of Lily Schwartz (11.17.2017) at 118:15–121:10, 127:8–128:8; Deposition of Jim Stonaker (11.27.2017) at 48:8–18, 142:12–143:4; Deposition of Sam Chan (2.23.2018) at 208:11–22; Deposition of Steven Tenner (St. Francis Hospital; Oracle's witness) (1.31.2017) at 85:14–21; Deposition of Steven Salaets (2.20.2018) at 315:16–318:13; Deposition of Jonathan Koop (3.16.2018) at 116:6–16; Deposition of Charles Rozwat (2.27.2018) at 239:25–240:15; Deposition of Russell Winer (8.17.2018) at 54:22–55:1; Deposition of Paul Loftus (8.28.2018) at 245:13–246:4 RA Exs. 1–167, 168–478, 480, 481, 484–86, 489, 490–94, 496–99, 501–08, 513, 514, 516, 520,

1  522, 523, 526, 527, 531, 535 537–43, 545, 546, 554, 555, 601, 602, 639, 706; OA Exs. 6, 11,

2  22– 24, 27–31, 38–41, 45, 48, 53, 66, 74, 88–97, 100, 103, 107–09, 115, 118, 144, 151, 162,

3  165; Exs. A & B to Opposition to Oracle MSJ re Offensive Claims.

4  **G.    Intentional Interference with Contractual Relations**

5       The Court erred when it granted summary judgment to Oracle on Rimini's claim for

6  intentional interference with contractual relations.  Dkt. 1253 at 13.  Had Rimini been

7  permitted to take this claim to trial, it would have presented substantial evidence supporting

8  its claim and prevailed.  The elements of a claim for intentional interference with contract are:

9  "a valid and existing contract"; knowledge of that contract; "intentional acts intended or

10  designed to disrupt" the contract; "actual disruption"; and "resulting damage."  *See J.J.*

11  *Indus., LLC v. Bennett*, 71 P.3d 1264, 1267 (Nev. 2003); *Oracle Am., Inc. v. Hewlett Packard*

12  *Enter. Co.*, 823 F. App'x 516, 518 (9th Cir. 2020) (reversing entry of summary judgment on

13  intentional interference claims, holding that "disruption" and evidence of "diversion of …

14  business" from the plaintiff is sufficient evidence for damages); Dkt. 633 at 10. The "plaintiff

15  need not establish that the primary purpose of the defendant's actions was to disrupt the

16  contract" as long as harm was "certain or substantially certain to occur as a result of his [or

17  her] action."  *Popescu v. Apple Inc.*, 1 Cal. App. 5th 39, 51 (2016).

18       **1.    Oracle Intentionally Interfered with at Least 177 Rimini Clients**

19       Rimini has contracts with all 177 clients with which Oracle interfered.  Were Rimini

20  permitted to present its defense, it would establish this fact with substantial supporting

21  evidence, including but not limited to the following:  Ex. A to Vandevelde Decl.; RA Exs. 1–

22  167.3.

23       **2.    Substantial Evidence Shows that Oracle's Actions Caused**
        **Terminations of and Disruptions to Rimini's Contracts**

24
25       Causation is a question of fact for the jury that is typically not a proper basis for

26  summary judgment.  *Leany v. San Diego Steel Holdings Grp., Inc.*, 2018 WL 4113331, at *10

27  (D. Nev. Aug. 29, 2018).  A pattern or practice of deception can establish causation for

28  purposes of an interference claim.  *See Sebastian Int'l, Inc. v. Russolillo*, 162 F. Supp. 2d

1198, 1205–07 (C.D. Cal. 2001) (denying summary judgment because evidence of a common practice was sufficient to show that all contracts were interfered with); *Gutierrez v. Wells Fargo Bank, NA*, 704 F.3d 712, 729 (9th Cir. 2012) (finding "[t]he pervasive nature of … misleading marketing materials amply demonstrates that class members … were exposed to the materials and likely relied on them"); *Avery Dennison Corp. v. Acco Brands, Inc.*, 2000 WL 986995, at *21 (C.D. Cal. Feb. 22, 2000) (finding triable issues of fact as to whether misstatements "prepared and provided its sales representatives" were delivered to customers).

Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following:  Deposition of Lisa Schreiber (11.15.2017) at 23:19–25, 50:13–19, 104:12–21, 142:5–20; 213:6–12; Deposition of Mike Solomon (3.22.2018) at 11:11–14:23, 19:5–22, 28:3–13, 29:18–23, 40:12–42:1, 46:6–51:25, 56:4–24, 73:5–14, 75:6–11, 83:10–84:13, 119:15–120:9, 120:4–121:24, 136:8–22, 205:18–22, 208:20–209:11, 218:2–15, 287:6–288:1, 298:7–17; Deposition of Gladys Lau (2.22.2018) at 26:12–20, 27:18–28:3, 100:24–101:11, 159:15–160:15, 166:23–168:9; Deposition of Sylvia Predescu (12.8.2017) at 21:16–22:3, 23:1–11, 22:20–24, 24:3–25:9, 27:5–28:2, 118:21–119:4, 126:13–131:9; Deposition of Juan Jones (2.23.2018) at 11:11–14:23, 19:5–22, 33:8–24, 37:19–25, 45:3–46:1, 52:22–55:18, 56:23–57:7; 70:13–72:1, 83:2–85:23, 89:25–93:6, 94:1–95:8, 102:8–24, 212:5–24; Deposition of Lily Schwartz (11.17.2017) at 118:15–121:10, 127:8–128:8; Deposition of Jim Stonaker (11.27.2017) at 48:8–18, 142:12–143:4; Deposition of Sam Chan (2.23.2018) at 208:11–22; Deposition of Steven Tenner (St. Francis Hospital; Oracle's witness) (1.31.2017) at 85:14–21; Deposition of Steven Salaets (2.20.2018) at 315:16–318:13; Deposition of Jonathan Koop (3.16.2018) at 116:6–16; Deposition of Charles Rozwat (2.27.2018) at 239:25–240:15; Deposition of Russell Winer (8.17.2018) at 54:22–55:1; Deposition of Paul Loftus (8.28.2018) at 245:13–246:4 RA Exs. 1–167, 168–478, 480, 481, 484–86, 489–94, 496–99, 501–08, 513, 514, 516, 520, 522, 523, 526, 527, 531, 535, 537–43, 545, 546, 554, 555, 601, 602, 639, 706; OA Exs. 6, 11, 22–24, 27–31, 38, 39, 40, 41, 45, 48, 53, 66, 74, 88, 89–97, 100, 103, 107–09, 115, 118, 144, 151, 162, 165; Exs. A & B to Opposition to Oracle MSJ re Offensive Claims.

1

### 3. Damages

Rimini suffered substantial damages. Rimini need not prove the damages it suffered as to all claims with mathematical exactness. *See Blizzard Entm't Inc. v. Ceiling Fan Software LLC*, 28 F. Supp. 3d 1006, 1016–19 (C.D. Cal. 2013); *Carlin v. DairyAmerica, Inc.*, 705 F.3d 856, 881 n.26 (9th Cir. 2013). And, in any case, Rimini is entitled to nominal damages upon a finding that all elements of the claim are met. *Brocade Commc'ns Sys., Inc. v. A10 Networks, Inc.*, 2013 WL 831528, at \*22–23 (N.D. Cal. Jan. 10, 2013).

Were Rimini permitted to present its defense, it would establish this fact with substantial supporting evidence, including but not limited to the following: Expert Report of Jonathan Orszag, RA Ex 524; Ex. A to Vandevelde Decl., Col. E–F.[15]

### H. Violations of the Nevada Deceptive Trade Practices Act

### 1. False and Misleading Representations of Fact

The Court erred in granting summary judgment on Rimini's claim for violations of Nevada's Deceptive Trade Practices Act ("NDTPA") based on false and misleading misrepresentations of fact when it concluded that the NDTPA could not be applied extraterritorially. Dkt. 1253 at 71–73. After all, Rimini's claim under the NDTPA does not involve an impermissible extraterritorial application of the NDTPA because the purpose of the NDTPA is to protect Nevada residents from injuries caused by other businesses. *State ex rel. List v. AAA Auto Leasing & Rental, Inc.*, 568 P.2d 1230, 1232 (Nev. 1977).

Were Rimini permitted to present its claim, it would establish it with substantial evidence. To prove a claim under the NDTPA, Rimini must demonstrate that "(1) an act of consumer fraud by [Oracle] (2) caused (3) damage to [Rimini]." *Picus v. Wal-Mart Stores, Inc.*, 256 F.R.D. 651, 658 (D. Nev. 2009); *see also* N.R.S. §§ 598.0915–598.0925. Under section 598.0915(8), "[a] person engages in a 'deceptive trade practice' if, in the course of his or her business or occupation, he or she disparages the goods, services or business of another person by making false or misleading representations of fact."

---

[15] The Court's ruling holding that Oracle was protected by the absolute right doctrine, *see* Dkt. 1253 at 16–17, was also legally erroneous.

1    Substantial evidence shows that Oracle made numerous false or misleading

2    representations of fact that caused damage to Rimini.  Deposition of Lisa Schreiber

3    (11.15.2017) at 23:19–25, 50:13–19, 104:12–21, 142:5–20; 213:6–12; Deposition of Mike

4    Solomon (3.22.2018) at 11:11–14:23, 19:5–22, 28:3–13, 29:18–23, 40:12–42:1, 46:6–51:25,

5    56:4–24, 73:5–14, 75:6–11, 83:10–84:13, 119:15–120:9, 120:4–121:24, 136:8–22, 205:18–

6    22, 208:20–209:11, 218:2–15, 287:6–288:1, 298:7–17; Deposition of Gladys Lau (2.22.2018)

7    at 26:12–20, 27:18–28:3, 100:24–101:11, 159:15–160:15, 166:23–168:9; Deposition of Sylvia

8    Predescu (12.8.2017) at 21:16–22:3, 23:1–11, 22:20–24, 24:3–25:9, 27:5–28:2, 118:21–119:4,

9    126:13–131:9; Deposition of Juan Jones (2.23.2018) at 11:11–14:23, 19:5–22, 33:8–24,

10   37:19–25, 45:3–46:1, 52:22–55:18, 56:23–57:7; 70:13–72:1, 83:2–85:23, 89:25–93:6, 94:1–

11   95:8, 102:8–24, 212:5–24; Deposition of Lily Schwartz (11.17.2017) at 118:15–121:10,

12   127:8–128:8; Deposition of Jim Stonaker (11.27.2017) at 48:8–18, 142:12–143:4; Deposition

13   of Sam Chan (2.23.2018) at 208:11–22; Deposition of Steven Tenner (St. Francis Hospital;

14   Oracle's witness) (1.31.2017) at 85:14–21; Deposition of Steven Salaets (2.20.2018) at

15   315:16–318:13; Deposition of Jonathan Koop (3.16.2018) at 116:6–16; Deposition of Charles

16   Rozwat (2.27.2018) at 239:25–240:15; Deposition of Russell Winer (8.17.2018) at 54:22–

17   55:1; Deposition of Paul Loftus (8.28.2018) at 245:13–246:4 RA Exs. 1–167, 168–478, 480,

18   481, 484–86, 489–94, 496–99, 501–08, 513, 514, 516, 520, 522, 523, 526, 527, 531, 535 537–

19   46, 554, 555, 601, 602, 639, 706; OA Exs. 6, 11, 22–24, 27–31, 38–41, 45, 48, 53, 66, 74, 88,

20   89–97, 100, 103, 107–09, 115, 118, 144, 151, 162, 165; Exs. A & B to Opposition to Oracle

21   MSJ re Offensive Claims.

22                          **2.      Bait and Switch**

23   The Court also erred in dismissing Rimini's cause of action for violations of the

24   NDTPA based on Oracle engaging in a "bait and switch" scheme.  Dkt. 633 at 19–20.  Under

25   Nevada law, a "bait and switch" scheme is a "deceptive trade practice."  Nev. Rev. Stat.

26   § 598.0917.  A "bait and switch" scheme "consists of an offer to sell or lease goods or

27   services which the seller or lessor in truth may not intend or desire to sell or lease,

28   accompanied by one or more of the following practices":  (1) refusal to show the goods

---

101

advertised; (2) disparagement in any material respect of the advertised goods or services; (3) requiring other sales or other undisclosed conditions before selling or leasing the advertised goods or services; (4) refusal to take orders for the sale or lease of goods or services advertised; (5) showing or demonstrating defective goods for sale or lease which are unusable or impractical for the purposes set forth in the advertisement; (6) accepting a deposit for the goods or services for sale or lease and subsequently switching the purchase order or lease to higher priced goods or services; and/or (7) tendering terms of sale or lease less favorable than the terms advertised.  *Id.*

Were Rimini permitted to present this claim at trial, it would present substantial evidence supporting Oracle's claim that Oracle offered to sell a license with the attendant right for the licensee to select its own support provider, including third-party support, but never actually intended to permit third-party support.  *E.g.*, Deposition of Richard Allison (3.28.2018) at 90:11–24. Deposition of Richard Allison (3.29.2018) at 52:15–55:7; Deposition of Lisa Schreiber (11.15.2017) at 104:12–21; Oracle App'x to MSJ re Cross Use, Ex. 6 at § 4.2, 14.2; *id.*, Ex. 7 at § 4.2, 14.2; ORCLRST00285309.  This same evidence would show that Oracle accepted a deposit for services and subsequently switched the order to higher priced services, and that it tendered terms of sale less favorable than the terms advertised, Nev. Rev. Stat. § 598.0917 (6), (7), because it sold its licenses with the attendant promise that third-party support would be permitted, all the while interfering with the availability of such support in a manner that rendered the licenses more expensive than originally advertised.  Rimini would also present substantial evidence of causation and harm. *See supra* at pp. 18–20.

**I.    Intentional Interference with Prospective Economic Advantage**

The Court erred when it dismissed Rimini's cause of action for intentional interference with prospective economic advantage. Dkt. 633 at 16–18. Under Nevada law, the tort of intentional interference with prospective economic advantage is based on: (1) the existence of a prospective contractual relationship between the plaintiff and a third party; (2) knowledge by the defendant of that prospective relationship; (3) an intent to harm the plaintiff by

1    preventing or interfering with the prospective contractual relationship; (4) the absence of

2    privilege or justification by the defendant; and (5) actual harm to the plaintiff as a result of the

3    defendant's conduct.  *Leavitt v. Leisure Sports, Inc.*, 734 P.2d 1221, 1225 (Nev. 1987).

4         Were Rimini permitted to present this claim at trial, it would present substantial

5    evidence that there were prospective contractual relationships between Rimini and third

6    parties, that Oracle knew about those relationships, that Oracle acted with an intent to harm

7    those relationships, that Oracle was not justified in doing so, and that Rimini was harmed as a

8    result.  *See supra* pp. 18–20.

9         **J.    Declaratory Judgment of No Violation of Hacking Statutes**

10        The Court granted Oracle summary judgment on Rimini's claim for a declaration that

11   it has not violated various anti-hacking provisions in state law.  *See* Dkt. 1253 at 9–13.

12   Rimini maintains that it is entitled to such a declaration.  The Ninth Circuit repeatedly has

13   made clear that neither state nor federal law defines "hacking" to criminalize the conduct of

14   third-party agents (like Rimini) who are authorized to access a computer system (like Oracle's

15   websites) by authorized system users (like Oracle's customers).  If given the chance at trial,

16   Rimini would prove that its use of Oracle's support websites is permitted under the anti-

17   hacking statutes, and that it is entitled to a declaratory judgment that says exactly that.

18        The federal, California, and Nevada anti-hacking laws all prohibit the "unauthorized"

19   use of computers and computer systems.  Computer Fraud and Abuse Act, 18 U.S.C. §

20   1030(a)(5)(C); California Computer Data Access and Fraud Act, Cal. Penal Code. §

21   502(c)(2)–(3); Nevada Computer Crimes Law, Nev. Rev. Stat. §§ 205.4765(1), (3),

22   205.511(1).  Oracle argues that because Rimini is not "authorized" to access Oracle's sites by

23   Oracle itself, Rimini's use of those sites amounts to illegal hacking under each of these

24   statutes.  *See* Dkt. 881 at 15–18.  But this argument ignores that the Ninth Circuit has *already*

25   decided that independent authorization from the system owner is not required for a user to be

26   "authorized."  *See Oracle USA, Inc. v. Rimini Street, Inc.*, 879 F.3d 948, 962 (9th Cir. 2018)

27   ("*Rimini I*"); *Facebook, Inc. v. Power Ventures, Inc.*, 844 F.3d 1058, 1067 (9th Cir. 2016);

28   *United States v. Nosal*, 844 F.3d 1024, 1035 & n.7 (9th Cir. 2016) ("*Nosal II*").  To the

---

103

contrary, with or without the owner's separate authorization, a user is "authorized" when he is acting with the permission, or as a designated third-party agent, of an authorized user. To decide otherwise, and read the anti-hacking statutes as vesting authorization power *solely* in the system owner, not only conflicts with the Ninth Circuit's black-letter law on this topic, but also violates the rule of lenity. *See Nosal II*, 844 F.3d at 1015–56 (Reinhardt, J., dissenting). The Second Circuit and cyberlaw experts alike agree with the Ninth Circuit's approach. *See United States v. Valle*, 807 F.3d 508, 524 (2d Cir. 2015); Orin S. Kerr, *Norms of Computer Trespass*, 116 Colum. L. Rev. 1143, 1178–80 (2016).

Had Rimini been permitted to present this claim at trial, it would have shown that it does not violate federal, California, or Nevada anti-hacking laws when it accesses Oracle's support sites. This is because Oracle's own customers, which are authorized users of those sites, have the contractual power to designate, and have designated, Rimini to access the sites on their behalf. These facts are supported by substantial evidence. *First*, Oracle admits (and the evidence otherwise shows) that its support customers are authorized to access its support websites under the terms of their agreements, and that Oracle charges for this access. *See* Dkt. 881 ¶¶ 2, 7–8; *Rimini I* Trial Tr. (Sept. 15, 2015) at 154:19–155:9; *Rimini I* Trial Tr. (Sept. 18, 2015) at 877:3–15; *Rimini I* Trial Tr. (Sept. 21, 2015) at 962:11–17; Deposition of Nancy Lyskawa (7.20.2017) at 16:10–16, 20:12–19, 42:20–43:5, 260:6–7, 263:1–5; Ex. 429 to Deposition of Edward Screven (4.13.2017) at 2–5, 7–10, 12–15. *Second*, the evidence shows that ████████████████████████████████████████████████████ ████████████████████████████████████████. *See* Deposition of Safra Catz (2.16.2018) at 19:2–6; Deposition of Edward Screven (4.13.2017) at 29:15–21, 45:11–23, 48:4–6, 48:10–13; Ex. 429 to Deposition of Edward Screven (4.13.2017) at 7–10, 12–15. *Third*, and finally, the evidence shows that Oracle's customers have authorized Rimini to act as their agent to access and download materials from Oracle's support site, and that this practice of authorized third-party access is widely accepted in the industry. Deposition of Edward Screven (4.13.2017) at 29:15–21, 67:14–68:14, 118:1–3; Deposition of Nancy Lyskawa (7.20.2017) at 32:12–20, 121:3–10, 168:19–169:8, 218:21–25, 225:9–226:2;

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

1    Ex 663 to Deposition of Nancy Lyskawa (7.20.2017) at 3; *Rimini I* Trial Tr. (Sept. 24, 2015))

2    at 1711:19–1712:12; Tryck Ex. I (Gartner Report) at 18–19; Expert Report of Stephen

3    Lanchak (5.4.2018) at 30–31, ¶ 55; Statement of Work No. 1 Oracle Support Services

4    (RSI2_025188391–402); Statement of Work No. 1 Siebel Support Services

5    (RSI2_032064114–125).

6        **K.    Violation of California Unfair Competition Law**

7            The Court erred in granting Oracle's motion for summary judgment on a portion of

8    Rimini's claim for violation of California's Unfair Competition Law ("UCL").  Oracle

9    moved, and the Court granted summary judgment, only on the portions of Rimini's claim that

10   relies on Oracle's contractual interference and violation of the NDTPA.  Rimini asserts that it

11   could prove this claim at trial.

12           The UCL "prohibits unfair competition, defined as 'any unlawful, unfair or fraudulent

13   business act or practice.'"  *Abbott Labs. v. Superior Ct. of Orange Cty.*, 467 P.3d 184, 188

14   (Cal. 2020) (quoting Cal. Bus. & Prof. Code § 17200).  The UCL's substantive provisions

15   reach "'anything that can properly be called a business practice and that at the same time is

16   forbidden by law.'"  *Id.* (quoting *Barquis v. Merchants Collection Ass'n*, 496 P.2d 817, 830

17   (Cal. 1972)).  The UCL "'borrows violations of other laws' and treats them as unlawful

18   practices that the unfair competition law makes independently actionable."  *Cel-Tech*

19   *Comm'cns, Inc. v. Los Angeles Cellular Tel. Co.*, 973 P.3d 527, 540 (Cal. 1999) (quoting

20   *State Farm Fire & Cas. Co. v. Superior Ct.*, 53 Cal. Rptr. 2d 229, 234 (Cal. Ct. App. 1996)).

21   The UCL empowers courts to issue injunctive orders, including disgorgement of unjust

22   enrichment and restitution.  Cal. Bus. & Prof. Code § 17203.

23           Rimini has produced evidence sufficient to establish that Oracle has violated the

24   NDTPA, that its conduct meets the requirements for tortious interference with Rimini's

25   business, and that its conduct constitutes copyright misuse.  *See supra* pp. 7–9, 18–20.  This

26   conduct has anticompetitive effects, Deposition of Tom Campbell (8.1.2018) at 44:8–14, and

27   meets California's standard for unfair business practices, Deposition of Edward Screven

28   (4.13.2017) at 65:18–66:10, 67:25–68:14; Expert Report of Stephen Lanchak (5.4.2018) at 31

¶ 55; Ex. 2859 to Deposition of Lawrence Ellison (2.27.2018); Expert Report of Daniel Ellis

(5.4.2018) at 6, 24–25; Ex. 2848 to Deposition of Juan Jones (2.23.2018); Ex. 950 to

Deposition of Lisa Schreiber (11.15.2017); Ex. 988 to Deposition of Lily Schwartz

(11.17.2017); Ex. 1070 to Deposition of Michael Solomon (12.1.2017).

Oracle's primary argument against the UCL claim was its assertion that Rimini cannot

prove "Oracle took from Rimini and now holds any funds that Oracle obtained through unfair

business practices." Dkt. 916 at 27. That is wrong. A party may receive restitution pursuant

to the UCL "to recover money or property in which he or she has a vested interest." *See*

*Lozano v. AT&T Wireless Servs., Inc.*, 504 F.3d 718, 733–34 (9th Cir. 2007) (quoting *Juarez*

*v. Arcadia Fin.*, Ltd., 152 Cal. App. 4th 889, 914 (2007)) (explaining that when a party does

not "receive the full value of his contract … [the] injury is redressable under the UCL").

Oracle does not need to be in possession of the misappropriated funds for Rimini to receive

restitution. *See Matoff v. Brinker Restaurant Corp.*, 439 F. Supp. 2d 1035, 1038 (C.D. Cal.

2006) (finding restitution available to server in action alleging that restaurant unlawfully

misappropriated tips, even if restaurant directed misappropriated funds to bartenders). Here,

Rimini had a vested interest in the money owed to it by clients that terminated their contracts.

Additionally, even if Rimini were not entitled to restitution, the UCL claim still stands

because Rimini is entitled to injunctive relief under the UCL to stop Oracle's disparagement

and anticompetitive practices. It is well settled that "[i]njunctions are the primary form of

relief available under [section 17200] to protect consumers from unfair business practices,

while restitution is a type of ancillary relief." *Kwikset Corp. v. Superior Court*, 51 Cal. 4th

310, 337 (2011) ("ineligibility for restitution is not a basis for denying standing [to sue for

injunctive relief]"); *White v. Trans Union, LLC*, 462 F. Supp. 2d 1079, 1083 (C.D. Cal. 2006)

(allowing UCL claim to proceed when plaintiffs did "not seek monetary relief under the UCL,

but rather they s[ought] only injunctive relief").[16]

---

[16] Rimini's UCL claim is based not only on Oracle's contractual interference and violation of
the NDTPA, but also on Oracle's unfair business practices, including its anticompetitive
efforts to "lock in" customers and "lock out" competitors. *See generally* RA Ex. 603.

## L.   Unclean Hands

The Court erred when it struck Rimini's unclean hands defense as it applies to Oracle's copyright infringement counterclaim.  *See* Dkt. 1253 at 37–38.  "To prevail on an unclean hands defense, a defendant in a copyright infringement action must demonstrate that … the plaintiff's conduct is inequitable … [and] relates to the subject matter of its claims." *Shloss v. Sweeney*, 515 F. Supp. 2d 1068, 1082 (N.D. Cal. 2007); *see also Dream Games of Ariz., Inc. v. PC Onsite*, 561 F.3d 983, 990–91 (9th Cir. 2009) (noting unclean hands serves as a defense to copyright infringement "when the plaintiff's transgression is of serious proportions and relates directly to the subject matter of the infringement action").  As discussed below, had the Court not stricken Rimini's defense, the evidence in this case would demonstrate that Oracle's copyright infringement claim against Rimini cannot prevail because Oracle has misrepresented the scope of its copyrights to this Court, Rimini, and the public— all in an attempt to foreclose lawful competition in the software support market.  The doctrine of unclean hands bars Oracle from asserting any copyright infringement claims because (1) Oracle repeatedly and publicly permitted—and, indeed, invited—competition from third-party support providers, but privately bullied and intimidated customers into avoiding Rimini; (2) Oracle's new "cross-use" theory seeks a monopoly on knowledge by preventing Rimini from reusing lawfully obtained knowledge that is not covered by the Copyright Act; and (3) Oracle condoned certain practices when performed by other third-party support providers— thereby intentionally releasing information about what is permitted—but now seeks to hold Rimini liable when Rimini engaged in that same conduct.

### 1.   Oracle Privately Bullied and Intimidated Customers into Avoiding Rimini

The unclean hands defense applies where the rights holder acts in "any fraudulent or deceitful manner." *Bros. Records, Inc. v. Jardine*, 318 F.3d 900, 910 (9th Cir. 2003).  Oracle has repeatedly and publicly stated that third-party support is permissible, while privately bullying and intimidating customers into avoiding Rimini.  The Court noted that the evidence Rimini provided originated from "internal emails between Oracle employees, not direct

---

107

statements to customers." *See* Dkt. 1253 at 38.  But the Court failed to acknowledge that ████

██████████████████████████████████████████████████

█████████████████████████████████████████████████████

████████████████████████████████████████████████████████

███████████████████████████████████████████████

████████████████████ (ORCLRST00341943 at ORCLRST00341944); ████████████████

██████████████████████████████████████████████

█████████████ (ORCLRST00089828 at ORCLRST00089829).

Were Rimini permitted to present its defense, it would establish this fact with

substantial supporting evidence, including but not limited to the following:  *E.g.,* ████

██████████████████████████████████████████████████

██████ (ORCLRST00341943 at ORCLRST00341944); █████████████████████████

█████████████████████████████████████████████████████

(ORCLRST00089828 at ORCLRST00089829).  Rimini would further introduce evidence in

the form of testimony from customers with personal knowledge of and experience with

Oracle's bullying and intimidation tactics.

### 2.   Oracle Seeks to Prohibit Rimini's Lawfully Obtained Knowledge that Is Not Covered by the Copyright Act

Oracle claims that Rimini's migration of client environments off its systems to comply

with this Court's summary judgment order constitutes copyright infringement.  Under its new

"cross-use" theory, Oracle seeks to prevent Rimini from reusing knowledge, but "copyright

gives the holder no monopoly on any knowledge."  *Eldred v. Ashcroft*, 537 U.S. 186, 217

(2003).  Rimini lawfully obtained knowledge while creating a software update for one client

in that client's environment using only that client's licensed software.  And a defendant may

rely on an unclean hands defense when the plaintiff uses its suit to attempt to prohibit lawfully

obtained, noncopyrighted materials.  *Shloss*, 515 F. Supp. 2d at 1082 (unclean hands applies

when copyright holder uses copyright "to prohibit [the use of] noncopyrighted material and

copyrighted material in which [he] d[oes] not own or possess interest in the copyrights").

Contrary to the Court's ruling, *see* Dkt. 1253 at 38, Rimini's unclean hands defense does not rest on "the mere filing of a lawsuit," but rather on Oracle's misconduct and misrepresentations in the course of this litigation.  Courts have applied the unclean hands defense when, as here, the "plaintiff misused the process of the courts ... *by misrepresenting the scope of his copyright to the court and opposing party*." *Dream Games*, 561 F.3d at 991 (emphasis added); *see also Oracle Am., Inc. v. Terix Comp. Co.*, 2015 WL 1886968, at *5 (N.D. Cal. Apr. 24, 2015) (refusing to strike unclean hands defense where it was based on "Oracle's alleged anticompetitive conduct," and the "conduct that Oracle seeks to curb is the very conduct that [defendant] alleges should be permitted").

Were Rimini permitted to present its defense, it would establish the fact that Oracle's suit, specifically its "cross-use" theory, seeks to prohibit noncopyrighted material with substantial supporting evidence, including but not limited to the following:  *E.g.*, Deposition of Barbara Frederiksen (9.19.2018) at 150:3–151:24, 170:6–171:18, 174:10–176:2; Deposition of Lawrence Ellison (2.27.2018) at 82:17–83:5; Deposition of Safra Catz (2.16.2018) at 83:16–84:3; Deposition of Emily Roudebush (UNICOM Government; Rimini's witness) (2.27.2018) at 22:3–24:11; Deposition of Richard Allison (3.28.2018) at 268:12–269:4; Supplemental Expert Report of Barbara Frederiksen, ¶¶ 23–24, 136–48, 217, 390, 392–93, 469–70; Expert Report of Christian B. Hicks, ¶ 1.1.  Rimini would further introduce evidence in the form of testimony from experts with industry experience and personal knowledge who would testify how knowledge is obtained during the course of providing support to customers.

### 3. Oracle Condoned the Practice of Other Third-Party Support Providers but Now Seeks to Hold Rimini Liable for the Same Conduct

This Court rejected Rimini's implied license and equitable estoppel defenses on the grounds that it failed to show evidence that Rimini knew of Oracle's condoning the practices of other third-party support providers before Rimini engaged in the same conduct.  *See* Dkt. 1253 at 30–31, 36.  However, this Court did not deny that Oracle condoned the processes used by Spinnaker and CedarCrestone.  *Id*. at 31.  Indeed, Oracle condoned certain practices when

performed by other third-party support providers, but now argues that those practices constitute infringement when performed by Rimini. Oracle therefore intentionally released information about what was permitted, but now seeks to hold Rimini liable when Rimini engaged in that same conduct.

The unclean hands defense applies where the rights holder acts in "*any* fraudulent or deceitful manner." *Jardine*, 318 F.3d at 910 (emphasis added). The defense applies "when [the] plaintiff misused the process of the courts ... *by misrepresenting the scope of his copyright to the court and opposing party*." *Dream Games*, 561 F.3d at 991 (emphasis added); *see also Shloss*, 515 F. Supp. 2d at 1082 (unclean hands applies when copyright holder uses copyright "to prohibit [the use of] noncopyrighted material and copyrighted material in which [he] d[oes] not own or possess interest in the copyrights"); *Terix*, 2015 WL 1886968, at *5 (refusing to strike unclean hands defense where it was based on "Oracle's alleged anticompetitive conduct," and the "conduct that Oracle seeks to curb is the very conduct that [defendant] alleges should be permitted"). The Court did not address this argument as it relates to Rimini's unclean hands defense. *See* Dkt. 1253 at 38. But, while addressing Rimini's implied license defense (which rested in part on whether Oracle condoned certain practices of other third-party support providers), the Court noted that "this evidence might arguably be used by Rimini at trial to cast doubt on Oracle's motivation for raising the causes of action it has against Rimini." *Id.* at 31. Oracle's motivations for raising its copyright infringement claim against Rimini could and should have been considered by the Court when determining Rimini's unclean hands defense. *See Dream Games*, 561 F.3d at 991; *Jardine*, 318 F.3d at 910.

Were Rimini permitted to present its defense, it would establish ██████████████ ███████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████ ███████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████████

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

 Rimini would further introduce evidence in the form of testimony from Rimini Street officers and employees who would testify when they learned of Oracle's condoning other third-party support providers' practices.

### M.    Equitable Estoppel

The Court erred when it granted summary judgment on Rimini's equitable estoppel defense.  See Dkt. 1253 at 35–36.  "Equitable estoppel requires that '(1) the party to be estopped must be apprised of the true facts; (2) [it] must intend that [its] conduct shall be acted upon, or must so act that the party asserting estoppel has the right to believe it was so intended; (3) the party asserting the estoppel must be ignorant of the true state of facts; (4) [the party asserting estoppel] must have relied to its detriment on the conduct of the party to be estopped.'" *Leeward Capital, L.P. v. Archon Corp.*, 759 F.Supp.2d 1249, 1254 (D. Nev. 2010) (quoting *In re Harrison Living Trust*, 112 P.3d 1058, 1062 (Nev. 2005)).

1      Were Rimini permitted to present this defense, it would establish this defense with

2   substantial supporting evidence of Oracle's knowledge of Rimini's allegedly infringing

3   conduct and of Oracle's actions that led third-party support providers, such as Rimini, to

4   believe that Oracle intended for its conduct to be acted upon.  *Oracle USA, Inc. v. Rimini St.,*

5   *Inc.*, 879 F.3d 948, 956, 956–59 (9th Cir. 2018) ("*Rimini I*"); *Oracle USA, Inc. v. Rimini St.,*

6   *Inc.*, No. 16-16832, Dkt. 50 (Answering Brief for Appellees Oracle USA, Inc. and Oracle Int'l

7   Corp) at 29, filed Feb. 21, 2017 (9th Cir.); Deposition of Lawrence Ellison (2.27.2018) at

8   82:17–83:5; Deposition of Safra Catz (2.16.2018) at 83:16–84:3; Exhibit 1857 to Deposition

9   of Safra Catz (2.16.18); Oracle's Q4 2018 Earnings Call (dated 6.19.18) at 10; Exhibit 2700

10  to Deposition of Mark Hurd (2.22.2018).  Rimini would also present substantial supporting

11  evidence that Rimini was ignorant of the true facts and that Rimini relied on Oracle's conduct

12  to its detriment.  *E.g.*, Deposition of Seth Ravin (2.15.2018) at 118:23–119:3; Deposition of

13  Nancy Lyskawa (4.19.2018) at 110:11–25.

14      **N.    Abandonment/Waiver**

15      The Court erred when it granted summary judgment on Rimini's abandonment/waiver

16  defense.  See Dkt. 1253 at 36–37.  The abandonment and waiver defense bars a copyright

17  infringement suit where the copyright holder displays "an intent … to surrender rights in his

18  work."  *Skidmore v. Led Zeppelin*, 2016 WL 1442461, at *5 (C.D. Cal. Apr. 8, 2016)

19  (quotations omitted).

20      Were Rimini permitted to present this defense, it would establish it with substantial

21  supporting evidence.  *E.g.*, Deposition of Lawrence Ellison (2.27.2018) at 82:17–83:5;

22  Deposition of Safra Catz (2.16.18) at 83:16–84:3; Deposition of Jonathan Koop (3.16.2016) at

23  104:5–11; Deposition of Mark Hurd (2.22.2018) at 186:13–187:19; Deposition of Paul

24  Simmons (CedarCrestone) (12.1.2011) at 40:11–14; Deposition of Devan Brua (Spinnaker;

25  Rimini's witness) (1.23.2017) at 83:11–84:15; Deposition of Steven Salaets (5.17.2016) at

26  161:15–18; Deposition of Steven Salaets (6.16.2016) at 46:23–47:24.

27

28

### O.   Consent/Implied License

The Court erred when it granted summary judgment on Rimini's consent/implied license defense.  See Dkt. 1253 at 29–31.  "An implied license can be found where the copyright holder engages in conduct 'from which [the] other [party] may properly infer that the owner consents to his use.'"  *Field v. Google, Inc.*, 412 F.Supp.2d 1106, 1116 (D. Nev. 2006) (quoting *De Forest Radio Tel. & Tel. Co. v. United States*, 273 U.S. 236, 241 (1927)).  "Consent to use the copyrighted work need not be manifested verbally and may be inferred based on silence where the copyright holder knows of the use and encourages it."  *Id.*

Were Rimini permitted to present this defense, it would provide substantial supporting evidence that Oracle has repeatedly and publicly encouraged its licensees to host their software on the cloud and that several Oracle and Rimini customers have started using the cloud.  Deposition of Lawrence Ellison (2.27.2018) at 82:17–83:5; Deposition of Safra Catz (2.16.18) at 83:16–84:3; Exhibit 1857 to Deposition of Safra Catz (2.16.18) at 1; Oracle's Q4 2018 Earnings Call (dated 6.19.18) at 10; Exhibit 2700 to Deposition of Mark Hurd (2.22.18) at 3; Deposition of Emily Roudebush (UNICOM Government; Rimini's witness) (2.27.2018) at 22:3–24:11; Deposition of Cathy Jameson (Brandeis University; Oracle's witness) (7.12.2017) at 121:8–122:24; Deposition of Russel Metcalfe (Fund Admin. Servs.; Rimini's witness) (2.28.2018) at 23:14–24:10, 25:17–26:7, 33:18–34:25; 35:13–36:17).

Rimini would also provide substantial evidence that ███████████████ ████████████████████████████████████████████ ████████████████████████████████████████████████ ██████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████ ██████████████████████████████████████████████ ████████████████████████████████████████████ ██████████████████████████████████████████████ ████████

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

1    **P.     Laches**

2          The court erred when it granted Oracle summary judgment on Rimini's affirmative

3    defense of laches.  Dkt. 1253 at 34.  Had Rimini proceeded to trial, it could have

4    demonstrated that, under this affirmative defense, Oracle's unreasonable and prejudicial delay

5    prevents Oracle from prevailing on its counterclaims.

6          "Laches is an equitable defense that prevents a plaintiff, who with full knowledge of

7    the facts, acquiesces in a transaction and sleeps upon his rights."  *Danjaq LLC v. Sony Corp.*,

8    263 F.3d 942, 950–51 (9th Cir. 2001) (quotations omitted).  A laches defense will lie when

9    the plaintiff's delay in initiating the lawsuit is "unreasonable" and "prejudic[ial]" to the

10   defendant.  *Id.* (quotations omitted); see *Petrella*, 134 S. Ct. at 1967.

11         Oracle knew, or should have known, about the acts that it now complains about.  But

12   Oracle stood by and waited to assert its counterclaims—claims which relate to the same issues

13   at dispute in *Rimini I*—until just after Rimini had invested countless resources reorganizing its

14   entire support model.  *Cf. Miller v. Glenn Miller Prods. Inc.*, 454 F.3d 975, 999 (9th Cir.

15   2006) ("A defendant may establish prejudice by showing that during the delay, it invested

16   money to expand its business or entered into business transactions based on [its] presumed

17   right."); *Cybergun, S.A. v. Jag Precision*, 2014 WL 7336074, at *2 (D. Nev. Dec. 19, 2014)

18   ("Courts have … found prejudice where the defendant continued its infringing business

19   during plaintiff's unreasonable delay, thus increasing potential infringement liability.")

20   (citation omitted).

21         While the Supreme Court held in *Petrella* that laches generally cannot be raised as a

22   defense to a copyright infringement claim where the claim was brought within the applicable

23   statute of limitations, 134 S. Ct. 1967, the court erred by granting Oracle summary judgment

24   on this basis.  In *Petrella*, the Supreme Court also acknowledged that laches may still be

25   invoked in "extraordinary circumstances" *and* may be applied at the remedial stage even if

26   liability is established.  *Id.* at 1967; *see also, e.g.*, *Skidmore*, 2016 WL 1442461, at *7; *Fahmy

27   v. Jay-Z*, 2014 WL 12558782, at *3 (C.D. Cal. July 21, 2014); *Lambert Corp. v. LBJC Inc.*,

28   2014 WL 2737913, at *5 n.5 (C.D. Cal. June 16, 2014).  Because the injunctive relief and

1    infringer profits that Oracle seeks relating to Rimini's pre-February 2012 acts (*see* Dkt. 21)

2    are barred by laches, Rimini would be able to establish this affirmative defense if provided the

3    opportunity.

4    **XII.    ORACLE'S RESPONSE TO RIMINI'S STATEMENT ON APPELLATE**
     **PRESERVATION**

5

6           Rimini's purported "Appellate Preservation" section is straight out of Rimini's

7    litigation playbook:  if you lose an issue, come up with another title for your filing and try, try

8    again.  These 34 pages of re-argument are nothing but a waste of party and judicial resources.

9           Although Rimini calls this section "Appellate Preservation," Rimini immediately

10   admits that it's not.  On the contrary, this section is Rimini's opening gambit in its strategy to

11   reopen summary judgment issues already conclusively decided by this Court by filing various

12   repetitive "motions *in limine*, jury instructions, Rule 50/59 motions, and other … pre-trial,

13   trial, and post-trial vehicles."  *See supra* p. 80.  Rimini's inappropriate attempt to relitigate

14   already decided issues constitutes vexatious litigation.

15          Furthermore, Rimini's attempt to sneak additional evidence into the summary

16   judgment record through this pretrial order after summary judgment has been resolved is

17   wholly inappropriate.  The Court should ignore this unnecessary and improper section—

18   which does not even request any relief—and direct Rimini to cease this and other

19   procedurally inappropriate attempts to dispute its summary judgment and dismissal losses.

20          **A.    Rimini's purported "Appellate Preservation" section is a naked attempt to**
            **relitigate already decided summary judgment issues.**

21          Rimini's repeat arguments challenging dismissal and summary judgment orders do not

22   belong in the proposed pretrial order, and Rimini provides no authority to the contrary.[17]

23   Local Rule 16-3(b), governing proposed pretrial orders, does not include any section for re-

24

25

26
     ───────────────
27   [17]  Rimini cites *El-Hakem v. BJY Inc.*, 415 F.3d 1068, 1077 (9th Cir. 2005) for the proposition
           that Rimini's appellate section "serves to preserve Rimini's position that it is entitled to
           proceed on the following claims and affirmative defenses."  But *El-Hakem* has nothing to
28         do with the preservation of appeal rights – it simply sets forth the general rule that a party
           cannot offer evidence or argument at trial that is not referenced in a PTO.

arguments allegedly to "preserve" (*i.e.*, relitigate) issues already decided. For that reason alone, the Court should disregard this section of Rimini's pretrial-order submission.

Without referencing any applicable Local Rule 16-3(b) section, Rimini hopes to smuggle the substance of a motion for reconsideration (and a threat to keep raising these issues throughout the case) into the pretrial order. This tactic directly undermines the very purposes of this Court's pretrial orders on the motions to dismiss and for partial summary judgment: to *resolve* issues, narrowing what needs to be argued by the parties and considered by the Court during the remainder of the case. Relitigating already decided issues in the pretrial and trial proceedings (as Rimini is doing in this pretrial order submission, and promises to do throughout the case) impedes that purpose.

The summary judgment rule "is intended to prevent vexation and delay, improve the machinery of justice, [and] promote the expeditious disposition of cases." Wright & Miller, 10A Fed. Prac. & Proc. Civ. § 2712 (4th ed.). Summary judgment "promptly dispos[es] of actions" and claims that cannot succeed on account of legal prohibition or undisputed facts. *Id.*; *see Estate of Sauceda v. City of N. Las Vegas*, 380 F. Supp. 3d 1068, 1076 (D. Nev. 2019), *appeal dismissed*, No. 19-15883, 2020 WL 6293675 (9th Cir. May 27, 2020) ("A principal purpose of summary judgment is 'to isolate and dispose of factually unsupported claims.'") (quoting *Celotex Corp. v. Catrett*, 477 U.S. 317, 323-24 (1986)).

Summary judgment disposes of claims and defenses that are unsupportable in order to "eliminate the waste of the time and the resources of litigants and the courts." *Mosher v. Saalfeld*, 589 F.2d 438, 442 (9th Cir. 1978). Once the pleadings are settled and summary judgment has been decided, the law of the case doctrine forbids relitigation of issues "determine[d] during pretrial motions," *United States v. Phillips*, 367 F.3d 846, 856 (9th Cir. 2004), in order to "aid in the efficient operation of court affairs." *Milgard Tempering, Inc. v. Selas Corp. of Am.*, 902 F.2d 703, 715 (9th Cir. 1990); *see also In re Flashcom, Inc.*, 503 B.R. 99, 128-29 (C.D. Cal. 2013), *aff'd*, 647 F. App'x 689 (9th Cir. 2016) (applying law of the case to forbid a motion in *limine* on the same issue already resolved at summary judgment so

1    that a "dissatisfied litigant c[annot] continually seek reconsideration and prevent finality to

2    the judgment").

3            Rimini's 34-page rehash of no less than sixteen issues that this Court already has

4    resolved via pre-trial motions, *see supra* pp. 80-114, including the summary judgment order,

5    clearly undermines all of the principles underlying the rules on dispositive motions. Rimini's

6    entire section amounts to "an abusive litigation tactic that taxes the resources of both the court

7    and the parties." *Williams v. Las Vegas Metro. Police Dep't*, No. 18-02432, 2019 WL

8    4658360, at *2 n.1 (D. Nev. Sept. 23, 2019); *accord Tagle v. Fajota*, No. 15-02082, 2017 WL

9    2230334, at *3 (D. Nev. May 22, 2017). This section itself has wasted the parties' time and

10   resources, and is now wasting the Court's time and resources. Rather than adhering to this

11   Court's orders, Rimini refuses to allow doomed issues to be taken out of the case, or to allow

12   the Court and the parties to focus on the narrowed issues this Court preserved for trial.

13   Worse, Rimini promises that it will continue to bring motions regarding the same already-

14   resolved issues throughout this case. *See supra* p. 80.

15           Rimini uses its 34-page discussion to "maintain[]" its position that this Court's orders

16   that "dismissed, struck, or granted summary judgment in whole or in part on a number of

17   Rimini's claims and affirmative defenses" were "legally and factually erroneous." *See supra*

18   p. 80.[18] The parties already have briefed all of these issues, and the Court already has rejected

19   all of these arguments in its summary judgment and dismissal orders for good reasons. Oracle

20   will not repeat its responses to all sixteen of Rimini's arguments here. But just to highlight a

21   few examples of this Court explicitly and completely rejecting Rimini's arguments:

22       • the arguments regarding unclean hands, equitable estoppel, abandonment, consent,

23           and latches that Rimini includes in this submission under subsections L, M, N, O,

24           and P all were rejected by this Court's summary judgment order at ECF No. 1253 at

25           29-38;

26

27

28   _____

     [18] Indeed, the phrase "[t]he Court erred" is repeated in this section *eighteen* times.

- Rimini's argument regarding intentional interference with contract (subsection G) was rejected at ECF No. 1253 at 13-17, 66-71;

- this Court dealt with Rimini's fair use, express license, and non-infringement arguments (subsections C, D, and E) at ECF No. 1253 at 21-29, 38-66, at 82-92; and

- this Court dismissed Rimini's copyright misuse claim (subsection B) at ECF No. 663 at 9-10; Rimini's intentional interference with prospective economic advantage claim (subsection I) at ECF No. 663 at 16-18; Rimini's NDTPA arguments (subsection H) at ECF No. 663 at 19-21 and ECF No. 1253 at 71-73; and Rimini's Lanham Act claim (subsection F) at ECF No. 663 at 21-23.

This Court should reject Rimini's attempt to reargue these issues here and later in the case.[19]

## B.    Rimini cannot supplement the summary judgment record.

While all Rimini's legal arguments are repeats, the same cannot be said for the purported evidence Rimini cites.  Rather, Rimini's argument that this Court erred in resolving the summary judgment motions relies in part on "evidence" that Rimini never submitted to the Court at summary judgment.  Rimini had every opportunity to lay its proof bare as law requires, and as this Court noted in its summary judgment decision, the record was very extensive.  Rimini cannot hope to "preserve" an appellate issue by claiming that this Court erred in failing to consider evidence that was never submitted.  The summary judgment record is settled and cannot be amended after the fact.

Summary judgment is "the 'put up or shut up' moment in a lawsuit, when a party must show what evidence it has that would convince a trier of fact to accept its version of events."

---

[19] Moreover, a cursory review of Rimini's retread legal arguments reveals countless already rejected and unsupportable legal arguments.  As just one example, Rimini *again* argues that this Court—which is bound by Ninth Circuit law—should have ignored an on-point Ninth Circuit case foreclosing Rimini's 17 U.S.C. § 117 defense in *Vernor v. Autodesk, Inc.*, 621 F.3 1102, 111 (9th Cir. 2010), which the Court used to strike Rimini's defense back in 2015, *see* ECF No. 90 at 4, and should have instead followed non-binding Second Circuit case law. *See infra*, p. 83 n. 13.  The Court and Oracle should not be made to continue to respond to such frivolous and already rejected arguments throughout the litigation.

*Allstate Prop. & Cas. Ins. Co. v. Mirkia*, No. 12-01288, 2014 WL 2801310, at *9 (D. Nev. June 19, 2014).  It was Rimini's burden to "set forth facts showing that there is a genuine issue for trial" in its summary judgment briefing, *Bank of N.Y. Mellon v. Christopher Communities at S. Highlands Golf Club Homeowners Ass'n*, 321 F. Supp. 3d 1212, 1217-18 (D. Nev. 2018), and it may not add additional facts to the record on resolved issues now.

Nonetheless, Rimini apparently is trying to add new evidence into the record via this pretrial order section.[20]  For example, Rimini cites Exhibit 3091 to the March 28, 2018 Richard Allison deposition in its argument against this Court's unclean hands holding, as well as the Court's prior copyright misuse holdings.  *See supra* pp. 88, 110.  Rimini did not cite that evidence in its summary judgment briefing, and citing it now in an attempt to undermine summary judgment is improper.  Rimini failed its summary judgment burden with respect to several of its claims and defenses, as the Court already held.  *See* ECF No. 1253.

Likewise, Rimini improperly cites new evidence in support of its arguments on 17 U.S.C. § 117 and other already dismissed arguments, including deposition testimony from Barry Sullivan, *supra* pp. 84-86, Cathy Jameson, *id.* at 84-86, 88, 110, 112, 118, David Jamieson, *id.* at 84, Kumar Manoj, *id.* at 85-86, Paul Treece, *id.* at 85, 87, and Randall Martin, *id.* at 83.  Rimini's citation to new evidence in a pretrial order in an attempt to cast doubt on the Court's previous rulings does not comply with Local Rules 16-3 or 59-1 and should be rejected.

Should the Court feel the need to respond to this improper pretrial order section, we respectfully request that it make clear that any new evidence is not part of the summary judgment or other pretrial motion records.  Moreover, even if this improperly submitted evidence could be considered, these additional deposition and other cites do not change the Court's legal analysis or conclusions in its previous orders.

---

[20] Rimini may be able to submit formal proffers of evidence later in the case, but citing new evidence in this pretrial order submission in an attempt to undermine this Court's already decided summary judgment order is a clear attempt to muddy the waters and should be rejected.

**APPROVED AS TO FORM AND CONTENT:**

Dated:  December 18, 2020                  Dated:  December 18, 2020

GIBSON, DUNN & CRUTCHER LLP        MORGAN, LEWIS & BOCKIUS LLP

By: _/s/ Eric Vandevelde_____        By: _/s/ John Polito_____
      Eric D. Vandevelde                           John A. Polito

*Attorneys for Plaintiff and*              *Attorney for Defendants and*
*Counterdefendant Rimini Street, Inc., and*   *Counterclaimants Oracle America, Inc. and*
*Counterdefendant Seth Ravin*              *Oracle International Corporation*

## XIII.   ACTION BY THE COURT

      This case is set for court/jury trial on the fixed/stacked calendar on _____.

Calendar call will be held on _____.

DATED: _____.


_____
LARRY R. HICKS
UNITED STATES DISTRICT JUDGE

**ATTESTATION OF FILER**

The signatories to this document are John A. Polito and me, and I have obtained his concurrence to file this document on his behalf.

Dated:  December 18, 2020

GIBSON, DUNN & CRUTCHER LLP


By: _/s/ Eric D. Vandevelde_

Eric D. Vandevelde

*Attorneys for Plaintiff and Counterdefendant*
*Rimini Street, Inc., and Counterdefendant*
*Seth Ravin*

JOINT PRETRIAL ORDER
CASE NO. 2:14-CV-01699-LRH-DJA

# EXHIBIT 1

# Ex. A-6 to Rimini's 7th Supplemental Response

# to Interrogatory 1 (2-9-2018)

# PUBLIC REDACTED VERSION

| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| 3M Company | | | | | |
| 3M Company | | | | | |
| 3M Company | | | | | |
| A. O. Smith Corporation | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Abilene ISD | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Access Intelligence, LLC | | | | | |
| | | | | | |
| Ace Parking Management, Inc. | | | | | |
| ACM Technologies, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Acushnet Company | | | | | |
| Acushnet Company | | | | | |
| Adaptive Marketing, LLC | Vertrue Inc. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AGCO Corporation | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Alaska Communications Systems Group, Inc. | | | | | |
| | | | | | |
| Alcatel-Lucent, Compagnie Financiere | | | | | |
| Alcon Laboratories, Inc. | | | | | |
| | | | | | |
| All Weather Windows Ltd. | | | | | |
| All Weather Windows Ltd. | | | | | |
| Allianz of America Corporation | Fireman's Fund Insurance Co. (Allianz) AZOAC | | | | |
| Allied Systems Holdings, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| American Cancer Society | | | | | |
| American Century Services, LLC | | | | | |
| American Century Services, LLC | | | | | |
| American Commerical Lines LLC | | | | | |
| American Council on Education | | | | | |
| | | | | | |
| American Golf Corporation | | | | | |
| American Power Conversion Corporation | | | | | |
| | | | | | |
| AmeriGas Propane L.P. | | | | | |
| | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| AMICA Mutual Insurance Companies | | | | | |
| Apollo Group, Inc. | | | | | |
| Apollo Group, Inc. | | | | | |
| Argent Management LLC (Suncal) | Suncal | | | | |
| Artel Video Systems | | | | | |
| AS America, Inc. | American Standard | | | | |
| AZZ Inc. | | | | | |
| AZZ Inc. | | | | | |
| Bausch & Lomb Incorporated | | | | | |
| Bd of Water Works Trustees of the City of Des Moines, IA | | | | | |
| BDP International, Inc. | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Belvedere International Inc. | | | | | |
| Bemis Company, Inc. | | | | | |
| Big Lots Stores, Inc. | | | | | |
| Birdville Independent School District | | | | | |
| BJ Services Company | | | | | |
| Bloom Energy Corporation | | | | | |
| Bloom Energy Corporation | | | | | |
| Blue Coat Systems, Inc. | | | | | |
| Blue Coat Systems, Inc. | | | | | |
| Blue Coat Systems, Inc. | | | | | |
| Blue Cross and Blue Shield of Kansas City | BCBS of KC | | | | |
| Blue Diamond Growers | | | | | |
| Brandes Investment Partners, L.P. | | | | | |
| Brazoria County, Texas | | | | | |
| Brazoria County, TX | | | | | |
| Campbell Soup Company | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| ███████ | ██████ | | | | |
| | ██████ | | | | |
| Capital District Health Authority | CDHA | | | | |
| | ████████████ | | | | |
| ██████ | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cardinal Health, Inc. | | | | | |
| ██████ | | | | | |
| Carrier Corporation | | | | | |
| Carroll Enterprises, Inc. | | | | | |
| █████ | ██████ | | | | |
| Casella Waste Systems, Inc. | | | | | |
| | ██████ | | | | |
| █████ | | | | | |
| CC Industries | | | | | |
| CCH Incorporated | Cross Country Healthcare | | | | |
| Cemex Central S.A. de C.V. | | | | | |
| ██████ | █████ | | | | |
| Ceridian Corporation | | | | | |
| CertainTeed Gypsum N. American Services, Inc. | | | | | |
| | | | | | |
| ██████ | | | | | |
| | | | | | |
| █████ | | | | | |
| | | | | | |
| ██████ | ██████ | | | | |
| City of Boise,  D | | | | | |
| ██████ | | | | | |
| City of Des Moines IA | | | | | |
| City of Eugene, OR | | | | | |
| City of Flint MI | | | | | |
| City of Glendale, a municipal corporation | | | | | |
| City of Huntsville, AL | | | | | |
| █████ | ████ | | | | |
| City of Medicine Hat | | | | | |
| █████ | | | | | |
| City of Ontario, CA | | | | | |
| City of Overland Park, Kansas | | | | | |

Highly Confidential -- Attorneys' Eyes Only

| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| City of Overland Park, Kansas | | | | | |
| City of Rochester Hills | | | | | |
| City of Santa Monica | | | | | |
| City of Santa Monica | | | | | |
| City of Simi Valley | | | | | |
| | | | | | |
| City Utilities of Springfield, Misssouri | | | | | |
| CKE Restaurants, Inc | Carl Karcher Restaurant | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Clear Channel Management Services LP | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Commerce Bankshares, Inc | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| ConAgra Foods, Inc. | TreeHouse Private Brands, Inc | | | | |
| ConAgra Foods, Inc. | TreeHouse Private Brands, Inc | | | | |
| Conde Nast Publications Inc. | | | | | |
| Conde Nast Publications Inc. | | | | | |
| | | | | | |
| Conestoga Wood Specialities Corporation | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Convergys | | | | | |
| Convergys Corporation | | | | | |
| Convergys Corporation | | | | | |
| Convergys Corporation | | | | | |
| Convergys Corporation | | | | | |
| Cooper Tire & Rubber Company | | | | | |
| CoreLab Partners, Inc. | | | | | |
| Cornell University | | | | | |
| | | | | | |
| Corporation Uniland, S.A. | Uniland S.A. | | | | |
| County of Kent, Michigan | | | | | |
| | | | | | |
| | | | | | |
| Cowlitz County Washington | | | | | |
| | | | | | |
| | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Dana Limited | | | | | |
| Dave & Buster's | | | | | |
| DecoPac | | | | | |
| Detroit Public Schools, Div of Info Tech | | | | | |
| Deutsche Post IT Services GmbH | DHL | | | | |
| Deutsche Post IT Services GmbH | DHL | | | | |
| Dick's Sporting Goods, Inc. | | | | | |
| DMD Data Systems, Inc. (Lexington Fayette Urban Co. Gov't) | Lexington Fayette Urban Co. Gov't | | | | |
| Dobbs Temporary Service d/b/a/ Pro Staff | Atterro (Prostaff) | | | | |
| Dofasco (CAD) | ArcelorMittal Dofasco | | | | |
| Drugstore com | | | | | |
| Dynamics Research Corporation | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| East Bay Municipal Utility District | EBMUD | | | | |
| Easter Seals New Hampshire, Inc. | ESNH | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Educate, Inc. (Sylvan Learning Center) | | | | | |
| El Camino Hospital | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Empire District Electric | | | | | |
| | | | | | |
| | | | | | |
| Ensco International Incorporated | | | | | |
| Ensco International Incorporated | | | | | |
| | | | | | |
| EPCOR Utilities | | | | | |
| | | | | | |
| Erdman | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Experian Services Corp. | | | | | |
| | | | | | |
| | | | | | |
| Factory Mutual Insurance Company | FM GlobalFMIC | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Fairchild Semiconductor Corp. | | | | | |
| | | | | | |
| Federal Signal Corporation | | | | | |
| Federal Signal Corporation | | | | | |
| Federated Services Company | | | | | |
| | | | | | |
| Fintube Technologies, Inc. | | | | | |
| | | | | | |
| First Service Networks | | | | | |
| First Service Networks | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Frederick County IIT | Frederick County Government Public Schools | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Fundamental Administrative Services | | | | | |
| Future Electronics Inc. | | | | | |
| Future Electronics Inc. | | | | | |
| Future Electronics Inc. | | | | | |
| Future Farmers of America Incorporated (FFA) | National FFA Organization | | | | |
| Gables Residential Trust | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Genesis HealthCare Corp | | | | | |
| Genesis HealthCare Systems | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Giant Cement Holding, Inc. | | | | | |
| Gregg Appliances, Inc. | HH Gregg Appliances Inc | | | | |
| Harkins Builders, Inc. | | | | | |
| Harland Clarke Corp | | | | | |
| Harlequin Enterprises Ltd. | | | | | |
| Harry & David Operations, Inc. | Harry and David Holdings, Inc. | | | | |
| Harte-Hanks, Response Management/Austin, Inc. | | | | | |
| Hastings Entertainment | | | | | |
| Heald College | | | | | |
| Health Shared Services BC | HSSBC | | | | |
| HGST, Inc. | Hitachi Global Storage Technologies, Inc | | | | |
| Hickory Tech Corporation | | | | | |
| Hillsborough County Sherriff's Office | | | | | |
| HL Operating Corporation | Hartman Luggage | | | | |
| HM Operating, Inc. | Harden Mfg | | | | |
| HoMedics, Inc. | FKA Distributing Co. | | | | |
| Hoover Materials Handling Group, Inc. | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| HRB Tax Group, Inc. | H&R Block Inc. | | | | |
| Informatica Corporation | | | | | |
| ING North America Insurance Corporation | | | | | |
| Intel Corporation | SHI International | | | | |
| Inter-American Development Bank | IADB | | | | |
| Internal Revenue Service | | | | | |
| International Paper Company | | | | | |
| Internet Brands, Inc. | | | | | |
| Interpark Holdings | | | | | |
| J Jill Group, Inc. | Contract conversion from AT&T-Usi J Jill | | | | |
| J. B. Hunt Transport, Inc. | | | | | |
| Jackson Energy Authority | | | | | |
| JALPAK International America, Inc. | | | | | |
| James Walker Sealing Products and Services Limited | James Walker & Company Limited | | | | |
| James Walker Sealing Products and Services Limited | James Walker & Company Limited | | | | |
| John Brooks Company Limited | | | | | |
| Johnson Controls, Inc. | | | | | |
| Jones Lang LaSalle Americas, Inc. | | | | | |
| Jones Lang LaSalle Americas, Inc. | | | | | |
| Jostens, Inc. | | | | | |
| Jostens, Inc. | | | | | |
| Jostens, Inc. | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Kansas City Board of Public Utilities | | | | | |
| Kansas City Missouri School District | KCMSD | | | | |
| Kaweah Delta Heath Care District | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Keynote Systems, Inc. | | | | | |
| Kichler Lighting | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Knoxville Utility Board | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Kumagai Gumi Co., Ltd. | | | | | |
| La Madeleine de Corps, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Libbey Glass, Inc. | | | | | |
| Lifeway Christian Resources | | | | | |
| Lifeway Christian Resources | | | | | |
| Lifeway Christian Resources | | | | | |
| Liz Claiborne, Inc. | | | | | |
| Liz Claiborne, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Louisiana Community & Technical College System | LCTCS | | | | |
| Louisville/Jefferson County Metro Government | City of Louisville KY | | | | |
| Louisville/Jefferson County Metro Government | City of Louisville KY | | | | |
| Louisville/Jefferson County Metro Government | City of Louisville KY | | | | |
| Louisville/Jefferson County Metro Government | City of Louisville KY | | | | |
| Lower Colorado River Authority (LCRA) | LCRA | | | | |
| Lucas County, OH | | | | | |

| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Lydall, Inc. | | | | | |
| Lydall, Inc. | | | | | |
| Lydall, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| MaineGeneral Health | | | | | |
| | | | | | |
| Maquet Cardiovascular LLC | Macquet - Datascope Corp | | | | |
| | | | | | |
| Maricopa County, Arizona | | | | | |
| | | | | | |
| Markel Corporation | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Matheson Trucking, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| McLennan County Texas | | | | | |
| MeadWestvaco Corporation | WestRock | | | | |
| | | | | | |
| Medtron Software Intelligence | | | | | |
| Medtronic, Inc. | | | | | |
| Medtronic, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Mesa, Arizonia City of | City of Mesa, Arizona | | | | |
| Meskwaki Bingo Casino Hotel | | | | | |
| MESSA | Michigan Education Special Services Association | | | | |
| | | | | | |
| Metro Vancouver | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Moosehead Breweries Limited | | | | | |
| Moosehead Breweries Limited | | | | | |
| Mosaic | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Municipal Employees Retirement System | MERS | | | | |
| Municipality of Anchorage, Alaska | | | | | |
| | | | | | |
| MZ Berger & Company, Inc. | | | | | |
| Nagravision SA | OpenTV | | | | |
| Nagravision SA | OpenTV | | | | |
| Nagravision SA | OpenTV | | | | |
| | | | | | |
| | | | | | |
| National Grid USA Service Company, Inc. | | | | | |
| National Grid USA Service Company, Inc. | | | | | |
| National Grid USA Service Company, Inc. | | | | | |
| | | | | | |
| NCH Corporation | | | | | |
| NCH Corporation | | | | | |
| | | | | | |
| | | | | | |
| NEC Corporation of America | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| New York State Urban Development Corp | Empire State Development Corporation | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Northumbria Police | | | | | |
| | | | | | |
| Novell, Inc. | | | | | |
| Novell, Inc. | | | | | |
| NSB Retail Solutions, Inc. | Epicor Software | | | | |
| Oakland County Michigan | | | | | |
| | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Oklahoma Publishing Company | | | | | |
| Okuma America Corporation | | | | | |
| Olin Corporation | | | | | |
| Omnicell, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Ontario Gaming and Lottery (CAD) | | | | | |
| Ontario Lottery and Gaming Corporation | OLG | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Overwaitea Food Group LP | | | | | |
| | | | | | |
| | | | | | |
| PACCAR Inc | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| PDI  Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Petco Animal Supplies Inc. | | | | | |
| Petco Animal Supplies Inc. | | | | | |
| Petco Animal Supplies Inc. | | | | | |
| PETCO Animal Supplies Stores, Inc. | | | | | |
| Petroleum Geo Services ASA | | | | | |
| | | | | | |

| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| | | | | | |
| Philips Electronics Nederland B.V. | Philips Lighting B.V. | | | | |
| Philips Electronics Nederland B.V. | Philips Lighting B.V. | | | | |
| Philips Lighting B.V. | Philips Electronics Nederland B.V. | | | | |
| Philips Lighting B.V. | Philips Electronics Nederland B.V. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Piggly Wiggly Carolina Company, Inc. | | | | | |
| Pillsbury Winthrop Shaw Pittman, LLP | | | | | |
| Pinnacle Health Systems | | | | | |
| | | | | | |
| Pitney Bowes | | | | | |
| Pitney Bowes | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| PLATO Learning, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Propex Operating Company, LLC | Propex, Inc. | | | | |
| | | | | | |
| | | | | | |
| QuadraMed Affinity Corporation | | | | | |
| | | | | | |
| | | | | | |
| Rain Bird Corporation | | | | | |
| Raley's | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Reflexite Corporation | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Richardson Electronics, Ltd. | | | | | |
| | | | | | |
| | | | | | |
| Rochester City School District | RCSD | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| RS&I, Inc. | RS and I | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Sainsbury's | | | | | |
| Saint Francis Hospital and Medical Center | | | | | |
| Sam Houston | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Schoenecker, Inc. | BI, a trade name for Schoenecker | | | | |
| Scholastic Inc. | | | | | |
| Scholastic Inc. | | | | | |
| School District of Pittsburg, PA | Pittsburgh Public Schools | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Seahawk Drilling, Inc. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Shawnee Mission School District | | | | | |
| Simon Property Group LP | | | | | |
| Skyjack, Inc. | Linamar Corp | | | | |
| Sphereon Corporation | SFN Group/Randstad | | | | |
| Spokane County Washington | | | | | |
| St. Luke's Cornwall Hospital | | | | | |
| St. Luke's Hospital | | | | | |
| Steak n Shake Company | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Summit Technology, Inc (Children's Health System) | | | | | |
| Summit Technology, Inc (Linc Facility Services) | | | | | |
| Summit Technology, Inc (Shands Healthcare) | | | | | |
| Suncor Energy Services Inc. | Petro Canada | | | | |
| Surigical Eye Care Affiliates, LLC | | | | | |
| TAKKT America Holding, Inc. | | | | | |
| Telenor ASA | | | | | |
| The Corporation of the City of Windsor | city of windsor | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| The Navigators | | | | | |
| The Ryland Group, Inc. | | | | | |
| The Select Family of Staffing Companies | Koosharem Corporation | | | | |
| The Star Tribune Company | Star Tribune | | | | |
| ThyssenKrupp Elevator Company | | | | | |
| Toll Bros., Inc. | Toll Brothers | | | | |
| Toys 'R' Us, Inc. | Toys R Us | | | | |
| Tribune Company | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| U.S. Steel Canada Inc. | | | | | |
| Union Pacific Railroad Company | | | | | |
| USI (EDF Energy PLC) | USI | | | | |
| Vanderbilt University | | | | | |
| Virginia Farm Bureau | | | | | |
| Virginia Farm Bureau | | | | | |
| Visteon Corporation | | | | | |
| VITAS Hospice Services, L.L.C. | | | | | |
| Weather Shield Manufacturing, Inc. | | | | | |



| Client Name | Client Alias | Prod Line | Start Date | Term Date | Status |
|---|---|---|---|---|---|
| Wellman, Inc. | | | | | |
| Wenger Manufacturing | | | | | |
| Weyerhauser Company NR | Weyerhaeuser | | | | |
| Winn-Dixie Stories, Inc. | | | | | |
| XO Communications Services, Inc. | | | | | |
| Yanmar Co., Ltd. | CAC Corporation | | | | |
| Yanmar Co., Ltd. | CAC Corporation | | | | |
| Yanmar Co., Ltd. | CAC Corporation | | | | |
| Young America Corporation | | | | | |
| YRC Worldwide Technologies | | | | | |
| Yum Restaurant Services Group, Inc. | | | | | |

# EXHIBIT 2

# Ex. B-1 to Ora le's Amended irst

# Set o R A's (1-29-2018)

# ILED UNDER SEAL

**EXHIBIT**

**Ex. C-1 to Ora le's Amended**

**Se ond Set o  R  A's (1-29-2018)**

**ILED UNDER SEAL**

**EXHIBIT**

**Ex. D-1 to Ora le's Amended Third**

**Set o R A's (1-29-2018)**

**ILED UNDER SEAL**

# EXHIBIT

## Ex.  -1 to Ora  le's Amended   i th

## Set o  R  A's (1-29-2018)

## ILED UNDER SEAL

**EXHIBIT 6**

**Ex.    -1 to Ora  le's Amended**

**Se  enth Set o  R  A's (1-29-2018)**

**ILED UNDER SEAL**

**Exhibit 7**
**Ex. E to Oracle's Fourth Set of RFAs**
**(10-19-2017)**

**Exhibit E**

1. RSI2_002246787
2. RSI2_002246788
3. RSI2_002246790
4. RSI2_002742669
5. RSI2_017070672
6. RSI2_004530117
7. RSI2_002716524
8. RSI2_015133087
9. RSI2_002716652
10. RSI2_002246795
11. RSI2_002265287
12. RSI2_002247127
13. RSI2_002265289
14. RSI2_002742677
15. RSI2_002742678
16. RSI2_017179056
17. RSI2_014897573
18. RSI2_015133541
19. RSI2_015133554
20. RSI2_002742685
21. RSI2_014379186
22. RSI2_014879208
23. RSI2_017204664
24. RSI2_002651667
25. RSI2_018506556
26. RSI2_018505787
27. RSI2_018507773
28. RSI2_018441806
29. RSI2_018419338
30. RSI2_018505791
31. RSI2_018505603

# EXHIBIT 8

# Ex. D- .  to Rimini's 10th

# Supplemental Responses to

# Interrogatory No.    (2-9-18)

# ILED UNDER SEAL

# APPENDIX A

# Rimini Street's Exhi it List

# Ora le's O e tions

# ILED UNDER SEAL

# APPENDIX B

# Ora le's Exhi it List

# Rimini Street's O   e tions

# ILED UNDER SEAL

# APPENDIX C

# Rimini Street's Deposition Designations

# Ora le's O e tions

# Appendix C-1

Rimini Street's Affirmative Deposition Designations

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Affleck, Jennifer | 2/28/2018 | 10:7 | 10:18 |
| Affleck, Jennifer | 2/28/2018 | 14:13 | 15:1 |
| Affleck, Jennifer | 2/28/2018 | 15:11 | 16:2 |
| Affleck, Jennifer | 2/28/2018 | 19:6 | 19:11 |
| Affleck, Jennifer | 2/28/2018 | 21:5 | 22:8 |
| Affleck, Jennifer | 2/28/2018 | 23:1 | 23:5 |
| Affleck, Jennifer | 2/28/2018 | 23:14 | 23:22 |
| Affleck, Jennifer | 2/28/2018 | 23:24 | 24:11 |
| Affleck, Jennifer | 2/28/2018 | 24:15 | 24:25 |
| Affleck, Jennifer | 2/28/2018 | 27:13 | 27:25 |
| Affleck, Jennifer | 2/28/2018 | 28:2 | 28:9 |
| Affleck, Jennifer | 2/28/2018 | 28:12 | 28:20 |
| Affleck, Jennifer | 2/28/2018 | 39:13 | 39:22 |
| Affleck, Jennifer | 2/28/2018 | 44:22 | 45:7 |
| Affleck, Jennifer | 2/28/2018 | 45:10 | 45:11 |
| Affleck, Jennifer | 2/28/2018 | 49:6 | 49:13 |
| Affleck, Jennifer | 2/28/2018 | 49:16 | 49:22 |
| Affleck, Jennifer | 2/28/2018 | 49:24 | 50:8 |
| Affleck, Jennifer | 2/28/2018 | 50:12 | 51:2 |
| Affleck, Jennifer | 2/28/2018 | 54:8 | 55:5 |
| Affleck, Jennifer | 2/28/2018 | 55:7 | 55:13 |
| Affleck, Jennifer | 2/28/2018 | 58:5 | 58:12 |
| Affleck, Jennifer | 2/28/2018 | 60:8 | 60:14 |
| Affleck, Jennifer | 2/28/2018 | 60:17 | 60:20 |
| Affleck, Jennifer | 2/28/2018 | 60:22 | 60:23 |
| Affleck, Jennifer | 2/28/2018 | 61:1 | 61:9 |
| Affleck, Jennifer | 2/28/2018 | 61:13 | 61:20 |
| Affleck, Jennifer | 2/28/2018 | 62:17 | 64:14 |
| Affleck, Jennifer | 2/28/2018 | 65:5 | 65:19 |
| Affleck, Jennifer | 2/28/2018 | 82:12 | 83:5 |
| Affleck, Jennifer | 2/28/2018 | 84:6 | 88:14 |
| Affleck, Jennifer | 2/28/2018 | 91:5 | 91:9 |
| Affleck, Jennifer | 2/28/2018 | 91:17 | 91:21 |
| Affleck, Jennifer | 2/28/2018 | 91:23 | 92:3 |
| Affleck, Jennifer | 2/28/2018 | 96:3 | 96:13 |
| Affleck, Jennifer | 2/28/2018 | 96:20 | 97:2 |
| Affleck, Jennifer | 2/28/2018 | 97:14 | 97:16 |
| Affleck, Jennifer | 2/28/2018 | 97:19 | 98:5 |
| Affleck, Jennifer | 2/28/2018 | 99:2 | 99:7 |
| Affleck, Jennifer | 2/28/2018 | 99:9 | 99:23 |
| Affleck, Jennifer | 2/28/2018 | 101:24 | 102:7 |
| Affleck, Jennifer | 2/28/2018 | 106:4 | 107:5 |
| Affleck, Jennifer | 2/28/2018 | 108:10 | 109:8 |
| Affleck, Jennifer | 2/28/2018 | 112:7 | 113:21 |
| Affleck, Jennifer | 2/28/2018 | 114:8 | 114:20 |
| Affleck, Jennifer | 2/28/2018 | 114:22 | 115:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Affleck, Jennifer | 2/28/2018 | 120:24 | 121:9 |
| Affleck, Jennifer | 2/28/2018 | 122:21 | 124:2 |
| Affleck, Jennifer | 2/28/2018 | 124:5 | 124:14 |
| Affleck, Jennifer | 2/28/2018 | 126:8 | 126:17 |
| Affleck, Jennifer | 2/28/2018 | 127:15 | 128:3 |
| Affleck, Jennifer | 2/28/2018 | 130:5 | 130:11 |
| Affleck, Jennifer | 2/28/2018 | 130:13 | 131:4 |
| Affleck, Jennifer | 2/28/2018 | 131:6 | 131:9 |
| Affleck, Jennifer | 2/28/2018 | 131:11 | 132:1 |
| Affleck, Jennifer | 2/28/2018 | 148:24 | 149:10 |
| Affleck, Jennifer | 2/28/2018 | 152:2 | 152:19 |
| Affleck, Jennifer | 2/28/2018 | 152:21 | 153:17 |
| Affleck, Jennifer | 2/28/2018 | 156:14 | 157:1 |
| Affleck, Jennifer | 2/28/2018 | 159:2 | 159:19 |
| Affleck, Jennifer | 2/28/2018 | 159:22 | 160:5 |
| Affleck, Jennifer | 2/28/2018 | 160:8 | 160:16 |
| Affleck, Jennifer | 2/28/2018 | 160:20 | 161:6 |
| Affleck, Jennifer | 2/28/2018 | 164:15 | 165:8 |
| Affleck, Jennifer | 2/28/2018 | 168:25 | 169:9 |
| Affleck, Jennifer | 2/28/2018 | 171:13 | 171:22 |
| Affleck, Jennifer | 2/28/2018 | 173:12 | 173:23 |
| Affleck, Jennifer | 2/28/2018 | 174:20 | 175:4 |
| Affleck, Jennifer | 2/28/2018 | 175:21 | 176:4 |
| Affleck, Jennifer | 2/28/2018 | 178:1 | 178:11 |
| Affleck, Jennifer | 2/28/2018 | 181:12 | 182:22 |
| Affleck, Jennifer | 2/28/2018 | 183:15 | 184:10 |
| Affleck, Jennifer | 2/28/2018 | 184:13 | 184:25 |
| Affleck, Jennifer | 2/28/2018 | 185:2 | 185:11 |
| Affleck, Jennifer | 2/28/2018 | 185:15 | 187:6 |
| Affleck, Jennifer | 2/28/2018 | 190:2 | 190:10 |
| Affleck, Jennifer | 2/28/2018 | 194:17 | 196:7 |
| Affleck, Jennifer | 2/28/2018 | 197:12 | 197:20 |
| Affleck, Jennifer | 2/28/2018 | 198:3 | 198:4 |
| Affleck, Jennifer | 2/28/2018 | 199:2 | 199:14 |
| Affleck, Jennifer | 2/28/2018 | 209:13 | 210:1 |
| Affleck, Jennifer | 2/28/2018 | 210:4 | 210:4 |
| Affleck, Jennifer | 2/28/2018 | 210:6 | 210:11 |
| Allen, Penny (JDETips) | 8/16/2017 | 12:2 | 13:15 |
| Allen, Penny (JDETips) | 8/16/2017 | 14:18 | 15:10 |
| Allen, Penny (JDETips) | 8/16/2017 | 17:14 | 18:11 |
| Allen, Penny (JDETips) | 8/16/2017 | 25:22 | 26:13 |
| Allen, Penny (JDETips) | 8/16/2017 | 28:4 | 28:14 |
| Allen, Penny (JDETips) | 8/16/2017 | 29:24 | 30:8 |
| Allen, Penny (JDETips) | 8/16/2017 | 39:23 | 39:24 |
| Allen, Penny (JDETips) | 8/16/2017 | 40:1 | 42:6 |
| Allen, Penny (JDETips) | 8/16/2017 | 45:14 | 47:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allen, Penny (JDETips) | 8/16/2017 | 49:12 | 49:19 |
| Allen, Penny (JDETips) | 8/16/2017 | 51:15 | 52:7 |
| Allen, Penny (JDETips) | 8/16/2017 | 53:22 | 54:13 |
| Allen, Penny (JDETips) | 8/16/2017 | 59:14 | 60:12 |
| Allen, Penny (JDETips) | 8/16/2017 | 61:11 | 63:12 |
| Allen, Penny (JDETips) | 8/16/2017 | 68:2 | 68:10 |
| Allen, Penny (JDETips) | 8/16/2017 | 76:2 | 76:13 |
| Allen, Penny (JDETips) | 8/16/2017 | 76:16 | 76:21 |
| Allen, Penny (JDETips) | 8/16/2017 | 77:20 | 77:25 |
| Allen, Penny (JDETips) | 8/16/2017 | 78:3 | 78:10 |
| Allen, Penny (JDETips) | 8/16/2017 | 78:13 | 78:18 |
| Allen, Penny (JDETips) | 8/16/2017 | 80:18 | 80:23 |
| Allen, Penny (JDETips) | 8/16/2017 | 91:3 | 91:9 |
| Allen, Penny (JDETips) | 8/16/2017 | 94:22 | 95:3 |
| Allen, Penny (JDETips) | 8/16/2017 | 95:14 | 95:24 |
| Allen, Penny (JDETips) | 8/16/2017 | 96:6 | 96:13 |
| Allen, Penny (JDETips) | 8/16/2017 | 100:5 | 100:7 |
| Allen, Penny (JDETips) | 8/16/2017 | 100:17 | 100:19 |
| Allen, Penny (JDETips) | 8/16/2017 | 100:24 | 101:2 |
| Allen, Penny (JDETips) | 8/16/2017 | 101:17 | 102:14 |
| Allen, Penny (JDETips) | 8/16/2017 | 118:20 | 119:7 |
| Allison, Richard | 12/20/2011 | 5:3 | 5:9 |
| Allison, Richard | 12/20/2011 | 31:21 | 32:7 |
| Allison, Richard | 12/20/2011 | 84:17 | 84:24 |
| Allison, Richard | 12/20/2011 | 85:9 | 85:10 |
| Allison, Richard | 12/20/2011 | 87:20 | 88:25 |
| Allison, Richard | 12/20/2011 | 89:19 | 91:6 |
| Allison, Richard | 12/20/2011 | 91:9 | 92:5 |
| Allison, Richard | 12/20/2011 | 97:13 | 97:16 |
| Allison, Richard | 12/20/2011 | 97:18 | 98:3 |
| Allison, Richard | 12/20/2011 | 101:8 | 102:2 |
| Allison, Richard | 12/20/2011 | 102:18 | 103:2 |
| Allison, Richard | 12/20/2011 | 104:4 | 104:15 |
| Allison, Richard | 12/20/2011 | 169:5 | 169:15 |
| Allison, Richard | 12/20/2011 | 171:7 | 171:14 |
| Allison, Richard | 12/20/2011 | 173:7 | 173:13 |
| Allison, Richard | 12/20/2011 | 174:5 | 174:6 |
| Allison, Richard | 12/20/2011 | 174:10 | 174:14 |
| Allison, Richard | 12/20/2011 | 174:19 | 175:1 |
| Allison, Richard | 12/20/2011 | 175:24 | 176:9 |
| Allison, Richard | 12/20/2011 | 183:5 | 183:15 |
| Allison, Richard | 12/20/2011 | 183:19 | 183:25 |
| Allison, Richard | 12/20/2011 | 185:22 | 186:18 |
| Allison, Richard | 12/20/2011 | 189:11 | 190:2 |
| Allison, Richard | 12/20/2011 | 190:4 | 190:8 |
| Allison, Richard | 12/20/2011 | 191:8 | 191:15 |

Case 2:14-cv-01699-LRH-DJA Document 1260-1 Filed 09/30/21 Page 161 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 12/20/2011 | 192:19 | 193:9 |
| Allison, Richard | 12/20/2011 | 193:11 | 194:7 |
| Allison, Richard | 3/28/2018 | 13:3 | 13:10 |
| Allison, Richard | 3/28/2018 | 13:17 | 14:7 |
| Allison, Richard | 3/28/2018 | 28:14 | 28:20 |
| Allison, Richard | 3/28/2018 | 29:7 | 30:17 |
| Allison, Richard | 3/28/2018 | 38:18 | 38:23 |
| Allison, Richard | 3/28/2018 | 39:18 | 39:23 |
| Allison, Richard | 3/28/2018 | 39:25 | 40:14 |
| Allison, Richard | 3/28/2018 | 40:16 | 40:16 |
| Allison, Richard | 3/28/2018 | 40:21 | 43:1 |
| Allison, Richard | 3/28/2018 | 45:14 | 46:14 |
| Allison, Richard | 3/28/2018 | 47:13 | 47:24 |
| Allison, Richard | 3/28/2018 | 51:3 | 52:11 |
| Allison, Richard | 3/28/2018 | 52:13 | 53:8 |
| Allison, Richard | 3/28/2018 | 53:10 | 53:14 |
| Allison, Richard | 3/28/2018 | 60:16 | 61:5 |
| Allison, Richard | 3/28/2018 | 62:14 | 63:3 |
| Allison, Richard | 3/28/2018 | 63:9 | 63:11 |
| Allison, Richard | 3/28/2018 | 63:13 | 64:4 |
| Allison, Richard | 3/28/2018 | 64:6 | 64:14 |
| Allison, Richard | 3/28/2018 | 76:19 | 76:22 |
| Allison, Richard | 3/28/2018 | 76:24 | 77:5 |
| Allison, Richard | 3/28/2018 | 86:10 | 86:13 |
| Allison, Richard | 3/28/2018 | 86:15 | 86:21 |
| Allison, Richard | 3/28/2018 | 86:23 | 87:13 |
| Allison, Richard | 3/28/2018 | 87:23 | 88:7 |
| Allison, Richard | 3/28/2018 | 90:11 | 90:24 |
| Allison, Richard | 3/28/2018 | 96:2 | 97:11 |
| Allison, Richard | 3/28/2018 | 97:13 | 98:2 |
| Allison, Richard | 3/28/2018 | 98:4 | 98:13 |
| Allison, Richard | 3/28/2018 | 98:15 | 98:21 |
| Allison, Richard | 3/28/2018 | 98:24 | 100:1 |
| Allison, Richard | 3/28/2018 | 100:4 | 101:10 |
| Allison, Richard | 3/28/2018 | 101:13 | 103:22 |
| Allison, Richard | 3/28/2018 | 104:11 | 105:16 |
| Allison, Richard | 3/28/2018 | 105:19 | 108:4 |
| Allison, Richard | 3/28/2018 | 108:11 | 109:15 |
| Allison, Richard | 3/28/2018 | 113:18 | 115:23 |
| Allison, Richard | 3/28/2018 | 119:17 | 119:23 |
| Allison, Richard | 3/28/2018 | 120:1 | 120:24 |
| Allison, Richard | 3/28/2018 | 121:8 | 121:16 |
| Allison, Richard | 3/28/2018 | 121:18 | 121:18 |
| Allison, Richard | 3/28/2018 | 121:22 | 123:5 |
| Allison, Richard | 3/28/2018 | 123:17 | 125:12 |
| Allison, Richard | 3/28/2018 | 126:10 | 126:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 3/28/2018 | 128:2 | 128:11 |
| Allison, Richard | 3/28/2018 | 132:17 | 134:8 |
| Allison, Richard | 3/28/2018 | 134:10 | 134:16 |
| Allison, Richard | 3/28/2018 | 135:18 | 135:25 |
| Allison, Richard | 3/28/2018 | 136:3 | 136:5 |
| Allison, Richard | 3/28/2018 | 136:19 | 137:21 |
| Allison, Richard | 3/28/2018 | 137:23 | 138:11 |
| Allison, Richard | 3/28/2018 | 139:8 | 140:11 |
| Allison, Richard | 3/28/2018 | 143:7 | 143:10 |
| Allison, Richard | 3/28/2018 | 143:12 | 143:20 |
| Allison, Richard | 3/28/2018 | 143:23 | 144:8 |
| Allison, Richard | 3/28/2018 | 145:16 | 148:2 |
| Allison, Richard | 3/28/2018 | 148:4 | 148:17 |
| Allison, Richard | 3/28/2018 | 148:19 | 149:7 |
| Allison, Richard | 3/28/2018 | 149:9 | 149:17 |
| Allison, Richard | 3/28/2018 | 149:22 | 149:25 |
| Allison, Richard | 3/28/2018 | 150:20 | 150:23 |
| Allison, Richard | 3/28/2018 | 150:25 | 151:2 |
| Allison, Richard | 3/28/2018 | 152:20 | 153:16 |
| Allison, Richard | 3/28/2018 | 153:18 | 154:4 |
| Allison, Richard | 3/28/2018 | 154:7 | 155:13 |
| Allison, Richard | 3/28/2018 | 155:15 | 155:20 |
| Allison, Richard | 3/28/2018 | 155:22 | 155:23 |
| Allison, Richard | 3/28/2018 | 157:4 | 157:21 |
| Allison, Richard | 3/28/2018 | 157:23 | 158:8 |
| Allison, Richard | 3/28/2018 | 158:10 | 158:22 |
| Allison, Richard | 3/28/2018 | 158:24 | 159:4 |
| Allison, Richard | 3/28/2018 | 161:17 | 161:20 |
| Allison, Richard | 3/28/2018 | 161:22 | 163:21 |
| Allison, Richard | 3/28/2018 | 163:23 | 165:7 |
| Allison, Richard | 3/28/2018 | 165:21 | 167:3 |
| Allison, Richard | 3/28/2018 | 171:8 | 171:11 |
| Allison, Richard | 3/28/2018 | 171:14 | 171:19 |
| Allison, Richard | 3/28/2018 | 171:21 | 172:8 |
| Allison, Richard | 3/28/2018 | 172:10 | 172:21 |
| Allison, Richard | 3/28/2018 | 173:9 | 173:17 |
| Allison, Richard | 3/28/2018 | 176:17 | 176:24 |
| Allison, Richard | 3/28/2018 | 178:25 | 179:9 |
| Allison, Richard | 3/28/2018 | 184:4 | 186:10 |
| Allison, Richard | 3/28/2018 | 187:22 | 188:3 |
| Allison, Richard | 3/28/2018 | 188:21 | 190:1 |
| Allison, Richard | 3/28/2018 | 192:8 | 192:13 |
| Allison, Richard | 3/28/2018 | 192:16 | 194:7 |
| Allison, Richard | 3/28/2018 | 196:23 | 197:16 |
| Allison, Richard | 3/28/2018 | 198:5 | 198:13 |
| Allison, Richard | 3/28/2018 | 198:17 | 199:1 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 3/28/2018 | 199:7 | 199:11 |
| Allison, Richard | 3/28/2018 | 199:22 | 200:18 |
| Allison, Richard | 3/28/2018 | 206:21 | 206:23 |
| Allison, Richard | 3/28/2018 | 206:25 | 207:9 |
| Allison, Richard | 3/28/2018 | 207:11 | 208:2 |
| Allison, Richard | 3/28/2018 | 208:4 | 208:16 |
| Allison, Richard | 3/28/2018 | 216:2 | 217:9 |
| Allison, Richard | 3/28/2018 | 217:11 | 217:13 |
| Allison, Richard | 3/28/2018 | 223:23 | 225:15 |
| Allison, Richard | 3/28/2018 | 233:6 | 233:11 |
| Allison, Richard | 3/28/2018 | 233:22 | 234:5 |
| Allison, Richard | 3/28/2018 | 234:15 | 235:10 |
| Allison, Richard | 3/28/2018 | 235:12 | 235:21 |
| Allison, Richard | 3/28/2018 | 235:23 | 236:2 |
| Allison, Richard | 3/28/2018 | 236:4 | 236:10 |
| Allison, Richard | 3/28/2018 | 238:8 | 238:15 |
| Allison, Richard | 3/28/2018 | 238:17 | 239:1 |
| Allison, Richard | 3/28/2018 | 239:15 | 239:18 |
| Allison, Richard | 3/28/2018 | 239:21 | 240:10 |
| Allison, Richard | 3/28/2018 | 240:12 | 240:21 |
| Allison, Richard | 3/28/2018 | 240:23 | 240:24 |
| Allison, Richard | 3/28/2018 | 241:25 | 242:24 |
| Allison, Richard | 3/28/2018 | 243:16 | 244:4 |
| Allison, Richard | 3/28/2018 | 244:21 | 245:6 |
| Allison, Richard | 3/28/2018 | 245:11 | 246:13 |
| Allison, Richard | 3/28/2018 | 246:22 | 246:25 |
| Allison, Richard | 3/28/2018 | 248:5 | 248:25 |
| Allison, Richard | 3/28/2018 | 255:25 | 258:11 |
| Allison, Richard | 3/28/2018 | 258:13 | 258:14 |
| Allison, Richard | 3/28/2018 | 266:24 | 267:3 |
| Allison, Richard | 3/28/2018 | 267:5 | 269:16 |
| Allison, Richard | 3/28/2018 | 269:19 | 270:5 |
| Allison, Richard | 3/28/2018 | 270:8 | 270:8 |
| Allison, Richard | 3/28/2018 | 270:11 | 270:13 |
| Allison, Richard | 3/28/2018 | 274:11 | 274:19 |
| Allison, Richard | 3/28/2018 | 274:21 | 275:4 |
| Allison, Richard | 3/28/2018 | 275:6 | 275:12 |
| Allison, Richard | 3/29/2018 | 10:17 | 12:1 |
| Allison, Richard | 3/29/2018 | 12:25 | 13:5 |
| Allison, Richard | 3/29/2018 | 48:11 | 49:5 |
| Allison, Richard | 3/29/2018 | 50:11 | 52:11 |
| Allison, Richard | 3/29/2018 | 52:15 | 55:7 |
| Allison, Richard | 3/29/2018 | 55:17 | 57:2 |
| Allison, Richard | 3/29/2018 | 57:12 | 58:8 |
| Allison, Richard | 3/29/2018 | 58:17 | 60:4 |
| Allison, Richard | 3/29/2018 | 106:23 | 108:5 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 3/29/2018 | 144:20 | 146:15 |
| Allison, Richard | 3/29/2018 | 146:18 | 147:1 |
| Allison, Richard | 3/29/2018 | 148:6 | 148:18 |
| Allison, Richard | 3/29/2018 | 149:3 | 149:6 |
| Allison, Richard | 3/29/2018 | 149:8 | 149:11 |
| Allison, Richard | 3/29/2018 | 150:16 | 150:19 |
| Allison, Richard | 3/29/2018 | 150:23 | 151:5 |
| Allison, Richard | 3/29/2018 | 151:8 | 151:25 |
| Allison, Richard | 3/29/2018 | 152:9 | 152:22 |
| Allison, Richard | 3/29/2018 | 153:16 | 155:11 |
| Allison, Richard | 3/29/2018 | 155:16 | 155:25 |
| Allison, Richard | 3/29/2018 | 156:15 | 158:21 |
| Allison, Richard | 3/29/2018 | 163:12 | 165:9 |
| Allison, Richard | 3/29/2018 | 165:16 | 165:19 |
| Allison, Richard | 3/29/2018 | 165:21 | 165:24 |
| Allison, Richard | 3/29/2018 | 177:18 | 178:8 |
| Allison, Richard | 3/29/2018 | 178:10 | 178:16 |
| Allison, Richard | 3/29/2018 | 179:9 | 179:21 |
| Bodway, Kelly | 6/21/2017 | 7:14 | 7:20 |
| Bodway, Kelly | 6/21/2017 | 14:15 | 14:18 |
| Bodway, Kelly | 6/21/2017 | 16:7 | 16:21 |
| Bodway, Kelly | 6/21/2017 | 17:13 | 17:18 |
| Bodway, Kelly | 6/21/2017 | 17:21 | 17:23 |
| Bodway, Kelly | 6/21/2017 | 19:4 | 19:13 |
| Bodway, Kelly | 6/21/2017 | 20:10 | 20:12 |
| Bodway, Kelly | 6/21/2017 | 20:15 | 20:22 |
| Bodway, Kelly | 6/21/2017 | 20:24 | 20:24 |
| Bodway, Kelly | 6/21/2017 | 24:20 | 25:12 |
| Bodway, Kelly | 6/21/2017 | 25:23 | 26:6 |
| Bodway, Kelly | 6/21/2017 | 27:10 | 28:3 |
| Bodway, Kelly | 6/21/2017 | 29:13 | 29:24 |
| Bodway, Kelly | 6/21/2017 | 40:7 | 40:19 |
| Bodway, Kelly | 6/21/2017 | 40:21 | 41:3 |
| Bodway, Kelly | 6/21/2017 | 41:6 | 41:17 |
| Bodway, Kelly | 6/21/2017 | 41:19 | 42:13 |
| Bodway, Kelly | 6/21/2017 | 84:21 | 84:22 |
| Bodway, Kelly | 6/21/2017 | 84:24 | 84:25 |
| Bodway, Kelly | 6/21/2017 | 85:2 | 85:6 |
| Bodway, Kelly | 6/21/2017 | 93:25 | 94:13 |
| Bodway, Kelly | 6/21/2017 | 94:17 | 94:18 |
| Bodway, Kelly | 6/21/2017 | 94:21 | 94:24 |
| Bodway, Kelly | 6/21/2017 | 95:2 | 95:3 |
| Bodway, Kelly | 6/21/2017 | 95:22 | 96:12 |
| Bodway, Kelly | 6/21/2017 | 101:1 | 101:18 |
| Bodway, Kelly | 6/21/2017 | 101:20 | 102:1 |
| Bodway, Kelly | 6/21/2017 | 102:3 | 102:5 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Bodway, Kelly | 6/21/2017 | 102:7 | 102:7 |
| Bodway, Kelly | 6/21/2017 | 102:23 | 102:24 |
| Bodway, Kelly | 6/21/2017 | 103:1 | 103:5 |
| Bodway, Kelly | 6/21/2017 | 103:7 | 103:15 |
| Bodway, Kelly | 6/21/2017 | 103:18 | 103:20 |
| Bodway, Kelly | 6/21/2017 | 103:22 | 103:25 |
| Bodway, Kelly | 6/21/2017 | 104:2 | 104:4 |
| Bodway, Kelly | 6/21/2017 | 104:7 | 104:11 |
| Bodway, Kelly | 6/21/2017 | 104:13 | 104:17 |
| Bonfanti, Michael | 12/1/2016 | 10:1 | 10:2 |
| Bonfanti, Michael | 12/1/2016 | 10:7 | 10:10 |
| Bonfanti, Michael | 12/1/2016 | 14:17 | 15:24 |
| Bonfanti, Michael | 12/1/2016 | 16:19 | 16:25 |
| Bonfanti, Michael | 12/1/2016 | 17:2 | 17:5 |
| Bonfanti, Michael | 12/1/2016 | 17:23 | 18:25 |
| Bonfanti, Michael | 12/1/2016 | 19:10 | 19:11 |
| Bonfanti, Michael | 12/1/2016 | 19:13 | 19:19 |
| Bonfanti, Michael | 12/1/2016 | 20:12 | 21:2 |
| Bonfanti, Michael | 12/1/2016 | 21:4 | 21:5 |
| Bonfanti, Michael | 12/1/2016 | 27:5 | 27:24 |
| Bonfanti, Michael | 12/1/2016 | 37:9 | 37:23 |
| Bonfanti, Michael | 12/1/2016 | 56:13 | 57:1 |
| Bonfanti, Michael | 12/1/2016 | 57:22 | 58:17 |
| Bonfanti, Michael | 12/1/2016 | 79:1 | 79:11 |
| Bonfanti, Michael | 12/1/2016 | 80:5 | 80:7 |
| Bonfanti, Michael | 12/1/2016 | 81:16 | 82:1 |
| Bonfanti, Michael | 12/1/2016 | 82:20 | 84:9 |
| Bonfanti, Michael | 12/1/2016 | 84:11 | 84:18 |
| Bonfanti, Michael | 12/1/2016 | 84:25 | 85:7 |
| Bonfanti, Michael | 12/1/2016 | 85:12 | 85:16 |
| Bonfanti, Michael | 12/1/2016 | 86:9 | 86:15 |
| Bonfanti, Michael | 12/1/2016 | 87:11 | 87:14 |
| Bonfanti, Michael | 12/1/2016 | 90:19 | 91:4 |
| Bonfanti, Michael | 12/1/2016 | 92:17 | 92:21 |
| Bonfanti, Michael | 12/1/2016 | 111:1 | 111:14 |
| Bonfanti, Michael | 12/1/2016 | 111:20 | 111:22 |
| Bonfanti, Michael | 12/1/2016 | 112:7 | 112:16 |
| Bonfanti, Michael | 12/1/2016 | 115:2 | 115:17 |
| Bonfanti, Michael | 12/1/2016 | 115:19 | 116:7 |
| Bonfanti, Michael | 12/1/2016 | 118:17 | 118:25 |
| Bonfanti, Michael | 12/1/2016 | 120:15 | 121:10 |
| Bonfanti, Michael | 12/1/2016 | 121:21 | 122:10 |
| Bonfanti, Michael | 12/1/2016 | 122:20 | 123:21 |
| Bonfanti, Michael | 12/1/2016 | 124:14 | 125:23 |
| Bonfanti, Michael | 12/1/2016 | 144:1 | 144:10 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 6:6 | 6:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan (Spinnaker) | 1/23/2017 | 11:21 | 12:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 12:6 | 12:12 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 12:19 | 12:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 13:6 | 13:13 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 14:5 | 14:12 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 15:20 | 15:24 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 16:8 | 17:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 25:2 | 25:10 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 27:14 | 27:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 28:9 | 32:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 32:19 | 33:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 33:18 | 33:20 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 34:1 | 34:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 36:12 | 37:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 37:10 | 39:11 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 39:14 | 39:25 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 40:4 | 41:11 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 42:19 | 43:8 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 43:17 | 45:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 46:4 | 46:24 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 47:7 | 48:10 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 49:13 | 50:7 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 52:2 | 54:8 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 54:17 | 55:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 56:3 | 57:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 57:14 | 57:17 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 60:6 | 60:6 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 60:11 | 60:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 62:11 | 62:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 63:1 | 63:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 65:18 | 66:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 67:9 | 67:22 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 81:25 | 82:4 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 82:8 | 82:15 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 83:1 | 84:15 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 84:19 | 84:25 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 85:7 | 86:7 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 87:4 | 88:13 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 90:5 | 90:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 91:5 | 93:2 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 93:8 | 94:2 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 94:20 | 94:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 94:25 | 95:2 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 101:10 | 101:12 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 101:15 | 102:24 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 104:16 | 105:13 |

Case 2:14-cv-01699-LRH-DJA Document 1363-1 Filed 09/30/20 Page 167 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan (Spinnaker) | 1/23/2017 | 106:11 | 106:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 106:24 | 107:6 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 108:6 | 108:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 108:17 | 108:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 111:4 | 111:15 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 112:15 | 113:14 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 114:25 | 115:7 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 115:15 | 115:17 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 116:1 | 116:14 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 119:5 | 119:14 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 120:9 | 120:25 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 121:4 | 121:7 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 121:19 | 121:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 122:1 | 122:14 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 123:6 | 124:1 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 124:7 | 124:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 125:12 | 125:22 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 126:20 | 126:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 132:11 | 133:22 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 134:5 | 134:24 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 144:24 | 145:11 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 146:6 | 146:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 152:20 | 153:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 154:17 | 155:5 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 158:2 | 158:13 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 158:17 | 158:20 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 159:25 | 160:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 161:18 | 161:19 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 161:23 | 163:19 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 169:1 | 169:8 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 174:16 | 174:19 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 175:2 | 175:10 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 176:14 | 176:14 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 176:22 | 177:8 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 177:15 | 177:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 180:22 | 181:13 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 182:4 | 182:7 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 182:12 | 184:2 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 187:5 | 187:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 188:7 | 189:13 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 192:6 | 193:10 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 194:1 | 194:11 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 194:19 | 197:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 197:14 | 197:18 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 198:25 | 200:3 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 201:15 | 201:19 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan (Spinnaker) | 1/23/2017 | 202:2 | 202:22 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 205:10 | 206:12 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 206:18 | 206:21 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 208:10 | 209:23 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 210:20 | 211:9 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 211:16 | 212:20 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 217:7 | 218:25 |
| Brua, Devan (Spinnaker) | 1/23/2017 | 220:12 | 220:20 |
| Butler, Robert | 6/27/2017 | 5:24 | 5:25 |
| Butler, Robert | 6/27/2017 | 10:21 | 11:23 |
| Butler, Robert | 6/27/2017 | 12:11 | 13:1 |
| Butler, Robert | 6/27/2017 | 16:7 | 16:9 |
| Butler, Robert | 6/27/2017 | 16:13 | 16:21 |
| Butler, Robert | 6/27/2017 | 17:7 | 17:12 |
| Butler, Robert | 6/27/2017 | 20:11 | 20:14 |
| Butler, Robert | 6/27/2017 | 22:2 | 22:4 |
| Butler, Robert | 6/27/2017 | 22:9 | 22:10 |
| Butler, Robert | 6/27/2017 | 22:16 | 23:5 |
| Butler, Robert | 6/27/2017 | 23:21 | 23:22 |
| Butler, Robert | 6/27/2017 | 24:5 | 24:6 |
| Butler, Robert | 6/27/2017 | 24:10 | 25:16 |
| Butler, Robert | 6/27/2017 | 35:10 | 36:2 |
| Butler, Robert | 6/27/2017 | 38:22 | 39:4 |
| Butler, Robert | 6/27/2017 | 51:7 | 51:17 |
| Butler, Robert | 6/27/2017 | 80:8 | 80:20 |
| Butler, Robert | 6/27/2017 | 80:22 | 82:24 |
| Butler, Robert | 6/27/2017 | 83:2 | 83:16 |
| Butler, Robert | 6/27/2017 | 89:2 | 90:1 |
| Butler, Robert | 6/27/2017 | 90:3 | 90:22 |
| Butler, Robert | 6/27/2017 | 90:24 | 91:2 |
| Butler, Robert | 6/27/2017 | 91:4 | 91:5 |
| Butler, Robert | 6/27/2017 | 93:1 | 93:20 |
| Butler, Robert | 6/27/2017 | 95:1 | 95:4 |
| Butler, Robert | 6/27/2017 | 95:8 | 95:14 |
| Butler, Robert | 6/27/2017 | 96:3 | 96:12 |
| Butler, Robert | 6/27/2017 | 96:14 | 96:18 |
| Butler, Robert | 6/27/2017 | 96:21 | 96:21 |
| Butler, Robert | 6/27/2017 | 100:5 | 100:19 |
| Butler, Robert | 6/27/2017 | 101:1 | 101:16 |
| Butler, Robert | 6/27/2017 | 101:18 | 101:19 |
| Butler, Robert | 6/27/2017 | 102:3 | 102:4 |
| Butler, Robert | 6/27/2017 | 102:6 | 102:8 |
| Butler, Robert | 6/27/2017 | 102:10 | 102:12 |
| Butler, Robert | 6/27/2017 | 102:23 | 103:22 |
| Catz, Safra | 2/16/2018 | 10:15 | 11:5 |
| Catz, Safra | 2/16/2018 | 11:13 | 11:20 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Catz, Safra | 2/16/2018 | 14:10 | 14:12 |
| Catz, Safra | 2/16/2018 | 14:24 | 15:16 |
| Catz, Safra | 2/16/2018 | 15:22 | 16:10 |
| Catz, Safra | 2/16/2018 | 16:22 | 17:5 |
| Catz, Safra | 2/16/2018 | 17:8 | 17:18 |
| Catz, Safra | 2/16/2018 | 18:7 | 19:6 |
| Catz, Safra | 2/16/2018 | 19:8 | 19:16 |
| Catz, Safra | 2/16/2018 | 19:18 | 20:10 |
| Catz, Safra | 2/16/2018 | 20:13 | 20:19 |
| Catz, Safra | 2/16/2018 | 20:21 | 21:5 |
| Catz, Safra | 2/16/2018 | 25:11 | 26:11 |
| Catz, Safra | 2/16/2018 | 27:11 | 28:16 |
| Catz, Safra | 2/16/2018 | 28:21 | 28:25 |
| Catz, Safra | 2/16/2018 | 29:11 | 32:1 |
| Catz, Safra | 2/16/2018 | 32:3 | 32:23 |
| Catz, Safra | 2/16/2018 | 34:9 | 36:19 |
| Catz, Safra | 2/16/2018 | 36:21 | 37:4 |
| Catz, Safra | 2/16/2018 | 37:6 | 37:9 |
| Catz, Safra | 2/16/2018 | 44:24 | 45:4 |
| Catz, Safra | 2/16/2018 | 46:15 | 46:23 |
| Catz, Safra | 2/16/2018 | 49:24 | 50:15 |
| Catz, Safra | 2/16/2018 | 50:22 | 51:21 |
| Catz, Safra | 2/16/2018 | 51:23 | 51:25 |
| Catz, Safra | 2/16/2018 | 52:21 | 53:2 |
| Catz, Safra | 2/16/2018 | 53:4 | 53:20 |
| Catz, Safra | 2/16/2018 | 54:4 | 54:7 |
| Catz, Safra | 2/16/2018 | 54:24 | 55:21 |
| Catz, Safra | 2/16/2018 | 61:10 | 61:13 |
| Catz, Safra | 2/16/2018 | 61:15 | 63:13 |
| Catz, Safra | 2/16/2018 | 63:15 | 64:2 |
| Catz, Safra | 2/16/2018 | 64:4 | 66:6 |
| Catz, Safra | 2/16/2018 | 67:7 | 67:10 |
| Catz, Safra | 2/16/2018 | 69:16 | 69:24 |
| Catz, Safra | 2/16/2018 | 80:18 | 81:1 |
| Catz, Safra | 2/16/2018 | 83:16 | 84:3 |
| Catz, Safra | 2/16/2018 | 91:15 | 92:24 |
| Catz, Safra | 2/16/2018 | 95:6 | 95:23 |
| Catz, Safra | 2/16/2018 | 97:1 | 97:19 |
| Catz, Safra | 2/16/2018 | 97:22 | 97:22 |
| Catz, Safra | 2/16/2018 | 97:24 | 98:20 |
| Catz, Safra | 2/16/2018 | 98:22 | 99:23 |
| Catz, Safra | 2/16/2018 | 100:7 | 100:10 |
| Catz, Safra | 2/16/2018 | 101:17 | 101:23 |
| Catz, Safra | 2/16/2018 | 102:16 | 102:24 |
| Catz, Safra | 2/16/2018 | 103:1 | 103:1 |
| Catz, Safra | 2/16/2018 | 103:3 | 104:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Catz, Safra | 2/16/2018 | 125:3 | 125:16 |
| Catz, Safra | 2/16/2018 | 125:23 | 126:5 |
| Catz, Safra | 2/16/2018 | 126:18 | 129:9 |
| Catz, Safra | 2/16/2018 | 129:17 | 130:13 |
| Catz, Safra | 2/16/2018 | 130:15 | 130:15 |
| Catz, Safra | 2/16/2018 | 130:17 | 130:22 |
| Catz, Safra | 2/16/2018 | 131:11 | 131:14 |
| Catz, Safra | 2/16/2018 | 131:21 | 132:9 |
| Catz, Safra | 2/16/2018 | 132:21 | 132:24 |
| Catz, Safra | 2/16/2018 | 133:3 | 133:13 |
| Catz, Safra | 2/16/2018 | 133:17 | 134:24 |
| Catz, Safra | 2/16/2018 | 135:1 | 136:15 |
| Catz, Safra | 2/16/2018 | 141:16 | 141:25 |
| Catz, Safra | 2/16/2018 | 143:20 | 144:5 |
| Catz, Safra | 2/16/2018 | 145:18 | 146:5 |
| Catz, Safra | 2/16/2018 | 146:13 | 147:16 |
| Catz, Safra | 2/16/2018 | 148:2 | 148:7 |
| Catz, Safra | 2/16/2018 | 149:3 | 149:8 |
| Catz, Safra | 2/16/2018 | 149:10 | 149:24 |
| Catz, Safra | 2/16/2018 | 157:3 | 157:21 |
| Catz, Safra | 2/16/2018 | 157:23 | 158:2 |
| Catz, Safra | 2/16/2018 | 181:17 | 182:5 |
| Catz, Safra | 2/16/2018 | 193:4 | 193:17 |
| Catz, Safra | 2/16/2018 | 194:2 | 194:16 |
| Chan, Samuel | 2/23/2018 | 10:5 | 10:6 |
| Chan, Samuel | 2/23/2018 | 11:6 | 12:12 |
| Chan, Samuel | 2/23/2018 | 12:8 | 13:2 |
| Chan, Samuel | 2/23/2018 | 22:8 | 22:10 |
| Chan, Samuel | 2/23/2018 | 22:13 | 22:21 |
| Chan, Samuel | 2/23/2018 | 23:1 | 23:14 |
| Chan, Samuel | 2/23/2018 | 24:18 | 25:8 |
| Chan, Samuel | 2/23/2018 | 25:19 | 26:8 |
| Chan, Samuel | 2/23/2018 | 31:13 | 32:23 |
| Chan, Samuel | 2/23/2018 | 39:25 | 40:3 |
| Chan, Samuel | 2/23/2018 | 43:16 | 43:17 |
| Chan, Samuel | 2/23/2018 | 43:19 | 45:6 |
| Chan, Samuel | 2/23/2018 | 45:13 | 46:5 |
| Chan, Samuel | 2/23/2018 | 76:6 | 78:11 |
| Chan, Samuel | 2/23/2018 | 78:18 | 78:18 |
| Chan, Samuel | 2/23/2018 | 78:20 | 78:25 |
| Chan, Samuel | 2/23/2018 | 79:5 | 80:12 |
| Chan, Samuel | 2/23/2018 | 80:14 | 81:7 |
| Chan, Samuel | 2/23/2018 | 81:10 | 81:12 |
| Chan, Samuel | 2/23/2018 | 81:14 | 81:14 |
| Chan, Samuel | 2/23/2018 | 81:20 | 82:8 |
| Chan, Samuel | 2/23/2018 | 84:5 | 84:8 |

Case 2:14-cv-01699-LRH-DJA Document 1268-11 Filed 09/30/20 Page 171 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Chan, Samuel | 2/23/2018 | 84:11 | 86:22 |
| Chan, Samuel | 2/23/2018 | 97:6 | 98:13 |
| Chan, Samuel | 2/23/2018 | 98:22 | 99:2 |
| Chan, Samuel | 2/23/2018 | 100:6 | 100:9 |
| Chan, Samuel | 2/23/2018 | 100:14 | 101:12 |
| Chan, Samuel | 2/23/2018 | 103:9 | 103:10 |
| Chan, Samuel | 2/23/2018 | 103:12 | 103:15 |
| Chan, Samuel | 2/23/2018 | 104:18 | 105:18 |
| Chan, Samuel | 2/23/2018 | 106:7 | 106:25 |
| Chan, Samuel | 2/23/2018 | 108:2 | 108:8 |
| Chan, Samuel | 2/23/2018 | 108:18 | 109:5 |
| Chan, Samuel | 2/23/2018 | 109:23 | 110:8 |
| Chan, Samuel | 2/23/2018 | 111:9 | 111:13 |
| Chan, Samuel | 2/23/2018 | 111:15 | 112:21 |
| Chan, Samuel | 2/23/2018 | 113:2 | 115:3 |
| Chan, Samuel | 2/23/2018 | 132:7 | 132:11 |
| Chan, Samuel | 2/23/2018 | 132:18 | 133:1 |
| Chan, Samuel | 2/23/2018 | 133:7 | 133:10 |
| Chan, Samuel | 2/23/2018 | 133:23 | 133:23 |
| Chan, Samuel | 2/23/2018 | 134:8 | 134:13 |
| Chan, Samuel | 2/23/2018 | 136:16 | 136:20 |
| Chan, Samuel | 2/23/2018 | 136:24 | 138:18 |
| Chan, Samuel | 2/23/2018 | 145:24 | 146:11 |
| Chan, Samuel | 2/23/2018 | 148:6 | 149:7 |
| Chan, Samuel | 2/23/2018 | 150:6 | 150:11 |
| Chan, Samuel | 2/23/2018 | 150:14 | 150:16 |
| Chan, Samuel | 2/23/2018 | 152:9 | 152:17 |
| Chan, Samuel | 2/23/2018 | 154:3 | 155:3 |
| Chan, Samuel | 2/23/2018 | 156:9 | 156:25 |
| Chan, Samuel | 2/23/2018 | 159:8 | 159:18 |
| Chan, Samuel | 2/23/2018 | 159:23 | 160:12 |
| Chan, Samuel | 2/23/2018 | 160:16 | 160:19 |
| Chan, Samuel | 2/23/2018 | 160:22 | 162:24 |
| Chan, Samuel | 2/23/2018 | 163:15 | 164:14 |
| Chan, Samuel | 2/23/2018 | 164:17 | 164:21 |
| Chan, Samuel | 2/23/2018 | 164:23 | 165:4 |
| Chan, Samuel | 2/23/2018 | 170:3 | 170:21 |
| Chan, Samuel | 2/23/2018 | 248:1 | 248:14 |
| Chan, Samuel | 2/23/2018 | 250:19 | 252:20 |
| Chan, Samuel | 2/23/2018 | 254:18 | 254:25 |
| Chan, Samuel | 2/23/2018 | 255:12 | 255:25 |
| Chan, Samuel | 2/23/2018 | 264:23 | 267:1 |
| Chan, Samuel | 2/23/2018 | 267:22 | 269:6 |
| Chan, Samuel | 2/23/2018 | 276:15 | 277:9 |
| Chan, Samuel | 2/23/2018 | 279:10 | 279:20 |
| Chan, Samuel | 2/23/2018 | 280:1 | 281:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Coffel, Caren | 12/14/2016 | 7:16 | 7:19 |
| Coffel, Caren | 12/14/2016 | 11:15 | 13:17 |
| Coffel, Caren | 12/14/2016 | 13:20 | 13:22 |
| Coffel, Caren | 12/14/2016 | 15:15 | 15:16 |
| Coffel, Caren | 12/14/2016 | 16:5 | 16:11 |
| Coffel, Caren | 12/14/2016 | 16:24 | 17:9 |
| Coffel, Caren | 12/14/2016 | 42:9 | 43:2 |
| Coffel, Caren | 12/14/2016 | 43:4 | 43:8 |
| Coffel, Caren | 12/14/2016 | 54:12 | 55:21 |
| Coffel, Caren | 12/14/2016 | 55:23 | 55:23 |
| Coffel, Caren | 12/14/2016 | 56:1 | 57:15 |
| Coffel, Caren | 12/14/2016 | 57:18 | 59:5 |
| Coffel, Caren | 12/14/2016 | 59:8 | 59:21 |
| Coffel, Caren | 12/14/2016 | 59:24 | 60:1 |
| Coffel, Caren | 12/14/2016 | 60:13 | 60:17 |
| Coffel, Caren | 12/14/2016 | 60:20 | 60:23 |
| Coffel, Caren | 12/14/2016 | 60:25 | 61:11 |
| Coffel, Caren | 12/14/2016 | 61:13 | 61:17 |
| Coffel, Caren | 12/14/2016 | 62:7 | 62:14 |
| Coffel, Caren | 12/14/2016 | 62:16 | 62:18 |
| Corpuz, Stanley | 2/2/2018 | 8:13 | 8:14 |
| Corpuz, Stanley | 2/2/2018 | 22:3 | 22:4 |
| Corpuz, Stanley | 2/2/2018 | 22:7 | 22:8 |
| Corpuz, Stanley | 2/2/2018 | 22:15 | 23:4 |
| Corpuz, Stanley | 2/2/2018 | 24:20 | 24:21 |
| Corpuz, Stanley | 2/2/2018 | 24:23 | 25:2 |
| Corpuz, Stanley | 2/2/2018 | 25:5 | 25:7 |
| Corpuz, Stanley | 2/2/2018 | 25:10 | 25:24 |
| Corpuz, Stanley | 2/2/2018 | 26:2 | 26:12 |
| Corpuz, Stanley | 2/2/2018 | 26:14 | 26:17 |
| Corpuz, Stanley | 2/2/2018 | 26:19 | 26:23 |
| Corpuz, Stanley | 2/2/2018 | 26:25 | 27:3 |
| Corpuz, Stanley | 2/2/2018 | 27:6 | 27:22 |
| Corpuz, Stanley | 2/2/2018 | 27:24 | 27:25 |
| Corpuz, Stanley | 2/2/2018 | 28:25 | 29:2 |
| Corpuz, Stanley | 2/2/2018 | 29:5 | 29:17 |
| Corpuz, Stanley | 2/2/2018 | 29:19 | 29:20 |
| Corpuz, Stanley | 2/2/2018 | 237:21 | 237:24 |
| Corpuz, Stanley | 2/2/2018 | 238:2 | 238:3 |
| Corpuz, Stanley | 2/2/2018 | 238:5 | 238:6 |
| Corpuz, Stanley | 2/2/2018 | 238:8 | 238:10 |
| Corpuz, Stanley | 2/2/2018 | 238:12 | 238:12 |
| Ellison, Lawrence | 2/27/2018 | 8:24 | 10:3 |
| Ellison, Lawrence | 2/27/2018 | 12:12 | 12:13 |
| Ellison, Lawrence | 2/27/2018 | 12:19 | 13:2 |
| Ellison, Lawrence | 2/27/2018 | 13:10 | 14:25 |

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Ellison, Lawrence | 2/27/2018 | 16:6 | 16:15 |
| Ellison, Lawrence | 2/27/2018 | 24:2 | 24:18 |
| Ellison, Lawrence | 2/27/2018 | 27:12 | 27:15 |
| Ellison, Lawrence | 2/27/2018 | 28:2 | 28:4 |
| Ellison, Lawrence | 2/27/2018 | 28:13 | 29:1 |
| Ellison, Lawrence | 2/27/2018 | 31:1 | 31:25 |
| Ellison, Lawrence | 2/27/2018 | 38:5 | 39:11 |
| Ellison, Lawrence | 2/27/2018 | 39:17 | 40:10 |
| Ellison, Lawrence | 2/27/2018 | 40:12 | 41:3 |
| Ellison, Lawrence | 2/27/2018 | 52:5 | 52:8 |
| Ellison, Lawrence | 2/27/2018 | 52:11 | 52:14 |
| Ellison, Lawrence | 2/27/2018 | 53:13 | 54:16 |
| Ellison, Lawrence | 2/27/2018 | 55:19 | 56:17 |
| Ellison, Lawrence | 2/27/2018 | 57:22 | 59:1 |
| Ellison, Lawrence | 2/27/2018 | 77:19 | 78:2 |
| Ellison, Lawrence | 2/27/2018 | 78:4 | 78:4 |
| Ellison, Lawrence | 2/27/2018 | 80:3 | 80:12 |
| Ellison, Lawrence | 2/27/2018 | 80:19 | 81:20 |
| Ellison, Lawrence | 2/27/2018 | 81:23 | 81:23 |
| Ellison, Lawrence | 2/27/2018 | 81:24 | 82:20 |
| Ellison, Lawrence | 2/27/2018 | 82:23 | 83:3 |
| Ellison, Lawrence | 2/27/2018 | 83:5 | 83:18 |
| Ellison, Lawrence | 2/27/2018 | 84:4 | 85:8 |
| Ellison, Lawrence | 2/27/2018 | 88:16 | 88:25 |
| Ellison, Lawrence | 2/27/2018 | 90:18 | 91:7 |
| Ellison, Lawrence | 2/27/2018 | 91:10 | 92:4 |
| Ellison, Lawrence | 2/27/2018 | 96:15 | 96:19 |
| Ellison, Lawrence | 2/27/2018 | 102:17 | 104:9 |
| Ellison, Lawrence | 2/27/2018 | 104:19 | 106:15 |
| Ellison, Lawrence | 2/27/2018 | 107:1 | 107:24 |
| Ellison, Lawrence | 2/27/2018 | 111:3 | 114:20 |
| Fanning, Scott (McAfee) | 11/27/2017 | 13:17 | 13:21 |
| Fanning, Scott (McAfee) | 11/27/2017 | 16:11 | 16:12 |
| Fanning, Scott (McAfee) | 11/27/2017 | 16:15 | 17:2 |
| Fanning, Scott (McAfee) | 11/27/2017 | 23:19 | 23:25 |
| Fanning, Scott (McAfee) | 11/27/2017 | 24:9 | 25:14 |
| Fanning, Scott (McAfee) | 11/27/2017 | 26:20 | 27:5 |
| Fanning, Scott (McAfee) | 11/27/2017 | 27:11 | 27:18 |
| Fanning, Scott (McAfee) | 11/27/2017 | 37:25 | 39:3 |
| Fanning, Scott (McAfee) | 11/27/2017 | 41:3 | 41:18 |
| Fanning, Scott (McAfee) | 11/27/2017 | 42:1 | 42:8 |
| Fanning, Scott (McAfee) | 11/27/2017 | 44:22 | 45:12 |
| Fanning, Scott (McAfee) | 11/27/2017 | 50:23 | 51:10 |
| Fanning, Scott (McAfee) | 11/27/2017 | 58:24 | 59:12 |
| Fanning, Scott (McAfee) | 11/27/2017 | 59:21 | 60:5 |
| Fanning, Scott (McAfee) | 11/27/2017 | 60:25 | 61:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Fanning, Scott (McAfee) | 11/27/2017 | 62:17 | 62:19 |
| Fanning, Scott (McAfee) | 11/27/2017 | 62:21 | 63:4 |
| Fanning, Scott (McAfee) | 11/27/2017 | 63:7 | 63:10 |
| Fanning, Scott (McAfee) | 11/27/2017 | 99:9 | 99:13 |
| Fanning, Scott (McAfee) | 11/27/2017 | 102:16 | 102:24 |
| Fanning, Scott (McAfee) | 11/27/2017 | 162:21 | 163:8 |
| Fanning, Scott (McAfee) | 11/27/2017 | 165:10 | 165:22 |
| Fanning, Scott (McAfee) | 11/27/2017 | 165:25 | 166:13 |
| Fanning, Scott (McAfee) | 11/27/2017 | 166:15 | 166:16 |
| Fanning, Scott (McAfee) | 11/27/2017 | 181:20 | 183:11 |
| Fanning, Scott (McAfee) | 11/27/2017 | 199:17 | 199:25 |
| Fanning, Scott (McAfee) | 11/27/2017 | 233:2 | 233:3 |
| Fanning, Scott (McAfee) | 11/27/2017 | 234:10 | 235:3 |
| Fanning, Scott (McAfee) | 11/27/2017 | 235:7 | 235:16 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 5:13 | 5:14 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 6:9 | 6:11 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 7:16 | 8:2 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 12:20 | 12:25 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 14:2 | 14:10 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 15:9 | 15:23 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 33:6 | 33:18 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 38:3 | 38:15 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 39:25 | 40:5 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 53:17 | 53:21 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 54:11 | 54:16 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 55:8 | 55:13 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 55:18 | 55:24 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56:4 | 56:9 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56:14 | 56:20 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56:25 | 57:5 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 60:2 | 60:7 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 60:11 | 60:14 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 63:25 | 64:10 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 64:13 | 64:14 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 64:16 | 64:24 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 65:1 | 65:13 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 65:15 | 65:25 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 66:2 | 66:2 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 66:4 | 66:16 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 67:1 | 67:12 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 67:22 | 68:3 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 69:7 | 69:15 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 70:19 | 71:6 |
| Heaberlin, Denny (Tierpoint) | 2/28/2018 | 71:8 | 71:8 |
| Henslee, Robbin | 12/7/2017 | 7:17 | 9:3 |
| Henslee, Robbin | 12/7/2017 | 10:20 | 11:7 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Henslee, Robbin | 12/7/2017 | 13:12 | 13:14 |
| Henslee, Robbin | 12/7/2017 | 13:24 | 14:4 |
| Henslee, Robbin | 12/7/2017 | 16:14 | 16:18 |
| Henslee, Robbin | 12/7/2017 | 18:17 | 19:1 |
| Henslee, Robbin | 12/7/2017 | 19:3 | 19:22 |
| Henslee, Robbin | 12/7/2017 | 19:24 | 20:5 |
| Henslee, Robbin | 12/7/2017 | 20:8 | 21:1 |
| Henslee, Robbin | 12/7/2017 | 21:3 | 21:5 |
| Henslee, Robbin | 12/7/2017 | 21:7 | 21:9 |
| Henslee, Robbin | 12/7/2017 | 22:7 | 22:8 |
| Henslee, Robbin | 12/7/2017 | 22:10 | 22:14 |
| Henslee, Robbin | 12/7/2017 | 22:17 | 22:20 |
| Henslee, Robbin | 12/7/2017 | 22:22 | 23:3 |
| Henslee, Robbin | 12/7/2017 | 23:6 | 23:11 |
| Henslee, Robbin | 12/7/2017 | 23:21 | 24:15 |
| Henslee, Robbin | 12/7/2017 | 24:17 | 25:13 |
| Henslee, Robbin | 12/7/2017 | 25:16 | 25:23 |
| Henslee, Robbin | 12/7/2017 | 26:1 | 26:12 |
| Henslee, Robbin | 12/7/2017 | 27:14 | 27:17 |
| Henslee, Robbin | 12/7/2017 | 27:19 | 27:19 |
| Henslee, Robbin | 12/7/2017 | 28:13 | 28:14 |
| Henslee, Robbin | 12/7/2017 | 28:16 | 29:5 |
| Henslee, Robbin | 12/7/2017 | 29:25 | 30:1 |
| Henslee, Robbin | 12/7/2017 | 30:3 | 30:3 |
| Henslee, Robbin | 12/7/2017 | 41:20 | 42:4 |
| Henslee, Robbin | 12/7/2017 | 45:3 | 45:6 |
| Henslee, Robbin | 12/7/2017 | 45:8 | 45:12 |
| Henslee, Robbin | 12/7/2017 | 45:15 | 46:1 |
| Henslee, Robbin | 12/7/2017 | 46:3 | 46:9 |
| Henslee, Robbin | 12/7/2017 | 46:11 | 46:25 |
| Henslee, Robbin | 12/7/2017 | 47:2 | 47:7 |
| Henslee, Robbin | 12/7/2017 | 47:9 | 47:19 |
| Henslee, Robbin | 12/7/2017 | 47:21 | 47:21 |
| Henslee, Robbin | 12/7/2017 | 48:18 | 48:21 |
| Henslee, Robbin | 12/7/2017 | 48:23 | 49:2 |
| Henslee, Robbin | 12/7/2017 | 49:11 | 49:13 |
| Henslee, Robbin | 12/7/2017 | 49:15 | 49:16 |
| Henslee, Robbin | 12/7/2017 | 54:7 | 54:12 |
| Henslee, Robbin | 12/7/2017 | 54:17 | 56:12 |
| Henslee, Robbin | 12/7/2017 | 56:14 | 57:3 |
| Henslee, Robbin | 12/7/2017 | 57:6 | 57:19 |
| Henslee, Robbin | 12/7/2017 | 57:21 | 58:9 |
| Henslee, Robbin | 12/7/2017 | 58:11 | 58:13 |
| Henslee, Robbin | 12/7/2017 | 60:8 | 62:15 |
| Henslee, Robbin | 12/7/2017 | 64:12 | 65:3 |
| Henslee, Robbin | 12/7/2017 | 65:6 | 65:20 |

Case 2:14-cv-01699-LRH-DJA Document 1263-11 Filed 09/30/20 Page 176 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Henslee, Robbin | 12/7/2017 | 65:23 | 66:7 |
| Henslee, Robbin | 12/7/2017 | 66:10 | 66:14 |
| Henslee, Robbin | 12/7/2017 | 66:17 | 67:20 |
| Henslee, Robbin | 12/7/2017 | 67:23 | 68:21 |
| Henslee, Robbin | 12/7/2017 | 73:23 | 74:9 |
| Henslee, Robbin | 12/7/2017 | 74:11 | 74:20 |
| Henslee, Robbin | 12/7/2017 | 74:23 | 75:14 |
| Henslee, Robbin | 12/7/2017 | 75:16 | 76:7 |
| Henslee, Robbin | 12/7/2017 | 77:4 | 77:9 |
| Henslee, Robbin | 12/7/2017 | 77:18 | 77:20 |
| Henslee, Robbin | 12/7/2017 | 77:23 | 77:24 |
| Henslee, Robbin | 12/7/2017 | 78:17 | 79:19 |
| Henslee, Robbin | 12/7/2017 | 80:15 | 81:1 |
| Henslee, Robbin | 12/7/2017 | 81:3 | 81:3 |
| Henslee, Robbin | 12/7/2017 | 83:11 | 83:14 |
| Henslee, Robbin | 12/7/2017 | 83:18 | 83:24 |
| Henslee, Robbin | 12/7/2017 | 84:1 | 84:13 |
| Henslee, Robbin | 12/7/2017 | 84:15 | 84:17 |
| Henslee, Robbin | 12/7/2017 | 84:20 | 85:4 |
| Henslee, Robbin | 12/7/2017 | 85:7 | 85:12 |
| Henslee, Robbin | 12/7/2017 | 85:14 | 85:23 |
| Henslee, Robbin | 12/7/2017 | 86:1 | 86:10 |
| Henslee, Robbin | 12/7/2017 | 86:13 | 86:13 |
| Henslee, Robbin | 12/7/2017 | 90:18 | 93:18 |
| Henslee, Robbin | 12/7/2017 | 93:20 | 93:24 |
| Henslee, Robbin | 12/7/2017 | 94:2 | 94:15 |
| Henslee, Robbin | 12/7/2017 | 94:17 | 95:2 |
| Henslee, Robbin | 12/7/2017 | 95:4 | 95:15 |
| Henslee, Robbin | 12/7/2017 | 95:25 | 96:22 |
| Henslee, Robbin | 12/7/2017 | 96:25 | 97:20 |
| Henslee, Robbin | 12/7/2017 | 97:22 | 98:7 |
| Henslee, Robbin | 12/7/2017 | 107:4 | 107:24 |
| Henslee, Robbin | 12/7/2017 | 108:9 | 110:4 |
| Henslee, Robbin | 12/7/2017 | 110:6 | 110:13 |
| Henslee, Robbin | 12/7/2017 | 110:15 | 110:23 |
| Henslee, Robbin | 12/7/2017 | 110:25 | 111:16 |
| Henslee, Robbin | 12/7/2017 | 112:4 | 113:12 |
| Henslee, Robbin | 12/7/2017 | 113:14 | 114:19 |
| Henslee, Robbin | 12/7/2017 | 115:6 | 118:8 |
| Henslee, Robbin | 12/7/2017 | 118:11 | 118:18 |
| Henslee, Robbin | 12/7/2017 | 118:20 | 119:23 |
| Henslee, Robbin | 12/7/2017 | 119:25 | 120:6 |
| Henslee, Robbin | 12/7/2017 | 120:8 | 121:1 |
| Henslee, Robbin | 12/7/2017 | 121:4 | 121:17 |
| Henslee, Robbin | 12/7/2017 | 122:1 | 122:9 |
| Henslee, Robbin | 12/7/2017 | 122:17 | 122:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Henslee, Robbin | 12/7/2017 | 122:25 | 123:4 |
| Henslee, Robbin | 12/7/2017 | 123:6 | 123:19 |
| Henslee, Robbin | 12/7/2017 | 125:12 | 125:16 |
| Henslee, Robbin | 12/7/2017 | 125:18 | 125:25 |
| Henslee, Robbin | 12/7/2017 | 126:2 | 126:7 |
| Henslee, Robbin | 12/7/2017 | 126:17 | 127:16 |
| Henslee, Robbin | 12/7/2017 | 132:1 | 132:5 |
| Henslee, Robbin | 12/7/2017 | 132:7 | 132:19 |
| Henslee, Robbin | 12/7/2017 | 132:21 | 132:22 |
| Henslee, Robbin | 12/7/2017 | 133:3 | 133:6 |
| Henslee, Robbin | 12/7/2017 | 133:8 | 133:12 |
| Henslee, Robbin | 12/7/2017 | 133:14 | 136:6 |
| Henslee, Robbin | 12/7/2017 | 136:8 | 136:14 |
| Henslee, Robbin | 12/7/2017 | 136:17 | 136:21 |
| Henslee, Robbin | 12/7/2017 | 137:12 | 137:15 |
| Henslee, Robbin | 12/7/2017 | 138:3 | 138:6 |
| Henslee, Robbin | 12/7/2017 | 138:25 | 139:19 |
| Henslee, Robbin | 12/7/2017 | 139:21 | 140:10 |
| Henslee, Robbin | 12/7/2017 | 140:12 | 141:4 |
| Henslee, Robbin | 12/7/2017 | 146:13 | 147:14 |
| Henslee, Robbin | 12/7/2017 | 147:16 | 147:18 |
| Henslee, Robbin | 12/7/2017 | 148:16 | 149:1 |
| Henslee, Robbin | 12/7/2017 | 149:3 | 149:6 |
| Henslee, Robbin | 12/7/2017 | 149:20 | 149:23 |
| Henslee, Robbin | 12/7/2017 | 149:25 | 150:23 |
| Henslee, Robbin | 12/7/2017 | 158:9 | 158:18 |
| Henslee, Robbin | 12/7/2017 | 158:20 | 159:20 |
| Henslee, Robbin | 12/7/2017 | 163:25 | 164:5 |
| Henslee, Robbin | 12/7/2017 | 164:7 | 164:22 |
| Henslee, Robbin | 12/7/2017 | 164:24 | 165:5 |
| Henslee, Robbin | 12/7/2017 | 165:7 | 165:11 |
| Henslee, Robbin | 12/7/2017 | 169:24 | 171:13 |
| Henslee, Robbin | 12/7/2017 | 171:15 | 173:13 |
| Henslee, Robbin | 12/7/2017 | 173:16 | 173:25 |
| Henslee, Robbin | 12/7/2017 | 174:2 | 174:3 |
| Henslee, Robbin | 12/7/2017 | 174:10 | 174:16 |
| Henslee, Robbin | 12/7/2017 | 175:9 | 175:17 |
| Henslee, Robbin | 12/7/2017 | 176:10 | 177:18 |
| Henslee, Robbin | 12/7/2017 | 177:20 | 179:25 |
| Henslee, Robbin | 12/7/2017 | 180:6 | 181:13 |
| Henslee, Robbin | 12/7/2017 | 181:16 | 182:6 |
| Henslee, Robbin | 12/7/2017 | 183:9 | 183:19 |
| Henslee, Robbin | 12/7/2017 | 183:21 | 185:14 |
| Henslee, Robbin | 12/7/2017 | 185:16 | 186:9 |
| Henslee, Robbin | 12/7/2017 | 187:14 | 187:23 |
| Henslee, Robbin | 3/21/2018 | 7:5 | 7:6 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 178 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Henslee, Robbin | 3/21/2018 | 7:9 | 7:17 |
| Henslee, Robbin | 3/21/2018 | 19:19 | 20:8 |
| Henslee, Robbin | 3/21/2018 | 22:9 | 22:14 |
| Henslee, Robbin | 3/21/2018 | 22:17 | 22:19 |
| Henslee, Robbin | 3/21/2018 | 22:22 | 23:16 |
| Henslee, Robbin | 3/21/2018 | 23:19 | 24:25 |
| Henslee, Robbin | 3/21/2018 | 25:3 | 26:5 |
| Henslee, Robbin | 3/21/2018 | 26:8 | 26:12 |
| Henslee, Robbin | 3/21/2018 | 27:17 | 27:21 |
| Henslee, Robbin | 3/21/2018 | 27:25 | 28:6 |
| Henslee, Robbin | 3/21/2018 | 28:16 | 29:3 |
| Henslee, Robbin | 3/21/2018 | 29:6 | 29:9 |
| Henslee, Robbin | 3/21/2018 | 31:22 | 31:25 |
| Henslee, Robbin | 3/21/2018 | 32:3 | 32:21 |
| Henslee, Robbin | 3/21/2018 | 34:15 | 34:23 |
| Henslee, Robbin | 3/21/2018 | 35:1 | 35:4 |
| Henslee, Robbin | 3/21/2018 | 36:12 | 36:17 |
| Henslee, Robbin | 3/21/2018 | 37:16 | 38:13 |
| Henslee, Robbin | 3/21/2018 | 38:16 | 38:21 |
| Henslee, Robbin | 3/21/2018 | 39:14 | 39:19 |
| Henslee, Robbin | 3/21/2018 | 39:22 | 40:8 |
| Henslee, Robbin | 3/21/2018 | 40:11 | 40:18 |
| Henslee, Robbin | 3/21/2018 | 45:7 | 46:24 |
| Henslee, Robbin | 3/21/2018 | 47:2 | 47:5 |
| Henslee, Robbin | 3/21/2018 | 47:8 | 47:13 |
| Henslee, Robbin | 3/21/2018 | 47:16 | 48:2 |
| Henslee, Robbin | 3/21/2018 | 48:5 | 48:15 |
| Henslee, Robbin | 3/21/2018 | 48:18 | 48:25 |
| Henslee, Robbin | 3/21/2018 | 49:3 | 49:3 |
| Henslee, Robbin | 3/21/2018 | 49:5 | 49:7 |
| Henslee, Robbin | 3/21/2018 | 49:14 | 49:18 |
| Henslee, Robbin | 3/21/2018 | 49:21 | 50:3 |
| Henslee, Robbin | 3/21/2018 | 50:6 | 50:15 |
| Henslee, Robbin | 3/21/2018 | 50:18 | 51:4 |
| Henslee, Robbin | 3/21/2018 | 51:7 | 51:14 |
| Henslee, Robbin | 3/21/2018 | 58:3 | 58:6 |
| Henslee, Robbin | 3/21/2018 | 58:21 | 59:5 |
| Henslee, Robbin | 3/21/2018 | 59:25 | 60:13 |
| Henslee, Robbin | 3/21/2018 | 60:16 | 61:4 |
| Henslee, Robbin | 3/21/2018 | 61:10 | 61:11 |
| Henslee, Robbin | 3/21/2018 | 61:14 | 61:19 |
| Henslee, Robbin | 3/21/2018 | 61:22 | 61:23 |
| Henslee, Robbin | 3/21/2018 | 62:1 | 62:9 |
| Henslee, Robbin | 3/21/2018 | 62:12 | 62:18 |
| Henslee, Robbin | 3/21/2018 | 62:21 | 63:4 |
| Henslee, Robbin | 3/21/2018 | 66:5 | 66:9 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Henslee, Robbin | 3/21/2018 | 74:2 | 74:3 |
| Henslee, Robbin | 3/21/2018 | 74:6 | 74:7 |
| Henslee, Robbin | 3/21/2018 | 74:10 | 74:11 |
| Henslee, Robbin | 3/21/2018 | 80:15 | 81:19 |
| Henslee, Robbin | 3/21/2018 | 81:22 | 82:9 |
| Henslee, Robbin | 3/21/2018 | 82:12 | 82:17 |
| Henslee, Robbin | 3/21/2018 | 82:20 | 82:21 |
| Henslee, Robbin | 3/21/2018 | 82:24 | 83:11 |
| Henslee, Robbin | 3/21/2018 | 83:14 | 83:22 |
| Henslee, Robbin | 3/21/2018 | 85:10 | 85:12 |
| Henslee, Robbin | 3/21/2018 | 85:15 | 85:21 |
| Henslee, Robbin | 3/21/2018 | 85:23 | 86:5 |
| Henslee, Robbin | 3/21/2018 | 86:8 | 86:17 |
| Henslee, Robbin | 3/21/2018 | 92:8 | 92:10 |
| Henslee, Robbin | 3/21/2018 | 92:22 | 93:10 |
| Henslee, Robbin | 3/21/2018 | 93:15 | 93:18 |
| Henslee, Robbin | 3/21/2018 | 94:8 | 95:7 |
| Henslee, Robbin | 3/21/2018 | 99:23 | 100:10 |
| Henslee, Robbin | 3/21/2018 | 100:13 | 100:18 |
| Henslee, Robbin | 3/21/2018 | 100:20 | 101:1 |
| Henslee, Robbin | 3/21/2018 | 101:4 | 101:12 |
| Henslee, Robbin | 3/21/2018 | 101:15 | 101:23 |
| Henslee, Robbin | 3/21/2018 | 102:1 | 102:9 |
| Henslee, Robbin | 3/21/2018 | 102:12 | 102:12 |
| Henslee, Robbin | 3/21/2018 | 102:15 | 102:19 |
| Hovsepian, Hagop | 2/12/2018 | 11:7 | 11:13 |
| Hovsepian, Hagop | 2/12/2018 | 17:1 | 19:7 |
| Hovsepian, Hagop | 2/12/2018 | 20:16 | 21:16 |
| Hovsepian, Hagop | 2/12/2018 | 25:25 | 26:25 |
| Hovsepian, Hagop | 2/12/2018 | 45:11 | 45:19 |
| Hovsepian, Hagop | 2/12/2018 | 45:21 | 47:10 |
| Hovsepian, Hagop | 2/12/2018 | 47:17 | 47:19 |
| Hovsepian, Hagop | 2/12/2018 | 48:3 | 48:11 |
| Hovsepian, Hagop | 2/12/2018 | 48:15 | 49:19 |
| Hovsepian, Hagop | 2/12/2018 | 50:13 | 52:21 |
| Hovsepian, Hagop | 2/12/2018 | 55:12 | 56:3 |
| Hovsepian, Hagop | 2/12/2018 | 57:19 | 58:25 |
| Hovsepian, Hagop | 2/12/2018 | 59:2 | 59:2 |
| Hovsepian, Hagop | 2/12/2018 | 62:5 | 65:20 |
| Hovsepian, Hagop | 2/12/2018 | 65:22 | 65:22 |
| Hovsepian, Hagop | 2/12/2018 | 65:24 | 66:1 |
| Hovsepian, Hagop | 2/12/2018 | 66:3 | 66:3 |
| Hovsepian, Hagop | 2/12/2018 | 66:5 | 66:7 |
| Hovsepian, Hagop | 2/12/2018 | 66:9 | 66:9 |
| Hovsepian, Hagop | 2/12/2018 | 66:11 | 66:15 |
| Hovsepian, Hagop | 2/12/2018 | 66:17 | 66:19 |

Case 2:14-cv-01699-LRH-DJA Document 1268-11 Filed 09/30/20 Page 185 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Hovsepian, Hagop | 2/12/2018 | 67:16 | 68:8 |
| Hovsepian, Hagop | 2/12/2018 | 69:11 | 69:19 |
| Hovsepian, Hagop | 2/12/2018 | 70:2 | 70:4 |
| Hovsepian, Hagop | 2/12/2018 | 70:6 | 70:8 |
| Hovsepian, Hagop | 2/12/2018 | 70:11 | 71:25 |
| Hurd, Mark | 2/22/2018 | 8:16 | 11:1 |
| Hurd, Mark | 2/22/2018 | 12:19 | 13:16 |
| Hurd, Mark | 2/22/2018 | 14:6 | 14:9 |
| Hurd, Mark | 2/22/2018 | 14:15 | 16:6 |
| Hurd, Mark | 2/22/2018 | 28:12 | 29:7 |
| Hurd, Mark | 2/22/2018 | 29:21 | 29:24 |
| Hurd, Mark | 2/22/2018 | 30:9 | 30:25 |
| Hurd, Mark | 2/22/2018 | 31:4 | 31:16 |
| Hurd, Mark | 2/22/2018 | 32:1 | 34:2 |
| Hurd, Mark | 2/22/2018 | 36:13 | 36:23 |
| Hurd, Mark | 2/22/2018 | 37:9 | 37:16 |
| Hurd, Mark | 2/22/2018 | 38:6 | 38:15 |
| Hurd, Mark | 2/22/2018 | 38:17 | 38:17 |
| Hurd, Mark | 2/22/2018 | 38:19 | 40:13 |
| Hurd, Mark | 2/22/2018 | 41:13 | 41:23 |
| Hurd, Mark | 2/22/2018 | 42:14 | 42:18 |
| Hurd, Mark | 2/22/2018 | 42:21 | 42:22 |
| Hurd, Mark | 2/22/2018 | 42:24 | 43:4 |
| Hurd, Mark | 2/22/2018 | 44:20 | 45:22 |
| Hurd, Mark | 2/22/2018 | 45:24 | 45:24 |
| Hurd, Mark | 2/22/2018 | 46:2 | 47:21 |
| Hurd, Mark | 2/22/2018 | 61:19 | 63:16 |
| Hurd, Mark | 2/22/2018 | 63:23 | 66:24 |
| Hurd, Mark | 2/22/2018 | 72:6 | 72:15 |
| Hurd, Mark | 2/22/2018 | 85:23 | 88:3 |
| Hurd, Mark | 2/22/2018 | 128:11 | 129:1 |
| Hurd, Mark | 2/22/2018 | 129:14 | 130:10 |
| Hurd, Mark | 2/22/2018 | 130:13 | 131:19 |
| Hurd, Mark | 2/22/2018 | 131:22 | 132:12 |
| Hurd, Mark | 2/22/2018 | 132:16 | 132:17 |
| Hurd, Mark | 2/22/2018 | 132:19 | 132:24 |
| Hurd, Mark | 2/22/2018 | 133:1 | 133:1 |
| Hurd, Mark | 2/22/2018 | 133:3 | 133:6 |
| Hurd, Mark | 2/22/2018 | 133:8 | 133:9 |
| Hurd, Mark | 2/22/2018 | 133:11 | 133:14 |
| Hurd, Mark | 2/22/2018 | 133:16 | 133:18 |
| Hurd, Mark | 2/22/2018 | 133:20 | 134:3 |
| Hurd, Mark | 2/22/2018 | 134:8 | 134:10 |
| Hurd, Mark | 2/22/2018 | 143:25 | 144:2 |
| Hurd, Mark | 2/22/2018 | 144:11 | 144:25 |
| Hurd, Mark | 2/22/2018 | 145:3 | 145:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Hurd, Mark | 2/22/2018 | 145:6 | 145:10 |
| Hurd, Mark | 2/22/2018 | 145:12 | 145:18 |
| Hurd, Mark | 2/22/2018 | 145:22 | 148:7 |
| Hurd, Mark | 2/22/2018 | 148:14 | 148:16 |
| Hurd, Mark | 2/22/2018 | 148:19 | 148:19 |
| Hurd, Mark | 2/22/2018 | 148:21 | 151:10 |
| Hurd, Mark | 2/22/2018 | 161:21 | 161:24 |
| Hurd, Mark | 2/22/2018 | 162:1 | 162:1 |
| Hurd, Mark | 2/22/2018 | 164:5 | 164:8 |
| Hurd, Mark | 2/22/2018 | 164:25 | 166:6 |
| Hurd, Mark | 2/22/2018 | 171:1 | 171:11 |
| Hurd, Mark | 2/22/2018 | 171:13 | 171:14 |
| Hurd, Mark | 2/22/2018 | 171:16 | 173:4 |
| Hurd, Mark | 2/22/2018 | 180:4 | 180:5 |
| Hurd, Mark | 2/22/2018 | 180:9 | 181:1 |
| Hurd, Mark | 2/22/2018 | 181:4 | 181:9 |
| Hurd, Mark | 2/22/2018 | 182:21 | 182:23 |
| Hurd, Mark | 2/22/2018 | 183:14 | 183:23 |
| Hurd, Mark | 2/22/2018 | 183:25 | 184:1 |
| Hurd, Mark | 2/22/2018 | 185:14 | 186:8 |
| Hurd, Mark | 2/22/2018 | 186:10 | 186:10 |
| Hurd, Mark | 2/22/2018 | 186:13 | 187:2 |
| Hurd, Mark | 2/22/2018 | 195:25 | 196:17 |
| Hurd, Mark | 2/22/2018 | 204:21 | 205:18 |
| Hurd, Mark | 2/22/2018 | 208:12 | 209:9 |
| Jackson, David | 2/5/2018 | 10:17 | 10:18 |
| Jackson, David | 2/5/2018 | 13:14 | 15:11 |
| Jackson, David | 2/5/2018 | 15:22 | 15:24 |
| Jackson, David | 2/5/2018 | 16:3 | 18:10 |
| Jackson, David | 2/5/2018 | 18:12 | 19:15 |
| Jackson, David | 2/5/2018 | 20:13 | 20:19 |
| Jackson, David | 2/5/2018 | 20:21 | 21:16 |
| Jackson, David | 2/5/2018 | 21:18 | 22:14 |
| Jackson, David | 2/5/2018 | 23:11 | 23:13 |
| Jackson, David | 2/5/2018 | 23:15 | 23:23 |
| Jackson, David | 2/5/2018 | 24:2 | 25:3 |
| Jackson, David | 2/5/2018 | 25:12 | 25:13 |
| Jackson, David | 2/5/2018 | 25:16 | 25:20 |
| Jackson, David | 2/5/2018 | 25:22 | 26:6 |
| Jackson, David | 2/5/2018 | 26:9 | 30:25 |
| Jackson, David | 2/5/2018 | 31:21 | 32:16 |
| Jackson, David | 2/5/2018 | 32:18 | 32:23 |
| Jackson, David | 2/5/2018 | 33:1 | 35:24 |
| Jackson, David | 2/5/2018 | 36:2 | 37:16 |
| Jackson, David | 2/5/2018 | 38:20 | 40:17 |
| Jackson, David | 2/5/2018 | 42:13 | 42:18 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jackson, David | 2/5/2018 | 42:20 | 43:3 |
| Jackson, David | 2/5/2018 | 43:5 | 43:23 |
| Jackson, David | 2/5/2018 | 43:25 | 44:2 |
| Jackson, David | 2/5/2018 | 44:8 | 44:21 |
| Jackson, David | 2/5/2018 | 44:23 | 45:3 |
| Jackson, David | 2/5/2018 | 45:9 | 45:11 |
| Jackson, David | 2/5/2018 | 45:13 | 45:25 |
| Jackson, David | 2/5/2018 | 46:2 | 46:11 |
| Jackson, David | 2/5/2018 | 47:13 | 47:20 |
| Jackson, David | 2/5/2018 | 47:22 | 49:1 |
| Jackson, David | 2/5/2018 | 49:3 | 49:7 |
| Jackson, David | 2/5/2018 | 49:9 | 49:10 |
| Jackson, David | 2/5/2018 | 49:12 | 49:21 |
| Jackson, David | 2/5/2018 | 50:1 | 50:4 |
| Jackson, David | 2/5/2018 | 50:7 | 50:10 |
| Jackson, David | 2/5/2018 | 50:17 | 52:6 |
| Jackson, David | 2/5/2018 | 53:6 | 53:22 |
| Jackson, David | 2/5/2018 | 53:24 | 54:2 |
| Jackson, David | 2/5/2018 | 54:5 | 54:25 |
| Jackson, David | 2/5/2018 | 55:2 | 55:25 |
| Jackson, David | 2/5/2018 | 56:7 | 58:7 |
| Jackson, David | 2/5/2018 | 58:10 | 58:10 |
| Jackson, David | 2/5/2018 | 58:12 | 59:2 |
| Jackson, David | 2/5/2018 | 59:10 | 61:2 |
| Jackson, David | 2/5/2018 | 61:4 | 63:23 |
| Jackson, David | 2/5/2018 | 64:22 | 65:21 |
| Jackson, David | 2/5/2018 | 65:23 | 66:2 |
| Jackson, David | 2/5/2018 | 70:12 | 70:23 |
| Jackson, David | 2/5/2018 | 71:5 | 71:25 |
| Jackson, David | 2/5/2018 | 72:7 | 72:11 |
| Jackson, David | 2/5/2018 | 72:14 | 72:24 |
| Jackson, David | 2/5/2018 | 73:2 | 73:4 |
| Jackson, David | 2/5/2018 | 73:6 | 73:14 |
| Jackson, David | 2/5/2018 | 74:5 | 74:8 |
| Jackson, David | 2/5/2018 | 76:24 | 77:16 |
| Jackson, David | 2/5/2018 | 77:18 | 78:10 |
| Jackson, David | 2/5/2018 | 78:20 | 79:3 |
| Jackson, David | 2/5/2018 | 80:1 | 80:5 |
| Jackson, David | 2/5/2018 | 80:7 | 80:11 |
| Jackson, David | 2/5/2018 | 81:23 | 82:8 |
| Jackson, David | 2/5/2018 | 84:8 | 84:13 |
| Jackson, David | 2/5/2018 | 84:19 | 84:21 |
| Jackson, David | 2/5/2018 | 84:23 | 85:4 |
| Jackson, David | 2/5/2018 | 85:6 | 85:19 |
| Jackson, David | 2/5/2018 | 126:19 | 127:5 |
| Jackson, David | 2/5/2018 | 127:10 | 127:13 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 183 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jackson, David | 2/5/2018 | 128:1 | 128:10 |
| Jackson, David | 2/5/2018 | 128:15 | 128:18 |
| Jackson, David | 2/5/2018 | 128:20 | 128:20 |
| Jacobs, Stephen | 10/19/2017 | 9:12 | 9:15 |
| Jacobs, Stephen | 10/19/2017 | 14:19 | 14:25 |
| Jacobs, Stephen | 10/19/2017 | 15:4 | 15:23 |
| Jacobs, Stephen | 10/19/2017 | 16:7 | 16:9 |
| Jacobs, Stephen | 10/19/2017 | 16:17 | 17:1 |
| Jacobs, Stephen | 10/19/2017 | 18:5 | 18:11 |
| Jacobs, Stephen | 10/19/2017 | 19:5 | 21:3 |
| Jacobs, Stephen | 10/19/2017 | 22:3 | 23:9 |
| Jacobs, Stephen | 10/19/2017 | 25:23 | 26:1 |
| Jacobs, Stephen | 10/19/2017 | 33:15 | 33:22 |
| Jacobs, Stephen | 10/19/2017 | 42:19 | 43:11 |
| Jacobs, Stephen | 10/19/2017 | 45:11 | 45:16 |
| Jacobs, Stephen | 10/19/2017 | 46:8 | 46:13 |
| Jacobs, Stephen | 10/19/2017 | 46:15 | 46:20 |
| Jacobs, Stephen | 10/19/2017 | 46:22 | 46:23 |
| Jacobs, Stephen | 10/19/2017 | 47:21 | 47:25 |
| Jacobs, Stephen | 10/19/2017 | 64:6 | 66:18 |
| Jacobs, Stephen | 10/19/2017 | 66:25 | 66:25 |
| Jacobs, Stephen | 10/19/2017 | 67:2 | 67:14 |
| Jacobs, Stephen | 10/19/2017 | 67:19 | 69:2 |
| Jacobs, Stephen | 10/19/2017 | 69:17 | 70:10 |
| Jacobs, Stephen | 10/19/2017 | 70:12 | 71:11 |
| Jacobs, Stephen | 10/19/2017 | 74:10 | 74:23 |
| Jacobs, Stephen | 10/19/2017 | 75:12 | 77:20 |
| Jacobs, Stephen | 10/19/2017 | 78:1 | 78:20 |
| Jacobs, Stephen | 10/19/2017 | 80:15 | 80:22 |
| Jacobs, Stephen | 10/19/2017 | 82:18 | 83:18 |
| Jacobs, Stephen | 10/19/2017 | 83:21 | 87:1 |
| Jacobs, Stephen | 10/19/2017 | 90:4 | 93:4 |
| Jacobs, Stephen | 10/19/2017 | 93:7 | 93:10 |
| Jacobs, Stephen | 10/19/2017 | 94:9 | 94:20 |
| Jacobs, Stephen | 10/19/2017 | 96:15 | 97:8 |
| Jacobs, Stephen | 10/19/2017 | 100:5 | 100:15 |
| Jacobs, Stephen | 10/19/2017 | 109:22 | 110:17 |
| Jacobs, Stephen | 10/19/2017 | 110:20 | 110:20 |
| Jacobs, Stephen | 10/19/2017 | 113:21 | 114:2 |
| Jacobs, Stephen | 10/19/2017 | 114:5 | 114:10 |
| Jacobs, Stephen | 10/19/2017 | 114:13 | 114:17 |
| Jacobs, Stephen | 10/19/2017 | 114:20 | 114:24 |
| Jacobs, Stephen | 10/19/2017 | 115:2 | 115:5 |
| Jacobs, Stephen | 10/19/2017 | 115:8 | 115:8 |
| Jacobs, Stephen | 10/19/2017 | 115:17 | 115:21 |
| Jacobs, Stephen | 10/19/2017 | 115:24 | 115:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jacobs, Stephen | 10/19/2017 | 116:2 | 116:4 |
| Jacobs, Stephen | 10/19/2017 | 116:7 | 116:9 |
| Jacobs, Stephen | 10/19/2017 | 116:12 | 116:14 |
| Jacobs, Stephen | 10/19/2017 | 116:17 | 116:20 |
| Jacobs, Stephen | 10/19/2017 | 116:23 | 117:5 |
| Jacobs, Stephen | 10/19/2017 | 117:8 | 117:8 |
| Jacobs, Stephen | 10/19/2017 | 117:10 | 117:17 |
| Jacobs, Stephen | 10/19/2017 | 117:20 | 117:24 |
| Jacobs, Stephen | 10/19/2017 | 118:2 | 118:2 |
| Jacobs, Stephen | 10/19/2017 | 119:13 | 119:17 |
| Jacobs, Stephen | 10/19/2017 | 119:19 | 119:22 |
| Jacobs, Stephen | 10/19/2017 | 119:25 | 119:25 |
| Jacobs, Stephen | 10/19/2017 | 121:13 | 121:15 |
| Jacobs, Stephen | 10/19/2017 | 121:17 | 121:20 |
| Jacobs, Stephen | 10/19/2017 | 121:23 | 121:23 |
| Jamieson, David | 6/5/2017 | 9:15 | 9:18 |
| Jamieson, David | 6/5/2017 | 14:21 | 15:3 |
| Jamieson, David | 6/5/2017 | 17:14 | 18:3 |
| Jamieson, David | 6/5/2017 | 18:21 | 20:4 |
| Jamieson, David | 6/5/2017 | 21:10 | 21:20 |
| Jamieson, David | 6/5/2017 | 22:21 | 23:5 |
| Jamieson, David | 6/5/2017 | 23:12 | 23:19 |
| Jamieson, David | 6/5/2017 | 24:8 | 24:11 |
| Jamieson, David | 6/5/2017 | 24:15 | 24:19 |
| Jamieson, David | 6/5/2017 | 25:6 | 25:25 |
| Jamieson, David | 6/5/2017 | 113:9 | 113:23 |
| Jamieson, David | 6/5/2017 | 114:19 | 115:23 |
| Jamieson, David | 6/5/2017 | 119:20 | 120:2 |
| Jamieson, David | 6/5/2017 | 120:6 | 120:6 |
| Jamieson, David | 6/5/2017 | 120:12 | 122:15 |
| Jamieson, David | 6/5/2017 | 122:17 | 124:6 |
| Jamieson, David | 6/5/2017 | 124:8 | 126:1 |
| Jamieson, David | 6/5/2017 | 126:3 | 126:5 |
| Jamieson, David | 6/5/2017 | 126:8 | 127:7 |
| Jamieson, David | 6/5/2017 | 127:9 | 127:11 |
| Jamieson, David | 6/5/2017 | 128:3 | 128:5 |
| Jamieson, David | 6/5/2017 | 128:7 | 128:7 |
| Jamieson, David | 6/5/2017 | 128:9 | 129:19 |
| Jamieson, David | 6/5/2017 | 131:13 | 132:11 |
| Jamieson, David | 6/5/2017 | 132:13 | 133:24 |
| Jamieson, David | 6/5/2017 | 134:2 | 134:17 |
| Jamieson, David | 6/5/2017 | 134:25 | 135:1 |
| Jamieson, David | 6/5/2017 | 135:3 | 135:9 |
| Jamieson, David | 6/5/2017 | 135:11 | 135:12 |
| Jamieson, David | 6/5/2017 | 135:21 | 135:22 |
| Jamieson, David | 6/5/2017 | 135:24 | 135:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jamieson, David | 6/5/2017 | 136:4 | 136:6 |
| Jamieson, David | 6/5/2017 | 136:9 | 136:10 |
| Jamieson, David | 6/5/2017 | 136:12 | 137:5 |
| Jamieson, David | 6/5/2017 | 137:9 | 137:11 |
| Jamieson, David | 6/5/2017 | 137:14 | 137:17 |
| Jamieson, David | 6/5/2017 | 137:20 | 137:24 |
| Jamieson, David | 6/5/2017 | 138:2 | 138:2 |
| Jamieson, David | 6/5/2017 | 148:21 | 148:25 |
| Jamieson, David | 6/5/2017 | 149:1 | 149:14 |
| Jamieson, David | 6/5/2017 | 149:17 | 149:18 |
| Jamieson, David | 6/5/2017 | 156:14 | 156:15 |
| Jamieson, David | 6/5/2017 | 156:17 | 156:21 |
| Jamieson, David | 6/5/2017 | 156:23 | 156:23 |
| Jamieson, David | 6/5/2017 | 159:2 | 159:19 |
| Jamieson, David | 6/5/2017 | 159:22 | 159:22 |
| Jamieson, David | 6/5/2017 | 159:24 | 159:25 |
| Jamieson, David | 6/5/2017 | 160:2 | 160:11 |
| Jamieson, David | 6/5/2017 | 160:15 | 160:18 |
| Jamieson, David | 6/5/2017 | 160:21 | 161:3 |
| Jamieson, David | 6/5/2017 | 161:6 | 161:10 |
| Jamieson, David | 6/5/2017 | 161:13 | 161:18 |
| Jamieson, David | 6/5/2017 | 161:21 | 161:25 |
| Jamieson, David | 6/5/2017 | 162:3 | 162:5 |
| Jamieson, David | 6/5/2017 | 162:8 | 162:8 |
| Jamieson, David | 6/5/2017 | 162:10 | 162:14 |
| Jamieson, David | 6/5/2017 | 162:19 | 162:23 |
| Jamieson, David | 6/5/2017 | 163:11 | 163:13 |
| Jamieson, David | 6/5/2017 | 163:15 | 163:16 |
| Jamieson, David | 6/5/2017 | 163:18 | 163:18 |
| Jamieson, David | 6/5/2017 | 164:13 | 164:18 |
| Jamieson, David | 6/5/2017 | 164:21 | 164:22 |
| Jamieson, David | 6/5/2017 | 164:25 | 164:25 |
| Jamieson, David | 6/5/2017 | 165:2 | 165:5 |
| Jamieson, David | 6/5/2017 | 165:8 | 165:13 |
| Jamieson, David | 6/5/2017 | 165:16 | 165:21 |
| Jamieson, David | 6/5/2017 | 165:24 | 165:24 |
| Jamieson, David | 6/5/2017 | 166:2 | 166:7 |
| Jamieson, David | 6/5/2017 | 166:10 | 166:12 |
| Jamieson, David | 6/5/2017 | 166:14 | 166:23 |
| Jamieson, David | 6/5/2017 | 167:1 | 167:4 |
| Jamieson, David | 6/5/2017 | 167:7 | 167:8 |
| Jamieson, David | 6/5/2017 | 167:10 | 167:14 |
| Jamieson, David | 6/5/2017 | 167:17 | 167:23 |
| Jamieson, David | 6/5/2017 | 168:1 | 168:1 |
| Jamieson, David | 6/5/2017 | 168:20 | 168:25 |
| Jamieson, David | 6/5/2017 | 169:3 | 169:12 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jamieson, David | 6/5/2017 | 169:15 | 169:21 |
| Jamieson, David | 6/5/2017 | 169:24 | 169:24 |
| Jamieson, David | 6/5/2017 | 171:24 | 172:14 |
| Jones, Juan | 2/23/2018 | 10:19 | 12:4 |
| Jones, Juan | 2/23/2018 | 12:7 | 12:9 |
| Jones, Juan | 2/23/2018 | 13:3 | 13:16 |
| Jones, Juan | 2/23/2018 | 14:5 | 15:12 |
| Jones, Juan | 2/23/2018 | 17:15 | 18:16 |
| Jones, Juan | 2/23/2018 | 19:2 | 19:4 |
| Jones, Juan | 2/23/2018 | 19:6 | 19:7 |
| Jones, Juan | 2/23/2018 | 20:9 | 20:24 |
| Jones, Juan | 2/23/2018 | 21:14 | 25:4 |
| Jones, Juan | 2/23/2018 | 25:7 | 25:21 |
| Jones, Juan | 2/23/2018 | 26:2 | 27:19 |
| Jones, Juan | 2/23/2018 | 28:4 | 31:24 |
| Jones, Juan | 2/23/2018 | 32:2 | 34:13 |
| Jones, Juan | 2/23/2018 | 34:15 | 35:6 |
| Jones, Juan | 2/23/2018 | 36:19 | 37:2 |
| Jones, Juan | 2/23/2018 | 37:4 | 37:12 |
| Jones, Juan | 2/23/2018 | 37:14 | 45:13 |
| Jones, Juan | 2/23/2018 | 47:19 | 47:20 |
| Jones, Juan | 2/23/2018 | 47:25 | 49:10 |
| Jones, Juan | 2/23/2018 | 49:17 | 50:1 |
| Jones, Juan | 2/23/2018 | 50:16 | 51:5 |
| Jones, Juan | 2/23/2018 | 51:7 | 51:16 |
| Jones, Juan | 2/23/2018 | 51:23 | 54:12 |
| Jones, Juan | 2/23/2018 | 54:20 | 55:8 |
| Jones, Juan | 2/23/2018 | 55:10 | 56:19 |
| Jones, Juan | 2/23/2018 | 56:24 | 59:7 |
| Jones, Juan | 2/23/2018 | 59:14 | 60:23 |
| Jones, Juan | 2/23/2018 | 61:10 | 63:2 |
| Jones, Juan | 2/23/2018 | 64:3 | 64:16 |
| Jones, Juan | 2/23/2018 | 64:21 | 65:22 |
| Jones, Juan | 2/23/2018 | 68:9 | 68:10 |
| Jones, Juan | 2/23/2018 | 68:15 | 69:20 |
| Jones, Juan | 2/23/2018 | 70:7 | 70:16 |
| Jones, Juan | 2/23/2018 | 70:18 | 72:3 |
| Jones, Juan | 2/23/2018 | 72:5 | 72:9 |
| Jones, Juan | 2/23/2018 | 72:15 | 73:1 |
| Jones, Juan | 2/23/2018 | 73:8 | 73:12 |
| Jones, Juan | 2/23/2018 | 75:14 | 77:21 |
| Jones, Juan | 2/23/2018 | 77:25 | 79:20 |
| Jones, Juan | 2/23/2018 | 80:1 | 80:9 |
| Jones, Juan | 2/23/2018 | 81:13 | 82:12 |
| Jones, Juan | 2/23/2018 | 83:2 | 83:16 |
| Jones, Juan | 2/23/2018 | 83:18 | 83:18 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jones, Juan | 2/23/2018 | 83:25 | 84:7 |
| Jones, Juan | 2/23/2018 | 84:9 | 85:4 |
| Jones, Juan | 2/23/2018 | 85:6 | 85:14 |
| Jones, Juan | 2/23/2018 | 85:17 | 85:23 |
| Jones, Juan | 2/23/2018 | 87:5 | 89:4 |
| Jones, Juan | 2/23/2018 | 89:7 | 90:14 |
| Jones, Juan | 2/23/2018 | 91:12 | 91:18 |
| Jones, Juan | 2/23/2018 | 92:17 | 95:8 |
| Jones, Juan | 2/23/2018 | 95:10 | 95:11 |
| Jones, Juan | 2/23/2018 | 95:17 | 96:10 |
| Jones, Juan | 2/23/2018 | 96:12 | 96:25 |
| Jones, Juan | 2/23/2018 | 97:3 | 98:14 |
| Jones, Juan | 2/23/2018 | 98:18 | 98:18 |
| Jones, Juan | 2/23/2018 | 98:21 | 100:15 |
| Jones, Juan | 2/23/2018 | 101:13 | 102:24 |
| Jones, Juan | 2/23/2018 | 112:5 | 113:3 |
| Jones, Juan | 2/23/2018 | 113:12 | 113:16 |
| Jones, Juan | 2/23/2018 | 114:2 | 115:6 |
| Jones, Juan | 2/23/2018 | 115:19 | 116:2 |
| Jones, Juan | 2/23/2018 | 117:7 | 118:12 |
| Jones, Juan | 2/23/2018 | 119:10 | 120:24 |
| Jones, Juan | 2/23/2018 | 124:23 | 125:12 |
| Jones, Juan | 2/23/2018 | 125:14 | 128:17 |
| Jones, Juan | 2/23/2018 | 129:9 | 129:9 |
| Jones, Juan | 2/23/2018 | 129:14 | 130:6 |
| Jones, Juan | 2/23/2018 | 130:8 | 130:22 |
| Jones, Juan | 2/23/2018 | 131:21 | 131:24 |
| Jones, Juan | 2/23/2018 | 132:2 | 132:21 |
| Jones, Juan | 2/23/2018 | 133:3 | 134:17 |
| Jones, Juan | 2/23/2018 | 141:2 | 141:13 |
| Jones, Juan | 2/23/2018 | 141:17 | 141:19 |
| Jones, Juan | 2/23/2018 | 141:24 | 142:18 |
| Jones, Juan | 2/23/2018 | 144:13 | 144:16 |
| Jones, Juan | 2/23/2018 | 144:19 | 149:25 |
| Jones, Juan | 2/23/2018 | 150:18 | 153:1 |
| Jones, Juan | 2/23/2018 | 154:4 | 155:25 |
| Jones, Juan | 2/23/2018 | 156:3 | 156:3 |
| Jones, Juan | 2/23/2018 | 156:6 | 157:11 |
| Jones, Juan | 2/23/2018 | 157:13 | 157:13 |
| Jones, Juan | 2/23/2018 | 157:18 | 157:23 |
| Jones, Juan | 2/23/2018 | 158:1 | 158:14 |
| Jones, Juan | 2/23/2018 | 158:16 | 158:23 |
| Jones, Juan | 2/23/2018 | 159:1 | 159:5 |
| Jones, Juan | 2/23/2018 | 160:6 | 160:9 |
| Jones, Juan | 2/23/2018 | 163:4 | 163:13 |
| Jones, Juan | 2/23/2018 | 164:4 | 164:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jones, Juan | 2/23/2018 | 164:25 | 166:6 |
| Jones, Juan | 2/23/2018 | 166:8 | 166:9 |
| Jones, Juan | 2/23/2018 | 166:18 | 166:20 |
| Jones, Juan | 2/23/2018 | 166:23 | 166:25 |
| Jones, Juan | 2/23/2018 | 167:2 | 167:21 |
| Jones, Juan | 2/23/2018 | 167:25 | 168:12 |
| Jones, Juan | 2/23/2018 | 169:22 | 169:23 |
| Jones, Juan | 2/23/2018 | 170:2 | 171:25 |
| Jones, Juan | 2/23/2018 | 172:7 | 174:8 |
| Jones, Juan | 2/23/2018 | 175:1 | 176:15 |
| Jones, Juan | 2/23/2018 | 176:18 | 178:11 |
| Jones, Juan | 2/23/2018 | 178:13 | 178:15 |
| Jones, Juan | 2/23/2018 | 180:20 | 181:25 |
| Jones, Juan | 2/23/2018 | 182:10 | 183:3 |
| Jones, Juan | 2/23/2018 | 185:23 | 185:24 |
| Jones, Juan | 2/23/2018 | 186:3 | 188:2 |
| Jones, Juan | 2/23/2018 | 188:19 | 189:3 |
| Jones, Juan | 2/23/2018 | 189:6 | 191:4 |
| Jones, Juan | 2/23/2018 | 191:6 | 191:12 |
| Jones, Juan | 2/23/2018 | 196:11 | 196:19 |
| Jones, Juan | 2/23/2018 | 210:2 | 210:15 |
| Jones, Juan | 2/23/2018 | 212:5 | 212:24 |
| Jones, Juan | 2/23/2018 | 226:17 | 226:18 |
| Jones, Juan | 2/23/2018 | 226:21 | 227:15 |
| Jones, Juan | 2/23/2018 | 227:17 | 227:18 |
| Jones, Juan | 2/23/2018 | 227:21 | 228:17 |
| Jones, Juan | 2/23/2018 | 229:2 | 229:2 |
| Jones, Juan | 2/23/2018 | 229:7 | 230:24 |
| Khasky, Steven | 9/14/2017 | 8:11 | 8:15 |
| Khasky, Steven | 9/14/2017 | 11:7 | 11:10 |
| Khasky, Steven | 9/14/2017 | 12:23 | 13:9 |
| Khasky, Steven | 9/14/2017 | 13:13 | 13:25 |
| Khasky, Steven | 9/14/2017 | 14:5 | 15:2 |
| Khasky, Steven | 9/14/2017 | 15:10 | 15:14 |
| Khasky, Steven | 9/14/2017 | 15:19 | 16:3 |
| Khasky, Steven | 9/14/2017 | 22:7 | 23:8 |
| Khasky, Steven | 9/14/2017 | 23:11 | 23:12 |
| Khasky, Steven | 9/14/2017 | 23:14 | 23:22 |
| Khasky, Steven | 9/14/2017 | 24:1 | 25:5 |
| Khasky, Steven | 9/14/2017 | 56:7 | 56:11 |
| Khasky, Steven | 9/14/2017 | 58:21 | 58:23 |
| Khasky, Steven | 9/14/2017 | 59:1 | 60:2 |
| Khasky, Steven | 9/14/2017 | 62:7 | 62:21 |
| Khasky, Steven | 9/14/2017 | 63:5 | 63:7 |
| Khasky, Steven | 9/14/2017 | 68:9 | 68:12 |
| Khasky, Steven | 9/14/2017 | 68:17 | 69:3 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Khasky, Steven | 9/14/2017 | 71:5 | 72:16 |
| Khasky, Steven | 9/14/2017 | 72:19 | 73:7 |
| Khasky, Steven | 9/14/2017 | 74:20 | 75:22 |
| Khasky, Steven | 9/14/2017 | 77:22 | 78:6 |
| Khasky, Steven | 9/14/2017 | 78:14 | 79:13 |
| Khasky, Steven | 9/14/2017 | 79:19 | 80:25 |
| Khasky, Steven | 9/14/2017 | 90:25 | 91:8 |
| Khasky, Steven | 9/14/2017 | 91:12 | 91:14 |
| Khasky, Steven | 9/14/2017 | 91:17 | 91:18 |
| Khasky, Steven | 9/14/2017 | 91:23 | 92:1 |
| Kinnoin, Eric | 3/22/2018 | 14:2 | 14:5 |
| Kinnoin, Eric | 3/22/2018 | 15:10 | 16:8 |
| Kinnoin, Eric | 3/22/2018 | 21:22 | 22:5 |
| Kinnoin, Eric | 3/22/2018 | 25:4 | 25:5 |
| Kinnoin, Eric | 3/22/2018 | 25:7 | 25:10 |
| Kinnoin, Eric | 3/22/2018 | 26:10 | 26:24 |
| Kinnoin, Eric | 3/22/2018 | 28:11 | 28:13 |
| Kinnoin, Eric | 3/22/2018 | 32:24 | 33:18 |
| Kinnoin, Eric | 3/22/2018 | 33:20 | 34:1 |
| Kinnoin, Eric | 3/22/2018 | 34:3 | 34:23 |
| Kinnoin, Eric | 3/22/2018 | 34:25 | 36:3 |
| Kinnoin, Eric | 3/22/2018 | 36:6 | 37:9 |
| Kinnoin, Eric | 3/22/2018 | 37:11 | 38:23 |
| Kinnoin, Eric | 3/22/2018 | 39:1 | 39:3 |
| Kinnoin, Eric | 3/22/2018 | 39:5 | 39:6 |
| Kinnoin, Eric | 3/22/2018 | 39:8 | 39:9 |
| Kinnoin, Eric | 3/22/2018 | 56:5 | 56:21 |
| Kinnoin, Eric | 3/22/2018 | 57:7 | 58:6 |
| Kinnoin, Eric | 3/22/2018 | 58:14 | 58:17 |
| Kinnoin, Eric | 3/22/2018 | 58:20 | 59:2 |
| Kinnoin, Eric | 3/22/2018 | 59:4 | 59:9 |
| Kinnoin, Eric | 3/22/2018 | 60:13 | 60:25 |
| Kinnoin, Eric | 3/22/2018 | 63:12 | 64:20 |
| Kinnoin, Eric | 3/22/2018 | 72:4 | 72:23 |
| Kinnoin, Eric | 3/22/2018 | 73:1 | 73:4 |
| Kinnoin, Eric | 3/22/2018 | 75:11 | 76:17 |
| Kinnoin, Eric | 3/22/2018 | 76:19 | 77:8 |
| Kinnoin, Eric | 3/22/2018 | 101:1 | 101:3 |
| Kinnoin, Eric | 3/22/2018 | 101:5 | 101:8 |
| Kinnoin, Eric | 3/22/2018 | 101:10 | 102:4 |
| Kinnoin, Eric | 3/22/2018 | 102:7 | 102:10 |
| Kinnoin, Eric | 3/22/2018 | 102:12 | 103:13 |
| Kinnoin, Eric | 3/22/2018 | 103:15 | 104:12 |
| Kinnoin, Eric | 3/22/2018 | 105:23 | 106:6 |
| Kinnoin, Eric | 3/22/2018 | 107:4 | 107:14 |
| Kinnoin, Eric | 3/22/2018 | 107:19 | 108:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Kinnoin, Eric | 3/22/2018 | 108:10 | 108:20 |
| Kinnoin, Eric | 3/22/2018 | 112:6 | 112:21 |
| Kinnoin, Eric | 3/22/2018 | 112:23 | 114:5 |
| Kinnoin, Eric | 3/22/2018 | 119:11 | 119:17 |
| Kinnoin, Eric | 3/22/2018 | 120:17 | 122:25 |
| Kinnoin, Eric | 3/22/2018 | 123:15 | 124:4 |
| Kinnoin, Eric | 3/22/2018 | 124:6 | 126:6 |
| Kinnoin, Eric | 3/22/2018 | 131:7 | 131:12 |
| Kinnoin, Eric | 3/22/2018 | 131:20 | 132:8 |
| Kinnoin, Eric | 3/22/2018 | 136:8 | 136:21 |
| Kinnoin, Eric | 3/22/2018 | 141:15 | 142:20 |
| Kinnoin, Eric | 3/22/2018 | 142:22 | 144:2 |
| Kinnoin, Eric | 3/22/2018 | 144:5 | 145:20 |
| Kinnoin, Eric | 3/22/2018 | 147:10 | 147:18 |
| Kinnoin, Eric | 3/22/2018 | 147:20 | 148:17 |
| Kinnoin, Eric | 3/22/2018 | 149:17 | 153:20 |
| Kinnoin, Eric | 3/22/2018 | 153:22 | 156:4 |
| Kinnoin, Eric | 3/22/2018 | 156:6 | 156:19 |
| Kinnoin, Eric | 3/22/2018 | 156:21 | 157:15 |
| Kinnoin, Eric | 3/22/2018 | 158:20 | 159:16 |
| Kinnoin, Eric | 3/22/2018 | 159:18 | 159:25 |
| Kinnoin, Eric | 3/22/2018 | 160:2 | 161:15 |
| Kinnoin, Eric | 3/22/2018 | 161:17 | 162:11 |
| Kinnoin, Eric | 3/22/2018 | 162:13 | 163:24 |
| Kinnoin, Eric | 3/22/2018 | 164:1 | 164:24 |
| Kinnoin, Eric | 3/22/2018 | 165:2 | 165:16 |
| Kinnoin, Eric | 3/22/2018 | 199:25 | 200:9 |
| Kinnoin, Eric | 3/22/2018 | 203:3 | 203:11 |
| Kinnoin, Eric | 3/22/2018 | 215:4 | 216:19 |
| Kinnoin, Eric | 3/22/2018 | 216:22 | 217:12 |
| Kinnoin, Eric | 3/22/2018 | 219:2 | 219:17 |
| Kinnoin, Eric | 3/22/2018 | 221:3 | 221:16 |
| Kinnoin, Eric | 3/22/2018 | 227:24 | 228:2 |
| Kinnoin, Eric | 3/22/2018 | 228:4 | 228:10 |
| Kinnoin, Eric | 3/22/2018 | 228:12 | 229:2 |
| Kinnoin, Eric | 3/22/2018 | 236:13 | 239:8 |
| Kinnoin, Eric | 3/22/2018 | 241:17 | 245:14 |
| Kinnoin, Eric | 3/22/2018 | 245:16 | 245:21 |
| Kinnoin, Eric | 3/22/2018 | 245:23 | 250:15 |
| Kinnoin, Eric | 3/22/2018 | 250:17 | 250:24 |
| Kinnoin, Eric | 3/22/2018 | 251:1 | 252:21 |
| Kinnoin, Eric | 3/22/2018 | 252:23 | 252:24 |
| Kinnoin, Eric | 3/22/2018 | 253:1 | 255:6 |
| Kinnoin, Eric | 3/22/2018 | 255:8 | 255:12 |
| Kinnoin, Eric | 3/22/2018 | 255:14 | 256:14 |
| Kinnoin, Eric | 3/22/2018 | 262:7 | 262:12 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Kinnoin, Eric | 3/22/2018 | 267:20 | 268:21 |
| Kinnoin, Eric | 3/22/2018 | 268:23 | 269:6 |
| Kinnoin, Eric | 3/22/2018 | 269:8 | 270:7 |
| Kinnoin, Eric | 3/22/2018 | 270:9 | 270:16 |
| Kinnoin, Eric | 3/22/2018 | 270:18 | 271:2 |
| Kinnoin, Eric | 3/22/2018 | 271:4 | 271:10 |
| Kinnoin, Eric | 3/22/2018 | 271:12 | 271:19 |
| Kinnoin, Eric | 3/22/2018 | 271:21 | 272:3 |
| Kinnoin, Eric | 3/22/2018 | 272:5 | 272:6 |
| Kinnoin, Eric | 3/22/2018 | 281:21 | 281:23 |
| Kinnoin, Eric | 3/22/2018 | 281:25 | 282:2 |
| Kinnoin, Eric | 3/22/2018 | 285:3 | 286:14 |
| Kinnoin, Eric | 3/22/2018 | 286:16 | 286:24 |
| Kinnoin, Eric | 3/22/2018 | 287:1 | 287:5 |
| Kinnoin, Eric | 3/22/2018 | 301:10 | 301:12 |
| Kinnoin, Eric | 3/22/2018 | 301:14 | 301:17 |
| Kinnoin, Eric | 3/22/2018 | 301:19 | 301:25 |
| Kinnoin, Eric | 3/22/2018 | 302:2 | 306:17 |
| Kinnoin, Eric | 3/22/2018 | 307:16 | 308:1 |
| Kinnoin, Eric | 3/22/2018 | 308:3 | 308:9 |
| Koop, Jonathan | 3/16/2018 | 8:16 | 8:20 |
| Koop, Jonathan | 3/16/2018 | 8:23 | 8:24 |
| Koop, Jonathan | 3/16/2018 | 10:14 | 10:25 |
| Koop, Jonathan | 3/16/2018 | 11:5 | 11:5 |
| Koop, Jonathan | 3/16/2018 | 14:1 | 14:4 |
| Koop, Jonathan | 3/16/2018 | 15:5 | 17:19 |
| Koop, Jonathan | 3/16/2018 | 17:21 | 19:1 |
| Koop, Jonathan | 3/16/2018 | 19:11 | 20:8 |
| Koop, Jonathan | 3/16/2018 | 21:9 | 21:17 |
| Koop, Jonathan | 3/16/2018 | 22:24 | 23:9 |
| Koop, Jonathan | 3/16/2018 | 24:21 | 24:24 |
| Koop, Jonathan | 3/16/2018 | 26:1 | 26:11 |
| Koop, Jonathan | 3/16/2018 | 26:22 | 27:9 |
| Koop, Jonathan | 3/16/2018 | 29:24 | 30:3 |
| Koop, Jonathan | 3/16/2018 | 31:17 | 32:1 |
| Koop, Jonathan | 3/16/2018 | 32:10 | 32:17 |
| Koop, Jonathan | 3/16/2018 | 33:19 | 33:19 |
| Koop, Jonathan | 3/16/2018 | 33:21 | 34:11 |
| Koop, Jonathan | 3/16/2018 | 46:2 | 46:14 |
| Koop, Jonathan | 3/16/2018 | 46:18 | 46:21 |
| Koop, Jonathan | 3/16/2018 | 50:2 | 50:4 |
| Koop, Jonathan | 3/16/2018 | 50:6 | 52:4 |
| Koop, Jonathan | 3/16/2018 | 52:7 | 52:7 |
| Koop, Jonathan | 3/16/2018 | 53:11 | 53:18 |
| Koop, Jonathan | 3/16/2018 | 54:14 | 54:17 |
| Koop, Jonathan | 3/16/2018 | 54:19 | 54:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Koop, Jonathan | 3/16/2018 | 54:22 | 54:25 |
| Koop, Jonathan | 3/16/2018 | 55:2 | 55:7 |
| Koop, Jonathan | 3/16/2018 | 55:10 | 55:17 |
| Koop, Jonathan | 3/16/2018 | 56:1 | 56:6 |
| Koop, Jonathan | 3/16/2018 | 56:8 | 56:13 |
| Koop, Jonathan | 3/16/2018 | 56:16 | 56:18 |
| Koop, Jonathan | 3/16/2018 | 56:21 | 56:25 |
| Koop, Jonathan | 3/16/2018 | 57:19 | 58:6 |
| Koop, Jonathan | 3/16/2018 | 58:18 | 58:20 |
| Koop, Jonathan | 3/16/2018 | 60:13 | 60:21 |
| Koop, Jonathan | 3/16/2018 | 60:23 | 61:2 |
| Koop, Jonathan | 3/16/2018 | 61:24 | 62:5 |
| Koop, Jonathan | 3/16/2018 | 62:8 | 62:25 |
| Koop, Jonathan | 3/16/2018 | 63:16 | 64:11 |
| Koop, Jonathan | 3/16/2018 | 64:20 | 65:6 |
| Koop, Jonathan | 3/16/2018 | 65:9 | 65:18 |
| Koop, Jonathan | 3/16/2018 | 65:20 | 66:22 |
| Koop, Jonathan | 3/16/2018 | 66:25 | 67:9 |
| Koop, Jonathan | 3/16/2018 | 67:12 | 68:5 |
| Koop, Jonathan | 3/16/2018 | 68:8 | 68:11 |
| Koop, Jonathan | 3/16/2018 | 70:21 | 70:24 |
| Koop, Jonathan | 3/16/2018 | 71:2 | 71:8 |
| Koop, Jonathan | 3/16/2018 | 71:11 | 71:22 |
| Koop, Jonathan | 3/16/2018 | 71:25 | 72:7 |
| Koop, Jonathan | 3/16/2018 | 72:9 | 72:15 |
| Koop, Jonathan | 3/16/2018 | 72:20 | 73:15 |
| Koop, Jonathan | 3/16/2018 | 84:7 | 84:8 |
| Koop, Jonathan | 3/16/2018 | 84:10 | 85:22 |
| Koop, Jonathan | 3/16/2018 | 86:10 | 87:25 |
| Koop, Jonathan | 3/16/2018 | 88:2 | 88:6 |
| Koop, Jonathan | 3/16/2018 | 88:8 | 89:1 |
| Koop, Jonathan | 3/16/2018 | 89:14 | 89:17 |
| Koop, Jonathan | 3/16/2018 | 90:6 | 90:21 |
| Koop, Jonathan | 3/16/2018 | 90:23 | 91:2 |
| Koop, Jonathan | 3/16/2018 | 91:5 | 91:14 |
| Koop, Jonathan | 3/16/2018 | 98:4 | 99:7 |
| Koop, Jonathan | 3/16/2018 | 103:17 | 104:8 |
| Koop, Jonathan | 3/16/2018 | 104:10 | 104:11 |
| Koop, Jonathan | 3/16/2018 | 107:4 | 107:15 |
| Koop, Jonathan | 3/16/2018 | 107:20 | 107:23 |
| Koop, Jonathan | 3/16/2018 | 108:5 | 109:10 |
| Koop, Jonathan | 3/16/2018 | 110:14 | 111:10 |
| Koop, Jonathan | 3/16/2018 | 111:13 | 114:6 |
| Koop, Jonathan | 3/16/2018 | 116:6 | 116:16 |
| Koop, Jonathan | 3/16/2018 | 117:4 | 117:12 |
| Koop, Jonathan | 3/16/2018 | 118:8 | 118:15 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 193 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Koop, Jonathan | 3/16/2018 | 120:9 | 120:17 |
| Koop, Jonathan | 3/16/2018 | 122:10 | 123:2 |
| Koop, Jonathan | 3/16/2018 | 123:5 | 123:18 |
| Koop, Jonathan | 3/16/2018 | 123:20 | 123:22 |
| Koop, Jonathan | 3/16/2018 | 123:25 | 124:3 |
| Koop, Jonathan | 3/16/2018 | 124:5 | 124:9 |
| Koop, Jonathan | 3/16/2018 | 130:1 | 130:10 |
| Koop, Jonathan | 3/16/2018 | 130:24 | 131:13 |
| Koop, Jonathan | 3/16/2018 | 131:16 | 132:12 |
| Koop, Jonathan | 3/16/2018 | 133:8 | 133:25 |
| Koop, Jonathan | 3/16/2018 | 136:22 | 137:1 |
| Koop, Jonathan | 3/16/2018 | 148:15 | 148:16 |
| Koop, Jonathan | 3/16/2018 | 148:18 | 149:4 |
| Koop, Jonathan | 3/16/2018 | 150:6 | 150:16 |
| Koop, Jonathan | 3/16/2018 | 150:17 | 151:20 |
| Koop, Jonathan | 3/16/2018 | 151:23 | 152:5 |
| Koop, Jonathan | 3/16/2018 | 152:8 | 152:18 |
| Koop, Jonathan | 3/16/2018 | 152:21 | 153:4 |
| Koop, Jonathan | 3/16/2018 | 153:7 | 153:20 |
| Koop, Jonathan | 3/16/2018 | 154:18 | 154:19 |
| Koop, Jonathan | 3/16/2018 | 154:24 | 155:21 |
| Koop, Jonathan | 3/16/2018 | 156:11 | 156:23 |
| Koop, Jonathan | 3/16/2018 | 157:1 | 157:16 |
| Koop, Jonathan | 3/16/2018 | 158:2 | 159:15 |
| Koop, Jonathan | 3/16/2018 | 159:18 | 160:24 |
| Koop, Jonathan | 3/16/2018 | 161:1 | 161:4 |
| Koop, Jonathan | 3/16/2018 | 161:6 | 161:18 |
| Koop, Jonathan | 3/16/2018 | 161:20 | 165:2 |
| Koop, Jonathan | 3/16/2018 | 165:6 | 167:15 |
| Koop, Jonathan | 3/16/2018 | 167:18 | 167:23 |
| Koop, Jonathan | 3/16/2018 | 168:1 | 168:19 |
| Koop, Jonathan | 3/16/2018 | 168:23 | 169:2 |
| Koop, Jonathan | 3/16/2018 | 169:4 | 169:20 |
| Koop, Jonathan | 3/16/2018 | 169:23 | 170:22 |
| Koop, Jonathan | 3/16/2018 | 170:25 | 172:4 |
| Koop, Jonathan | 3/16/2018 | 174:4 | 174:17 |
| Koop, Jonathan | 3/16/2018 | 175:8 | 175:19 |
| Koop, Jonathan | 3/16/2018 | 175:22 | 175:23 |
| Koop, Jonathan | 3/16/2018 | 176:1 | 176:2 |
| Koop, Jonathan | 3/16/2018 | 176:5 | 176:22 |
| Lane, Drew | 12/19/2017 | 6:15 | 6:17 |
| Lane, Drew | 12/19/2017 | 9:25 | 10:12 |
| Lane, Drew | 12/19/2017 | 13:10 | 13:17 |
| Lane, Drew | 12/19/2017 | 14:5 | 14:24 |
| Lane, Drew | 12/19/2017 | 15:9 | 15:22 |
| Lane, Drew | 12/19/2017 | 16:2 | 16:7 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lane, Drew | 12/19/2017 | 16:13 | 16:16 |
| Lane, Drew | 12/19/2017 | 18:10 | 19:15 |
| Lane, Drew | 12/19/2017 | 69:23 | 70:11 |
| Lane, Drew | 12/19/2017 | 72:19 | 74:17 |
| Lane, Drew | 12/19/2017 | 74:19 | 75:1 |
| Lane, Drew | 12/19/2017 | 75:3 | 77:16 |
| Lane, Drew | 12/19/2017 | 78:11 | 79:10 |
| Lane, Drew | 12/19/2017 | 79:12 | 79:21 |
| Lane, Drew | 12/19/2017 | 88:2 | 91:3 |
| Lane, Drew | 12/19/2017 | 91:5 | 91:5 |
| Lane, Drew | 12/19/2017 | 98:16 | 99:4 |
| Lane, Drew | 12/19/2017 | 99:6 | 99:6 |
| Lane, Drew | 12/19/2017 | 99:8 | 99:14 |
| Lane, Drew | 12/19/2017 | 99:16 | 100:3 |
| Lane, Drew | 12/19/2017 | 100:16 | 100:19 |
| Lane, Drew | 12/19/2017 | 100:21 | 100:23 |
| Lane, Drew | 12/19/2017 | 101:22 | 101:25 |
| Lane, Drew | 12/19/2017 | 102:2 | 102:12 |
| Lane, Drew | 12/19/2017 | 102:14 | 102:25 |
| Lane, Drew | 12/19/2017 | 105:14 | 105:22 |
| Lane, Drew | 12/19/2017 | 105:24 | 106:11 |
| Lane, Drew | 12/19/2017 | 106:13 | 106:19 |
| Lane, Drew | 12/19/2017 | 106:21 | 108:6 |
| Lane, Drew | 12/19/2017 | 108:10 | 108:18 |
| Lane, Drew | 12/19/2017 | 108:20 | 109:24 |
| Lane, Drew | 12/19/2017 | 110:1 | 110:4 |
| Lane, Drew | 12/19/2017 | 110:6 | 110:11 |
| Lane, Drew | 12/19/2017 | 112:11 | 112:17 |
| Lane, Drew | 12/19/2017 | 115:25 | 116:12 |
| Lane, Drew | 12/19/2017 | 116:22 | 117:4 |
| Lane, Drew | 12/19/2017 | 117:6 | 117:12 |
| Lane, Drew | 12/19/2017 | 117:14 | 117:21 |
| Lane, Drew | 12/19/2017 | 117:23 | 118:3 |
| Lane, Drew | 12/19/2017 | 118:8 | 118:12 |
| Lane, Drew | 12/19/2017 | 118:17 | 118:19 |
| Lane, Drew | 12/19/2017 | 118:22 | 119:3 |
| Lane, Drew | 12/19/2017 | 120:8 | 120:17 |
| Lane, Drew | 12/19/2017 | 120:19 | 121:5 |
| Lane, Drew | 12/19/2017 | 121:7 | 121:20 |
| Lane, Drew | 12/19/2017 | 121:22 | 122:12 |
| Lau, Gladys | 2/22/2018 | 9:10 | 9:11 |
| Lau, Gladys | 2/22/2018 | 11:2 | 11:20 |
| Lau, Gladys | 2/22/2018 | 12:7 | 12:11 |
| Lau, Gladys | 2/22/2018 | 12:21 | 12:24 |
| Lau, Gladys | 2/22/2018 | 24:18 | 25:13 |
| Lau, Gladys | 2/22/2018 | 25:20 | 25:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lau, Gladys | 2/22/2018 | 26:3 | 26:3 |
| Lau, Gladys | 2/22/2018 | 26:7 | 26:9 |
| Lau, Gladys | 2/22/2018 | 26:12 | 26:22 |
| Lau, Gladys | 2/22/2018 | 27:18 | 28:3 |
| Lau, Gladys | 2/22/2018 | 36:7 | 36:8 |
| Lau, Gladys | 2/22/2018 | 36:25 | 37:15 |
| Lau, Gladys | 2/22/2018 | 37:25 | 38:4 |
| Lau, Gladys | 2/22/2018 | 38:7 | 38:21 |
| Lau, Gladys | 2/22/2018 | 39:1 | 39:2 |
| Lau, Gladys | 2/22/2018 | 39:5 | 40:1 |
| Lau, Gladys | 2/22/2018 | 48:4 | 48:25 |
| Lau, Gladys | 2/22/2018 | 55:5 | 55:16 |
| Lau, Gladys | 2/22/2018 | 55:20 | 56:3 |
| Lau, Gladys | 2/22/2018 | 56:9 | 56:12 |
| Lau, Gladys | 2/22/2018 | 62:1 | 62:10 |
| Lau, Gladys | 2/22/2018 | 62:21 | 63:6 |
| Lau, Gladys | 2/22/2018 | 63:8 | 63:10 |
| Lau, Gladys | 2/22/2018 | 63:12 | 63:16 |
| Lau, Gladys | 2/22/2018 | 63:19 | 63:23 |
| Lau, Gladys | 2/22/2018 | 64:3 | 64:5 |
| Lau, Gladys | 2/22/2018 | 64:8 | 64:8 |
| Lau, Gladys | 2/22/2018 | 72:12 | 72:17 |
| Lau, Gladys | 2/22/2018 | 72:20 | 72:25 |
| Lau, Gladys | 2/22/2018 | 73:3 | 73:14 |
| Lau, Gladys | 2/22/2018 | 75:3 | 75:10 |
| Lau, Gladys | 2/22/2018 | 75:17 | 75:24 |
| Lau, Gladys | 2/22/2018 | 76:20 | 77:1 |
| Lau, Gladys | 2/22/2018 | 80:11 | 80:23 |
| Lau, Gladys | 2/22/2018 | 81:20 | 83:8 |
| Lau, Gladys | 2/22/2018 | 83:13 | 83:19 |
| Lau, Gladys | 2/22/2018 | 87:10 | 87:20 |
| Lau, Gladys | 2/22/2018 | 91:11 | 92:17 |
| Lau, Gladys | 2/22/2018 | 94:12 | 94:14 |
| Lau, Gladys | 2/22/2018 | 94:16 | 94:16 |
| Lau, Gladys | 2/22/2018 | 94:18 | 94:21 |
| Lau, Gladys | 2/22/2018 | 95:25 | 96:4 |
| Lau, Gladys | 2/22/2018 | 96:7 | 96:9 |
| Lau, Gladys | 2/22/2018 | 98:6 | 98:21 |
| Lau, Gladys | 2/22/2018 | 98:23 | 98:23 |
| Lau, Gladys | 2/22/2018 | 100:24 | 101:11 |
| Lau, Gladys | 2/22/2018 | 102:7 | 102:10 |
| Lau, Gladys | 2/22/2018 | 102:12 | 102:20 |
| Lau, Gladys | 2/22/2018 | 103:9 | 103:11 |
| Lau, Gladys | 2/22/2018 | 103:17 | 104:8 |
| Lau, Gladys | 2/22/2018 | 114:17 | 115:4 |
| Lau, Gladys | 2/22/2018 | 115:6 | 115:9 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lau, Gladys | 2/22/2018 | 117:25 | 118:14 |
| Lau, Gladys | 2/22/2018 | 119:10 | 119:19 |
| Lau, Gladys | 2/22/2018 | 121:2 | 121:10 |
| Lau, Gladys | 2/22/2018 | 123:7 | 123:12 |
| Lau, Gladys | 2/22/2018 | 124:11 | 124:17 |
| Lau, Gladys | 2/22/2018 | 126:11 | 126:17 |
| Lau, Gladys | 2/22/2018 | 132:10 | 132:24 |
| Lau, Gladys | 2/22/2018 | 134:18 | 135:6 |
| Lau, Gladys | 2/22/2018 | 159:15 | 160:15 |
| Lau, Gladys | 2/22/2018 | 161:2 | 161:6 |
| Lau, Gladys | 2/22/2018 | 161:8 | 162:14 |
| Lau, Gladys | 2/22/2018 | 162:16 | 162:22 |
| Lau, Gladys | 2/22/2018 | 166:23 | 168:9 |
| Lau, Gladys | 2/22/2018 | 169:23 | 170:25 |
| Lau, Gladys | 2/22/2018 | 171:8 | 171:24 |
| Lau, Gladys | 2/22/2018 | 173:15 | 173:16 |
| Lau, Gladys | 2/22/2018 | 173:18 | 173:20 |
| Lau, Gladys | 2/22/2018 | 173:22 | 174:9 |
| Lau, Gladys | 2/22/2018 | 181:16 | 181:19 |
| Lau, Gladys | 2/22/2018 | 181:22 | 181:23 |
| Lau, Gladys | 2/22/2018 | 182:25 | 183:9 |
| Lau, Gladys | 2/22/2018 | 183:11 | 183:21 |
| Lau, Gladys | 2/22/2018 | 198:5 | 198:8 |
| Lau, Gladys | 2/22/2018 | 198:24 | 199:7 |
| Lau, Gladys | 2/22/2018 | 199:13 | 199:16 |
| Lau, Gladys | 2/22/2018 | 207:23 | 208:1 |
| Lau, Gladys | 2/22/2018 | 208:4 | 208:8 |
| Lau, Gladys | 2/22/2018 | 222:10 | 222:22 |
| Lau, Gladys | 2/22/2018 | 223:6 | 223:6 |
| Lau, Gladys | 2/22/2018 | 223:8 | 223:8 |
| Lau, Gladys | 2/22/2018 | 223:13 | 223:17 |
| Lau, Gladys | 2/22/2018 | 223:20 | 223:21 |
| Lau, Gladys | 2/22/2018 | 223:23 | 224:9 |
| Lau, Gladys | 2/22/2018 | 224:11 | 224:12 |
| Lau, Gladys | 2/22/2018 | 229:16 | 229:17 |
| Lau, Gladys | 2/22/2018 | 229:19 | 230:3 |
| Lau, Gladys | 2/22/2018 | 230:5 | 230:10 |
| Lau, Gladys | 2/22/2018 | 230:12 | 230:13 |
| Lau, Gladys | 2/22/2018 | 232:19 | 233:17 |
| Lau, Gladys | 2/22/2018 | 233:19 | 233:19 |
| Lau, Gladys | 2/22/2018 | 234:2 | 234:5 |
| Lau, Gladys | 2/22/2018 | 235:3 | 235:5 |
| Lau, Gladys | 2/22/2018 | 235:8 | 235:13 |
| Lau, Gladys | 2/22/2018 | 235:15 | 235:16 |
| Lau, Gladys | 2/22/2018 | 235:20 | 235:23 |
| Lau, Gladys | 2/22/2018 | 235:25 | 236:3 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lau, Gladys | 2/22/2018 | 237:13 | 237:17 |
| Lau, Gladys | 2/22/2018 | 237:19 | 238:4 |
| Lau, Gladys | 2/22/2018 | 238:6 | 238:11 |
| Lau, Gladys | 2/22/2018 | 238:16 | 238:18 |
| Lau, Gladys | 2/22/2018 | 238:20 | 238:25 |
| Lau, Gladys | 2/22/2018 | 239:2 | 239:2 |
| Lau, Gladys | 2/22/2018 | 239:6 | 239:7 |
| Lau, Gladys | 2/22/2018 | 240:11 | 240:13 |
| Lau, Gladys | 2/22/2018 | 240:15 | 240:16 |
| Lau, Gladys | 2/22/2018 | 247:7 | 247:10 |
| Lau, Gladys | 2/22/2018 | 248:10 | 249:2 |
| Lau, Gladys | 2/22/2018 | 250:8 | 250:10 |
| Lau, Gladys | 2/22/2018 | 250:12 | 250:21 |
| Lau, Gladys | 2/22/2018 | 250:24 | 252:2 |
| Lau, Gladys | 2/22/2018 | 252:6 | 252:10 |
| Lau, Gladys | 2/22/2018 | 257:17 | 257:20 |
| Lau, Gladys | 2/22/2018 | 257:23 | 258:11 |
| Lau, Gladys | 2/22/2018 | 258:14 | 258:25 |
| Lau, Gladys | 2/22/2018 | 259:3 | 259:3 |
| Lau, Gladys | 2/22/2018 | 259:17 | 261:1 |
| Lau, Gladys | 2/22/2018 | 261:3 | 261:23 |
| Lau, Gladys | 2/22/2018 | 262:1 | 262:7 |
| Lau, Gladys | 2/22/2018 | 262:16 | 262:17 |
| Lau, Gladys | 2/22/2018 | 262:22 | 262:25 |
| Lau, Gladys | 2/22/2018 | 267:19 | 268:25 |
| Lau, Gladys | 2/22/2018 | 288:17 | 288:20 |
| Lau, Gladys | 2/22/2018 | 288:23 | 289:6 |
| Lau, Gladys | 2/22/2018 | 289:8 | 289:20 |
| Lau, Gladys | 2/22/2018 | 289:22 | 289:22 |
| Lau, Gladys | 2/22/2018 | 290:22 | 290:25 |
| Lau, Gladys | 2/22/2018 | 291:5 | 291:18 |
| Lau, Gladys | 2/22/2018 | 292:15 | 294:11 |
| Lau, Gladys | 2/22/2018 | 295:19 | 296:9 |
| Lau, Gladys | 2/22/2018 | 297:12 | 297:23 |
| Lau, Gladys | 2/22/2018 | 301:17 | 301:19 |
| Lau, Gladys | 2/22/2018 | 301:21 | 302:6 |
| Lau, Gladys | 2/22/2018 | 302:10 | 303:4 |
| Lau, Gladys | 2/22/2018 | 303:6 | 303:9 |
| Lau, Gladys | 2/22/2018 | 303:11 | 303:17 |
| Lau, Gladys | 2/22/2018 | 303:20 | 303:21 |
| Lau, Gladys | 2/22/2018 | 303:23 | 304:4 |
| Lau, Gladys | 2/22/2018 | 304:6 | 304:25 |
| Lau, Gladys | 2/22/2018 | 305:6 | 305:13 |
| Lau, Gladys | 2/22/2018 | 308:13 | 308:17 |
| Lau, Gladys | 2/22/2018 | 309:3 | 309:5 |
| Lau, Gladys | 2/22/2018 | 309:8 | 309:19 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 198 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lau, Gladys | 2/22/2018 | 310:8 | 310:22 |
| Lau, Gladys | 2/22/2018 | 312:3 | 312:8 |
| Lau, Gladys | 2/22/2018 | 312:14 | 312:20 |
| Lau, Gladys | 2/22/2018 | 312:22 | 312:24 |
| Lau, Gladys | 2/22/2018 | 313:21 | 314:10 |
| Lau, Gladys | 2/22/2018 | 314:18 | 315:3 |
| Lau, Gladys | 2/22/2018 | 315:5 | 315:9 |
| Lau, Gladys | 2/22/2018 | 315:19 | 315:22 |
| Lau, Gladys | 2/22/2018 | 316:8 | 316:9 |
| Lau, Gladys | 2/22/2018 | 316:11 | 316:18 |
| Lau, Gladys | 2/22/2018 | 317:2 | 317:6 |
| Lau, Gladys | 2/22/2018 | 317:8 | 317:14 |
| Lau, Gladys | 2/22/2018 | 317:18 | 318:11 |
| Lau, Gladys | 2/22/2018 | 319:20 | 321:18 |
| Lau, Gladys | 2/22/2018 | 321:20 | 322:8 |
| Lau, Gladys | 2/22/2018 | 322:10 | 322:17 |
| Lau, Gladys | 2/22/2018 | 322:21 | 322:21 |
| Lau, Gladys | 2/22/2018 | 322:23 | 322:23 |
| Lau, Gladys | 2/22/2018 | 323:1 | 323:4 |
| Lau, Gladys | 2/22/2018 | 323:6 | 323:15 |
| Lau, Gladys | 2/22/2018 | 323:17 | 323:24 |
| Lau, Gladys | 2/22/2018 | 324:2 | 324:5 |
| Lau, Gladys | 2/22/2018 | 324:7 | 324:9 |
| Lau, Gladys | 2/22/2018 | 324:11 | 325:2 |
| Lau, Gladys | 2/22/2018 | 325:19 | 326:7 |
| Lau, Gladys | 2/22/2018 | 326:10 | 326:14 |
| Lau, Gladys | 2/22/2018 | 326:16 | 326:16 |
| Manoj, Kumar | 2/10/2017 | 10:3 | 10:7 |
| Manoj, Kumar | 2/10/2017 | 14:20 | 15:14 |
| Manoj, Kumar | 2/10/2017 | 16:20 | 17:12 |
| Manoj, Kumar | 2/10/2017 | 78:12 | 79:25 |
| Manoj, Kumar | 2/10/2017 | 80:2 | 80:6 |
| Manoj, Kumar | 2/10/2017 | 80:22 | 81:6 |
| Manoj, Kumar | 2/10/2017 | 81:14 | 82:4 |
| Manoj, Kumar | 2/10/2017 | 84:8 | 84:23 |
| Manoj, Kumar | 2/10/2017 | 84:25 | 85:13 |
| Manoj, Kumar | 2/10/2017 | 85:15 | 86:8 |
| Manoj, Kumar | 2/10/2017 | 86:10 | 86:12 |
| Manoj, Kumar | 2/10/2017 | 88:8 | 88:14 |
| Manoj, Kumar | 2/10/2017 | 88:18 | 88:20 |
| Manoj, Kumar | 2/10/2017 | 88:22 | 88:22 |
| Manoj, Kumar | 2/10/2017 | 90:12 | 90:15 |
| Manoj, Kumar | 2/10/2017 | 90:17 | 90:17 |
| Manoj, Kumar | 2/10/2017 | 90:19 | 90:19 |
| Manoj, Kumar | 2/10/2017 | 90:21 | 91:4 |
| Manoj, Kumar | 2/10/2017 | 91:6 | 91:7 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Manoj, Kumar | 2/10/2017 | 91:13 | 92:2 |
| Manoj, Kumar | 2/10/2017 | 92:4 | 93:13 |
| Manoj, Kumar | 2/10/2017 | 93:18 | 93:21 |
| Manoj, Kumar | 2/10/2017 | 94:5 | 94:20 |
| Manoj, Kumar | 2/10/2017 | 95:22 | 96:6 |
| Manoj, Kumar | 2/10/2017 | 96:9 | 96:11 |
| Manoj, Kumar | 2/10/2017 | 96:13 | 96:13 |
| Manoj, Kumar | 2/10/2017 | 103:13 | 104:2 |
| Martin, Randall | 2/21/2018 | 9:18 | 9:21 |
| Martin, Randall | 2/21/2018 | 12:7 | 13:23 |
| Martin, Randall | 2/21/2018 | 16:22 | 17:1 |
| Martin, Randall | 2/21/2018 | 17:4 | 17:8 |
| Martin, Randall | 2/21/2018 | 17:10 | 17:15 |
| Martin, Randall | 2/21/2018 | 17:17 | 17:21 |
| Martin, Randall | 2/21/2018 | 18:12 | 18:18 |
| Martin, Randall | 2/21/2018 | 24:3 | 24:4 |
| Martin, Randall | 2/21/2018 | 24:7 | 25:1 |
| Martin, Randall | 2/21/2018 | 25:3 | 25:12 |
| Martin, Randall | 2/21/2018 | 25:15 | 25:23 |
| Martin, Randall | 2/21/2018 | 27:3 | 28:11 |
| Martin, Randall | 2/21/2018 | 28:13 | 28:15 |
| Martin, Randall | 2/21/2018 | 29:21 | 29:25 |
| Martin, Randall | 2/21/2018 | 30:9 | 30:15 |
| Martin, Randall | 2/21/2018 | 31:1 | 32:3 |
| Martin, Randall | 2/21/2018 | 32:12 | 32:23 |
| Martin, Randall | 2/21/2018 | 32:25 | 33:10 |
| Martin, Randall | 2/21/2018 | 33:12 | 34:13 |
| Martin, Randall | 2/21/2018 | 34:15 | 34:20 |
| Martin, Randall | 2/21/2018 | 34:22 | 35:10 |
| Martin, Randall | 2/21/2018 | 35:12 | 35:18 |
| Martin, Randall | 2/21/2018 | 37:13 | 37:19 |
| Martin, Randall | 2/21/2018 | 37:21 | 39:15 |
| Martin, Randall | 2/21/2018 | 39:18 | 39:24 |
| Martin, Randall | 2/21/2018 | 40:1 | 40:11 |
| Martin, Randall | 2/21/2018 | 42:19 | 43:13 |
| Martin, Randall | 2/21/2018 | 43:16 | 43:16 |
| Martin, Randall | 2/21/2018 | 43:18 | 44:4 |
| Martin, Randall | 2/21/2018 | 44:6 | 45:6 |
| Martin, Randall | 2/21/2018 | 45:9 | 45:15 |
| Martin, Randall | 2/21/2018 | 45:18 | 46:3 |
| Martin, Randall | 2/21/2018 | 46:23 | 47:1 |
| Martin, Randall | 2/21/2018 | 47:3 | 47:7 |
| Martin, Randall | 2/21/2018 | 47:10 | 47:12 |
| Martin, Randall | 2/21/2018 | 47:14 | 47:19 |
| Martin, Randall | 2/21/2018 | 48:1 | 49:5 |
| Martin, Randall | 2/21/2018 | 49:18 | 50:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Martin, Randall | 2/21/2018 | 58:20 | 61:7 |
| Martin, Randall | 2/21/2018 | 62:9 | 63:10 |
| Martin, Randall | 2/21/2018 | 67:19 | 67:23 |
| Martin, Randall | 2/21/2018 | 68:2 | 68:18 |
| Martin, Randall | 2/21/2018 | 68:21 | 69:3 |
| Martin, Randall | 2/21/2018 | 69:6 | 69:7 |
| Martin, Randall | 2/21/2018 | 69:13 | 70:9 |
| Martin, Randall | 2/21/2018 | 70:12 | 73:3 |
| Martin, Randall | 2/21/2018 | 73:5 | 73:7 |
| Martin, Randall | 2/21/2018 | 73:22 | 74:5 |
| Martin, Randall | 2/21/2018 | 74:8 | 74:8 |
| Martin, Randall | 2/21/2018 | 74:11 | 74:15 |
| Martin, Randall | 2/21/2018 | 74:18 | 74:23 |
| Martin, Randall | 2/21/2018 | 74:25 | 75:2 |
| Martin, Randall | 2/21/2018 | 75:4 | 75:4 |
| Martin, Randall | 2/21/2018 | 92:11 | 92:18 |
| McMillian, Lynn | 3/2/2017 | 9:23 | 9:25 |
| McMillian, Lynn | 3/2/2017 | 12:3 | 14:3 |
| McMillian, Lynn | 3/2/2017 | 14:9 | 14:23 |
| McMillian, Lynn | 3/2/2017 | 15:22 | 16:3 |
| McMillian, Lynn | 3/2/2017 | 40:23 | 41:7 |
| McMillian, Lynn | 3/2/2017 | 71:4 | 71:8 |
| McMillian, Lynn | 3/2/2017 | 71:15 | 72:11 |
| McMillian, Lynn | 3/2/2017 | 72:17 | 76:10 |
| McMillian, Lynn | 3/2/2017 | 76:18 | 76:21 |
| McMillian, Lynn | 3/2/2017 | 76:24 | 76:24 |
| McMillian, Lynn | 3/2/2017 | 77:1 | 77:14 |
| McMillian, Lynn | 3/2/2017 | 77:19 | 77:20 |
| McMillian, Lynn | 3/2/2017 | 77:22 | 78:16 |
| McMillian, Lynn | 3/2/2017 | 78:18 | 78:24 |
| McMillian, Lynn | 3/2/2017 | 79:2 | 79:2 |
| McMillian, Lynn | 3/2/2017 | 79:10 | 79:13 |
| McMillian, Lynn | 3/2/2017 | 79:15 | 79:20 |
| McMillian, Lynn | 3/2/2017 | 79:24 | 80:2 |
| McMillian, Lynn | 3/2/2017 | 80:5 | 80:5 |
| McMillian, Lynn | 3/2/2017 | 86:1 | 86:3 |
| McMillian, Lynn | 3/2/2017 | 86:5 | 86:5 |
| McMillian, Lynn | 3/2/2017 | 86:10 | 86:11 |
| McMillian, Lynn | 3/2/2017 | 86:13 | 86:20 |
| McMillian, Lynn | 3/2/2017 | 86:24 | 87:7 |
| McMillian, Lynn | 3/2/2017 | 87:11 | 87:11 |
| McMillian, Lynn | 3/2/2017 | 87:19 | 87:20 |
| McMillian, Lynn | 3/2/2017 | 87:23 | 87:23 |
| McMillian, Lynn | 3/2/2017 | 90:2 | 90:17 |
| Metcalfe, Russell | 2/28/2018 | 7:19 | 7:21 |
| Metcalfe, Russell | 2/28/2018 | 11:24 | 12:2 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Metcalfe, Russell | 2/28/2018 | 12:17 | 14:9 |
| Metcalfe, Russell | 2/28/2018 | 14:13 | 15:2 |
| Metcalfe, Russell | 2/28/2018 | 15:8 | 15:19 |
| Metcalfe, Russell | 2/28/2018 | 16:11 | 16:15 |
| Metcalfe, Russell | 2/28/2018 | 18:6 | 18:23 |
| Metcalfe, Russell | 2/28/2018 | 19:19 | 20:16 |
| Metcalfe, Russell | 2/28/2018 | 20:24 | 21:8 |
| Metcalfe, Russell | 2/28/2018 | 22:15 | 22:22 |
| Metcalfe, Russell | 2/28/2018 | 23:8 | 24:10 |
| Metcalfe, Russell | 2/28/2018 | 24:13 | 24:23 |
| Metcalfe, Russell | 2/28/2018 | 25:8 | 26:7 |
| Metcalfe, Russell | 2/28/2018 | 27:18 | 28:1 |
| Metcalfe, Russell | 2/28/2018 | 29:14 | 29:19 |
| Metcalfe, Russell | 2/28/2018 | 30:2 | 31:5 |
| Metcalfe, Russell | 2/28/2018 | 31:11 | 31:25 |
| Metcalfe, Russell | 2/28/2018 | 32:3 | 32:11 |
| Metcalfe, Russell | 2/28/2018 | 32:15 | 33:2 |
| Metcalfe, Russell | 2/28/2018 | 33:4 | 34:25 |
| Metcalfe, Russell | 2/28/2018 | 35:13 | 36:17 |
| Metcalfe, Russell | 2/28/2018 | 36:20 | 37:5 |
| Metcalfe, Russell | 2/28/2018 | 37:8 | 37:11 |
| Metcalfe, Russell | 2/28/2018 | 39:17 | 39:23 |
| Metzger, Ken | 12/19/2016 | 9:4 | 9:9 |
| Metzger, Ken | 12/19/2016 | 11:13 | 11:16 |
| Metzger, Ken | 12/19/2016 | 12:21 | 12:25 |
| Metzger, Ken | 12/19/2016 | 13:5 | 13:17 |
| Metzger, Ken | 12/19/2016 | 14:4 | 15:14 |
| Metzger, Ken | 12/19/2016 | 17:1 | 17:5 |
| Metzger, Ken | 12/19/2016 | 68:16 | 69:5 |
| Metzger, Ken | 12/19/2016 | 69:7 | 69:14 |
| Metzger, Ken | 12/19/2016 | 69:20 | 70:10 |
| Metzger, Ken | 12/19/2016 | 72:16 | 74:21 |
| Metzger, Ken | 12/19/2016 | 74:23 | 75:9 |
| Metzger, Ken | 12/19/2016 | 75:17 | 76:3 |
| Metzger, Ken | 12/19/2016 | 78:19 | 79:9 |
| Metzger, Ken | 12/19/2016 | 80:22 | 82:9 |
| Metzger, Ken | 12/19/2016 | 82:24 | 83:10 |
| Metzger, Ken | 12/19/2016 | 83:25 | 84:11 |
| Metzger, Ken | 12/19/2016 | 101:7 | 102:3 |
| Metzger, Ken | 12/19/2016 | 102:5 | 102:5 |
| Metzger, Ken | 12/19/2016 | 106:19 | 107:20 |
| Myers, Nancy | 1/27/2017 | 9:9 | 9:13 |
| Myers, Nancy | 1/27/2017 | 11:18 | 12:9 |
| Myers, Nancy | 1/27/2017 | 16:22 | 17:20 |
| Myers, Nancy | 1/27/2017 | 18:10 | 18:23 |
| Myers, Nancy | 1/27/2017 | 19:16 | 19:19 |

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Myers, Nancy | 1/27/2017 | 20:3 | 20:5 |
| Myers, Nancy | 1/27/2017 | 20:9 | 21:1 |
| Myers, Nancy | 1/27/2017 | 21:8 | 21:14 |
| Myers, Nancy | 1/27/2017 | 22:10 | 22:18 |
| Myers, Nancy | 1/27/2017 | 24:25 | 25:6 |
| Myers, Nancy | 1/27/2017 | 77:20 | 77:23 |
| Myers, Nancy | 1/27/2017 | 78:7 | 78:24 |
| Myers, Nancy | 1/27/2017 | 79:23 | 80:12 |
| Myers, Nancy | 1/27/2017 | 89:20 | 90:13 |
| Myers, Nancy | 1/27/2017 | 90:17 | 90:18 |
| Myers, Nancy | 1/27/2017 | 90:23 | 90:25 |
| Myers, Nancy | 1/27/2017 | 91:2 | 91:2 |
| Myers, Nancy | 1/27/2017 | 91:4 | 91:7 |
| Myers, Nancy | 1/27/2017 | 91:12 | 91:13 |
| Myers, Nancy | 1/27/2017 | 115:9 | 116:3 |
| Myers, Nancy | 1/27/2017 | 121:13 | 121:17 |
| Myers, Nancy | 1/27/2017 | 121:20 | 122:2 |
| Myers, Nancy | 1/27/2017 | 133:20 | 134:19 |
| Myers, Nancy | 1/27/2017 | 134:22 | 137:24 |
| Myers, Nancy | 1/27/2017 | 138:3 | 138:7 |
| Myers, Nancy | 1/27/2017 | 138:10 | 139:14 |
| Myers, Nancy | 1/27/2017 | 139:22 | 139:25 |
| Myers, Nancy | 1/27/2017 | 144:8 | 144:21 |
| Myers, Nancy | 1/27/2017 | 144:24 | 144:24 |
| Myers, Nancy | 1/27/2017 | 146:14 | 146:23 |
| Myers, Nancy | 1/27/2017 | 147:2 | 147:6 |
| Myers, Nancy | 1/27/2017 | 147:9 | 148:4 |
| Myers, Nancy | 1/27/2017 | 148:19 | 148:23 |
| Myers, Nancy | 1/27/2017 | 149:17 | 149:20 |
| Myers, Nancy | 1/27/2017 | 151:14 | 151:24 |
| Myers, Nancy | 1/27/2017 | 152:1 | 152:20 |
| Myers, Nancy | 1/27/2017 | 153:21 | 154:2 |
| Myers, Nancy | 1/27/2017 | 154:7 | 154:19 |
| Myers, Nancy | 1/27/2017 | 154:23 | 155:5 |
| Myers, Nancy | 1/27/2017 | 155:8 | 157:17 |
| Myers, Nancy | 1/27/2017 | 158:10 | 158:21 |
| Myers, Nancy | 1/27/2017 | 161:3 | 161:23 |
| Myers, Nancy | 1/27/2017 | 162:7 | 162:17 |
| Myers, Nancy | 1/27/2017 | 162:20 | 163:1 |
| Myers, Nancy | 1/27/2017 | 163:9 | 163:10 |
| Myers, Nancy | 1/27/2017 | 163:13 | 163:13 |
| Myers, Nancy | 1/27/2017 | 163:17 | 163:22 |
| Myers, Nancy | 1/27/2017 | 163:25 | 164:6 |
| Myers, Nancy | 1/27/2017 | 164:9 | 164:14 |
| Myers, Nancy | 1/27/2017 | 164:17 | 164:18 |
| Myers, Nancy | 1/27/2017 | 164:20 | 164:20 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Myers, Nancy | 1/27/2017 | 165:10 | 165:19 |
| Myers, Nancy | 1/27/2017 | 166:18 | 166:22 |
| Myers, Nancy | 1/27/2017 | 166:25 | 167:1 |
| Myers, Nancy | 1/27/2017 | 167:3 | 167:21 |
| Myers, Nancy | 1/27/2017 | 168:6 | 168:22 |
| Myers, Nancy | 1/27/2017 | 168:25 | 169:9 |
| Myers, Nancy | 1/27/2017 | 173:21 | 174:5 |
| Myers, Nancy | 1/27/2017 | 174:7 | 174:12 |
| O'Neill, Gregg | 2/23/2017 | 13:11 | 13:13 |
| O'Neill, Gregg | 2/23/2017 | 15:2 | 15:13 |
| O'Neill, Gregg | 2/23/2017 | 18:7 | 18:9 |
| O'Neill, Gregg | 2/23/2017 | 18:17 | 19:5 |
| O'Neill, Gregg | 2/23/2017 | 19:8 | 19:10 |
| O'Neill, Gregg | 2/23/2017 | 19:13 | 19:16 |
| O'Neill, Gregg | 2/23/2017 | 20:3 | 20:8 |
| O'Neill, Gregg | 2/23/2017 | 20:12 | 20:22 |
| O'Neill, Gregg | 2/23/2017 | 21:2 | 21:24 |
| O'Neill, Gregg | 2/23/2017 | 38:1 | 39:3 |
| O'Neill, Gregg | 2/23/2017 | 67:13 | 67:23 |
| O'Neill, Gregg | 2/23/2017 | 69:23 | 71:8 |
| O'Neill, Gregg | 2/23/2017 | 72:11 | 72:13 |
| O'Neill, Gregg | 2/23/2017 | 73:2 | 73:20 |
| O'Neill, Gregg | 2/23/2017 | 74:2 | 75:1 |
| O'Neill, Gregg | 2/23/2017 | 75:3 | 75:21 |
| O'Neill, Gregg | 2/23/2017 | 75:23 | 75:23 |
| O'Neill, Gregg | 2/23/2017 | 76:15 | 76:22 |
| O'Neill, Gregg | 2/23/2017 | 76:24 | 77:2 |
| O'Neill, Gregg | 2/23/2017 | 77:12 | 77:13 |
| O'Neill, Gregg | 2/23/2017 | 77:15 | 77:22 |
| O'Neill, Gregg | 2/23/2017 | 82:21 | 82:24 |
| O'Neill, Gregg | 2/23/2017 | 83:1 | 83:7 |
| O'Neill, Gregg | 2/23/2017 | 83:18 | 83:22 |
| O'Neill, Gregg | 2/23/2017 | 83:24 | 84:11 |
| O'Neill, Gregg | 2/23/2017 | 84:13 | 85:5 |
| O'Neill, Gregg | 2/23/2017 | 85:7 | 85:7 |
| O'Neill, Gregg | 2/23/2017 | 85:9 | 85:12 |
| O'Neill, Gregg | 2/23/2017 | 85:14 | 85:22 |
| O'Neill, Gregg | 2/23/2017 | 85:24 | 86:21 |
| O'Neill, Gregg | 2/23/2017 | 87:20 | 88:25 |
| O'Neill, Gregg | 2/23/2017 | 90:6 | 90:14 |
| O'Neill, Gregg | 2/23/2017 | 90:21 | 91:14 |
| O'Neill, Gregg | 2/23/2017 | 93:14 | 93:17 |
| O'Neill, Gregg | 2/23/2017 | 93:19 | 93:22 |
| O'Neill, Gregg | 2/23/2017 | 93:25 | 94:5 |
| O'Neill, Gregg | 2/23/2017 | 94:7 | 94:9 |
| O'Neill, Gregg | 2/23/2017 | 94:11 | 94:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| O'Neill, Gregg | 2/23/2017 | 94:18 | 95:6 |
| O'Neill, Gregg | 2/23/2017 | 95:8 | 95:14 |
| O'Neill, Gregg | 2/23/2017 | 95:16 | 96:2 |
| O'Neill, Gregg | 2/23/2017 | 96:10 | 96:11 |
| O'Neill, Gregg | 2/23/2017 | 96:13 | 96:23 |
| O'Neill, Gregg | 2/23/2017 | 98:12 | 99:1 |
| Ownbey, Steven | 2/21/2018 | 5:20 | 5:22 |
| Ownbey, Steven | 2/21/2018 | 8:23 | 9:2 |
| Ownbey, Steven | 2/21/2018 | 11:5 | 13:10 |
| Ownbey, Steven | 2/21/2018 | 13:18 | 14:19 |
| Ownbey, Steven | 2/21/2018 | 15:7 | 18:22 |
| Ownbey, Steven | 2/21/2018 | 19:1 | 19:14 |
| Ownbey, Steven | 2/21/2018 | 19:21 | 19:25 |
| Ownbey, Steven | 2/21/2018 | 20:1 | 22:22 |
| Ownbey, Steven | 2/21/2018 | 22:25 | 29:8 |
| Ownbey, Steven | 2/21/2018 | 29:15 | 30:16 |
| Ownbey, Steven | 2/21/2018 | 30:25 | 32:18 |
| Ownbey, Steven | 2/21/2018 | 33:12 | 35:22 |
| Ownbey, Steven | 2/21/2018 | 38:23 | 40:9 |
| Ownbey, Steven | 2/21/2018 | 41:22 | 47:20 |
| Ownbey, Steven | 2/21/2018 | 48:3 | 48:8 |
| Ownbey, Steven | 2/21/2018 | 48:22 | 49:9 |
| Ownbey, Steven | 2/21/2018 | 49:23 | 51:4 |
| Ownbey, Steven | 2/21/2018 | 52:2 | 52:20 |
| Ownbey, Steven | 2/21/2018 | 75:10 | 75:25 |
| Ownbey, Steven | 2/21/2018 | 76:2 | 76:12 |
| Ownbey, Steven | 2/21/2018 | 76:15 | 76:23 |
| Ownbey, Steven | 2/21/2018 | 77:1 | 77:2 |
| Ownbey, Steven | 2/21/2018 | 77:7 | 77:16 |
| Ownbey, Steven | 2/21/2018 | 77:19 | 78:5 |
| Ownbey, Steven | 2/21/2018 | 78:7 | 79:1 |
| Ownbey, Steven | 2/21/2018 | 79:3 | 79:4 |
| Ownbey, Steven | 2/21/2018 | 79:24 | 80:2 |
| Ownbey, Steven | 2/21/2018 | 80:5 | 81:12 |
| Ownbey, Steven | 2/21/2018 | 81:15 | 82:9 |
| Ownbey, Steven | 2/21/2018 | 82:11 | 82:11 |
| Ownbey, Steven | 2/21/2018 | 82:13 | 82:19 |
| Ownbey, Steven | 2/21/2018 | 82:22 | 82:24 |
| Ownbey, Steven | 2/21/2018 | 84:15 | 84:17 |
| Ownbey, Steven | 2/21/2018 | 84:20 | 86:4 |
| Predescu, Silvia | 12/8/2017 | 9:18 | 10:19 |
| Predescu, Silvia | 12/8/2017 | 10:25 | 11:9 |
| Predescu, Silvia | 12/8/2017 | 11:19 | 12:15 |
| Predescu, Silvia | 12/8/2017 | 13:9 | 13:13 |
| Predescu, Silvia | 12/8/2017 | 13:15 | 13:21 |
| Predescu, Silvia | 12/8/2017 | 13:23 | 14:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Predescu, Silvia | 12/8/2017 | 14:15 | 14:16 |
| Predescu, Silvia | 12/8/2017 | 14:20 | 14:22 |
| Predescu, Silvia | 12/8/2017 | 14:25 | 14:25 |
| Predescu, Silvia | 12/8/2017 | 15:2 | 15:20 |
| Predescu, Silvia | 12/8/2017 | 16:12 | 17:15 |
| Predescu, Silvia | 12/8/2017 | 17:18 | 19:1 |
| Predescu, Silvia | 12/8/2017 | 19:3 | 20:11 |
| Predescu, Silvia | 12/8/2017 | 20:13 | 20:25 |
| Predescu, Silvia | 12/8/2017 | 21:2 | 21:14 |
| Predescu, Silvia | 12/8/2017 | 21:16 | 21:20 |
| Predescu, Silvia | 12/8/2017 | 23:13 | 23:19 |
| Predescu, Silvia | 12/8/2017 | 23:21 | 23:21 |
| Predescu, Silvia | 12/8/2017 | 24:3 | 24:19 |
| Predescu, Silvia | 12/8/2017 | 24:21 | 25:4 |
| Predescu, Silvia | 12/8/2017 | 25:6 | 25:14 |
| Predescu, Silvia | 12/8/2017 | 25:16 | 26:16 |
| Predescu, Silvia | 12/8/2017 | 26:18 | 26:25 |
| Predescu, Silvia | 12/8/2017 | 27:18 | 28:6 |
| Predescu, Silvia | 12/8/2017 | 28:8 | 28:21 |
| Predescu, Silvia | 12/8/2017 | 28:23 | 29:7 |
| Predescu, Silvia | 12/8/2017 | 29:9 | 29:13 |
| Predescu, Silvia | 12/8/2017 | 29:15 | 30:10 |
| Predescu, Silvia | 12/8/2017 | 30:12 | 30:15 |
| Predescu, Silvia | 12/8/2017 | 30:18 | 30:20 |
| Predescu, Silvia | 12/8/2017 | 30:23 | 31:11 |
| Predescu, Silvia | 12/8/2017 | 31:16 | 31:20 |
| Predescu, Silvia | 12/8/2017 | 32:3 | 33:1 |
| Predescu, Silvia | 12/8/2017 | 33:6 | 33:21 |
| Predescu, Silvia | 12/8/2017 | 34:9 | 34:15 |
| Predescu, Silvia | 12/8/2017 | 34:17 | 34:24 |
| Predescu, Silvia | 12/8/2017 | 35:20 | 35:24 |
| Predescu, Silvia | 12/8/2017 | 36:6 | 36:10 |
| Predescu, Silvia | 12/8/2017 | 37:2 | 37:5 |
| Predescu, Silvia | 12/8/2017 | 37:8 | 37:12 |
| Predescu, Silvia | 12/8/2017 | 37:14 | 37:16 |
| Predescu, Silvia | 12/8/2017 | 38:12 | 39:11 |
| Predescu, Silvia | 12/8/2017 | 40:5 | 41:7 |
| Predescu, Silvia | 12/8/2017 | 44:16 | 44:18 |
| Predescu, Silvia | 12/8/2017 | 44:20 | 44:24 |
| Predescu, Silvia | 12/8/2017 | 45:2 | 45:5 |
| Predescu, Silvia | 12/8/2017 | 45:7 | 45:12 |
| Predescu, Silvia | 12/8/2017 | 45:14 | 45:16 |
| Predescu, Silvia | 12/8/2017 | 46:16 | 46:17 |
| Predescu, Silvia | 12/8/2017 | 46:21 | 48:1 |
| Predescu, Silvia | 12/8/2017 | 48:3 | 48:12 |
| Predescu, Silvia | 12/8/2017 | 48:14 | 49:5 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Predescu, Silvia | 12/8/2017 | 49:7 | 50:11 |
| Predescu, Silvia | 12/8/2017 | 50:13 | 50:23 |
| Predescu, Silvia | 12/8/2017 | 51:1 | 51:12 |
| Predescu, Silvia | 12/8/2017 | 51:15 | 52:4 |
| Predescu, Silvia | 12/8/2017 | 52:6 | 52:11 |
| Predescu, Silvia | 12/8/2017 | 52:13 | 52:19 |
| Predescu, Silvia | 12/8/2017 | 52:21 | 52:25 |
| Predescu, Silvia | 12/8/2017 | 53:3 | 53:8 |
| Predescu, Silvia | 12/8/2017 | 53:10 | 53:11 |
| Predescu, Silvia | 12/8/2017 | 53:18 | 54:22 |
| Predescu, Silvia | 12/8/2017 | 56:8 | 56:17 |
| Predescu, Silvia | 12/8/2017 | 57:13 | 57:15 |
| Predescu, Silvia | 12/8/2017 | 57:17 | 58:4 |
| Predescu, Silvia | 12/8/2017 | 59:13 | 59:18 |
| Predescu, Silvia | 12/8/2017 | 59:20 | 60:5 |
| Predescu, Silvia | 12/8/2017 | 63:19 | 63:20 |
| Predescu, Silvia | 12/8/2017 | 63:24 | 64:3 |
| Predescu, Silvia | 12/8/2017 | 64:8 | 64:9 |
| Predescu, Silvia | 12/8/2017 | 65:3 | 65:12 |
| Predescu, Silvia | 12/8/2017 | 65:14 | 65:16 |
| Predescu, Silvia | 12/8/2017 | 68:24 | 68:25 |
| Predescu, Silvia | 12/8/2017 | 69:2 | 69:3 |
| Predescu, Silvia | 12/8/2017 | 69:5 | 71:3 |
| Predescu, Silvia | 12/8/2017 | 71:8 | 71:21 |
| Predescu, Silvia | 12/8/2017 | 71:23 | 72:4 |
| Predescu, Silvia | 12/8/2017 | 72:6 | 72:12 |
| Predescu, Silvia | 12/8/2017 | 72:14 | 72:14 |
| Predescu, Silvia | 12/8/2017 | 73:2 | 73:13 |
| Predescu, Silvia | 12/8/2017 | 73:15 | 73:15 |
| Predescu, Silvia | 12/8/2017 | 73:25 | 74:2 |
| Predescu, Silvia | 12/8/2017 | 74:5 | 74:10 |
| Predescu, Silvia | 12/8/2017 | 74:13 | 75:18 |
| Predescu, Silvia | 12/8/2017 | 75:20 | 76:5 |
| Predescu, Silvia | 12/8/2017 | 76:8 | 76:12 |
| Predescu, Silvia | 12/8/2017 | 76:15 | 76:15 |
| Predescu, Silvia | 12/8/2017 | 76:22 | 76:23 |
| Predescu, Silvia | 12/8/2017 | 76:25 | 76:25 |
| Predescu, Silvia | 12/8/2017 | 77:2 | 77:19 |
| Predescu, Silvia | 12/8/2017 | 78:16 | 79:2 |
| Predescu, Silvia | 12/8/2017 | 81:22 | 82:11 |
| Predescu, Silvia | 12/8/2017 | 83:17 | 83:22 |
| Predescu, Silvia | 12/8/2017 | 83:24 | 84:18 |
| Predescu, Silvia | 12/8/2017 | 84:21 | 84:21 |
| Predescu, Silvia | 12/8/2017 | 102:20 | 104:4 |
| Predescu, Silvia | 12/8/2017 | 104:15 | 104:17 |
| Predescu, Silvia | 12/8/2017 | 105:2 | 105:18 |

Case 2:14-cv-01699-LRH-DJA Document 1363-11 Filed 09/30/20 Page 52 of 73
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Predescu, Silvia | 12/8/2017 | 105:20 | 105:20 |
| Predescu, Silvia | 12/8/2017 | 107:10 | 107:17 |
| Predescu, Silvia | 12/8/2017 | 107:19 | 108:7 |
| Predescu, Silvia | 12/8/2017 | 108:9 | 108:21 |
| Predescu, Silvia | 12/8/2017 | 109:13 | 109:23 |
| Predescu, Silvia | 12/8/2017 | 109:25 | 111:3 |
| Predescu, Silvia | 12/8/2017 | 112:2 | 112:11 |
| Predescu, Silvia | 12/8/2017 | 116:11 | 116:19 |
| Predescu, Silvia | 12/8/2017 | 117:2 | 118:6 |
| Predescu, Silvia | 12/8/2017 | 118:9 | 119:13 |
| Predescu, Silvia | 12/8/2017 | 121:2 | 121:2 |
| Predescu, Silvia | 12/8/2017 | 122:17 | 122:21 |
| Predescu, Silvia | 12/8/2017 | 122:24 | 124:1 |
| Predescu, Silvia | 12/8/2017 | 124:3 | 124:4 |
| Predescu, Silvia | 12/8/2017 | 130:3 | 130:18 |
| Predescu, Silvia | 12/8/2017 | 131:10 | 133:3 |
| Predescu, Silvia | 12/8/2017 | 135:12 | 136:18 |
| Predescu, Silvia | 12/8/2017 | 137:2 | 137:3 |
| Predescu, Silvia | 12/8/2017 | 137:5 | 137:16 |
| Predescu, Silvia | 12/8/2017 | 140:24 | 141:8 |
| Predescu, Silvia | 12/8/2017 | 143:13 | 143:21 |
| Predescu, Silvia | 12/8/2017 | 143:23 | 144:7 |
| Predescu, Silvia | 12/8/2017 | 145:8 | 145:11 |
| Predescu, Silvia | 12/8/2017 | 145:21 | 146:12 |
| Predescu, Silvia | 12/8/2017 | 146:25 | 147:11 |
| Predescu, Silvia | 12/8/2017 | 147:13 | 147:21 |
| Predescu, Silvia | 12/8/2017 | 147:23 | 147:24 |
| Predescu, Silvia | 12/8/2017 | 148:8 | 148:10 |
| Predescu, Silvia | 12/8/2017 | 148:12 | 148:13 |
| Predescu, Silvia | 12/8/2017 | 149:25 | 150:14 |
| Predescu, Silvia | 12/8/2017 | 150:16 | 151:11 |
| Predescu, Silvia | 12/8/2017 | 151:13 | 151:22 |
| Predescu, Silvia | 12/8/2017 | 159:1 | 159:13 |
| Predescu, Silvia | 12/8/2017 | 160:11 | 160:19 |
| Predescu, Silvia | 12/8/2017 | 162:19 | 162:23 |
| Predescu, Silvia | 12/8/2017 | 168:5 | 169:2 |
| Predescu, Silvia | 12/8/2017 | 170:4 | 170:15 |
| Predescu, Silvia | 12/8/2017 | 173:22 | 174:10 |
| Predescu, Silvia | 12/8/2017 | 174:12 | 174:21 |
| Predescu, Silvia | 12/8/2017 | 206:17 | 206:18 |
| Predescu, Silvia | 12/8/2017 | 206:22 | 206:25 |
| Predescu, Silvia | 12/8/2017 | 207:5 | 207:8 |
| Predescu, Silvia | 12/8/2017 | 207:12 | 207:13 |
| Predescu, Silvia | 12/8/2017 | 207:23 | 207:24 |
| Predescu, Silvia | 12/8/2017 | 208:17 | 208:19 |
| Predescu, Silvia | 12/8/2017 | 208:21 | 208:25 |

Case 2:14-cv-01699-LRH-DJA Document 1268-11 Filed 09/30/20 Page 208 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Predescu, Silvia | 12/8/2017 | 209:11 | 209:22 |
| Predescu, Silvia | 12/8/2017 | 209:24 | 210:6 |
| Predescu, Silvia | 12/8/2017 | 210:8 | 210:12 |
| Predescu, Silvia | 12/8/2017 | 213:20 | 214:25 |
| Predescu, Silvia | 12/8/2017 | 215:2 | 216:11 |
| Predescu, Silvia | 12/8/2017 | 219:5 | 220:4 |
| Predescu, Silvia | 12/8/2017 | 220:7 | 220:16 |
| Predescu, Silvia | 12/8/2017 | 220:19 | 221:7 |
| Predescu, Silvia | 12/8/2017 | 221:9 | 222:8 |
| Predescu, Silvia | 12/8/2017 | 222:10 | 225:3 |
| Predescu, Silvia | 12/8/2017 | 225:7 | 225:19 |
| Predescu, Silvia | 12/8/2017 | 235:9 | 236:10 |
| Predescu, Silvia | 12/8/2017 | 237:15 | 237:16 |
| Predescu, Silvia | 12/8/2017 | 237:18 | 238:2 |
| Predescu, Silvia | 12/8/2017 | 239:11 | 243:5 |
| Predescu, Silvia | 12/8/2017 | 243:7 | 243:12 |
| Predescu, Silvia | 12/8/2017 | 243:15 | 246:18 |
| Predescu, Silvia | 12/8/2017 | 246:21 | 247:1 |
| Predescu, Silvia | 12/8/2017 | 247:3 | 248:24 |
| Predescu, Silvia | 12/8/2017 | 256:3 | 257:16 |
| Predescu, Silvia | 12/8/2017 | 257:22 | 258:2 |
| Predescu, Silvia | 12/8/2017 | 258:4 | 258:22 |
| Predescu, Silvia | 12/8/2017 | 259:6 | 259:17 |
| Predescu, Silvia | 12/8/2017 | 261:8 | 262:15 |
| Ranson, Buffy | 1/12/2018 | 10:15 | 10:18 |
| Ranson, Buffy | 1/12/2018 | 12:24 | 13:2 |
| Ranson, Buffy | 1/12/2018 | 13:5 | 14:24 |
| Ranson, Buffy | 1/12/2018 | 19:15 | 19:17 |
| Ranson, Buffy | 1/12/2018 | 25:11 | 25:16 |
| Ranson, Buffy | 1/12/2018 | 34:25 | 35:8 |
| Ranson, Buffy | 1/12/2018 | 35:12 | 35:19 |
| Ranson, Buffy | 1/12/2018 | 35:23 | 36:4 |
| Ranson, Buffy | 1/12/2018 | 36:7 | 36:8 |
| Ranson, Buffy | 1/12/2018 | 36:14 | 36:18 |
| Ranson, Buffy | 1/12/2018 | 36:21 | 37:14 |
| Ranson, Buffy | 1/12/2018 | 38:20 | 38:22 |
| Ranson, Buffy | 1/12/2018 | 38:25 | 39:4 |
| Ranson, Buffy | 1/12/2018 | 39:22 | 41:2 |
| Ranson, Buffy | 1/12/2018 | 41:5 | 41:24 |
| Ranson, Buffy | 1/12/2018 | 42:2 | 42:5 |
| Ranson, Buffy | 1/12/2018 | 43:1 | 43:3 |
| Ranson, Buffy | 1/12/2018 | 43:6 | 43:13 |
| Ranson, Buffy | 1/12/2018 | 43:16 | 43:23 |
| Ranson, Buffy | 1/12/2018 | 45:2 | 45:5 |
| Ranson, Buffy | 1/12/2018 | 46:13 | 47:24 |
| Ranson, Buffy | 1/12/2018 | 49:23 | 50:7 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Ranson, Buffy | 1/12/2018 | 50:10 | 50:11 |
| Ranson, Buffy | 1/12/2018 | 50:15 | 50:17 |
| Ranson, Buffy | 1/12/2018 | 51:18 | 51:20 |
| Ranson, Buffy | 1/12/2018 | 51:25 | 52:4 |
| Ranson, Buffy | 1/12/2018 | 52:9 | 53:14 |
| Ranson, Buffy | 1/12/2018 | 54:6 | 54:10 |
| Ranson, Buffy | 1/12/2018 | 54:20 | 54:25 |
| Ranson, Buffy | 1/12/2018 | 55:3 | 55:12 |
| Ranson, Buffy | 1/12/2018 | 57:17 | 58:2 |
| Ranson, Buffy | 1/12/2018 | 58:9 | 58:18 |
| Ranson, Buffy | 1/12/2018 | 59:14 | 60:7 |
| Ranson, Buffy | 1/12/2018 | 60:22 | 61:2 |
| Ranson, Buffy | 1/12/2018 | 61:8 | 61:17 |
| Ranson, Buffy | 1/12/2018 | 61:20 | 62:12 |
| Ranson, Buffy | 1/12/2018 | 62:15 | 62:25 |
| Ranson, Buffy | 1/12/2018 | 63:2 | 63:17 |
| Ranson, Buffy | 1/12/2018 | 64:9 | 64:25 |
| Ranson, Buffy | 1/12/2018 | 65:23 | 66:9 |
| Ranson, Buffy | 1/12/2018 | 66:17 | 66:24 |
| Ranson, Buffy | 1/12/2018 | 67:12 | 68:7 |
| Ranson, Buffy | 1/12/2018 | 68:13 | 68:21 |
| Ranson, Buffy | 1/12/2018 | 69:17 | 69:20 |
| Ranson, Buffy | 1/12/2018 | 70:4 | 71:2 |
| Ranson, Buffy | 1/12/2018 | 72:1 | 72:11 |
| Ranson, Buffy | 1/12/2018 | 73:11 | 74:1 |
| Ranson, Buffy | 1/12/2018 | 74:13 | 74:22 |
| Ranson, Buffy | 1/12/2018 | 75:20 | 76:15 |
| Ranson, Buffy | 1/12/2018 | 78:17 | 80:17 |
| Ranson, Buffy | 1/12/2018 | 80:20 | 81:1 |
| Ranson, Buffy | 1/12/2018 | 81:4 | 82:6 |
| Ranson, Buffy | 1/12/2018 | 82:10 | 82:19 |
| Ranson, Buffy | 1/12/2018 | 83:20 | 84:5 |
| Ranson, Buffy | 1/12/2018 | 84:17 | 85:9 |
| Ranson, Buffy | 1/12/2018 | 86:7 | 86:9 |
| Ranson, Buffy | 1/12/2018 | 87:8 | 90:1 |
| Ranson, Buffy | 1/12/2018 | 90:24 | 92:2 |
| Ranson, Buffy | 1/12/2018 | 92:23 | 93:18 |
| Ranson, Buffy | 1/12/2018 | 94:5 | 94:22 |
| Ranson, Buffy | 1/12/2018 | 95:11 | 98:11 |
| Ranson, Buffy | 1/12/2018 | 98:15 | 99:4 |
| Ranson, Buffy | 1/12/2018 | 99:23 | 100:25 |
| Ranson, Buffy | 1/12/2018 | 101:10 | 102:3 |
| Ranson, Buffy | 1/12/2018 | 102:12 | 102:14 |
| Ranson, Buffy | 1/12/2018 | 104:6 | 105:8 |
| Ranson, Buffy | 1/12/2018 | 105:13 | 106:5 |
| Ranson, Buffy | 1/12/2018 | 106:15 | 107:1 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Ranson, Buffy | 1/12/2018 | 108:1 | 108:4 |
| Ranson, Buffy | 1/12/2018 | 108:13 | 109:13 |
| Ranson, Buffy | 1/12/2018 | 110:12 | 110:18 |
| Ranson, Buffy | 1/12/2018 | 112:6 | 112:8 |
| Ranson, Buffy | 1/12/2018 | 112:12 | 113:4 |
| Ranson, Buffy | 1/12/2018 | 113:7 | 113:16 |
| Ranson, Buffy | 1/12/2018 | 113:20 | 115:7 |
| Ranson, Buffy | 1/12/2018 | 115:11 | 115:23 |
| Ranson, Buffy | 1/12/2018 | 116:1 | 116:6 |
| Ranson, Buffy | 1/12/2018 | 116:12 | 116:19 |
| Ranson, Buffy | 1/12/2018 | 119:23 | 120:2 |
| Ranson, Buffy | 1/12/2018 | 126:13 | 126:17 |
| Ranson, Buffy | 1/12/2018 | 127:21 | 128:12 |
| Ranson, Buffy | 1/12/2018 | 130:22 | 131:3 |
| Ranson, Buffy | 1/12/2018 | 131:8 | 132:4 |
| Ranson, Buffy | 1/12/2018 | 133:1 | 133:17 |
| Ranson, Buffy | 1/12/2018 | 134:11 | 134:19 |
| Ranson, Buffy | 1/12/2018 | 134:22 | 135:22 |
| Ranson, Buffy | 1/12/2018 | 136:2 | 136:13 |
| Ranson, Buffy | 1/12/2018 | 136:16 | 137:1 |
| Ranson, Buffy | 1/12/2018 | 138:2 | 139:19 |
| Ranson, Buffy | 1/12/2018 | 143:11 | 144:22 |
| Ranson, Buffy | 1/12/2018 | 145:25 | 146:10 |
| Ranson, Buffy | 1/12/2018 | 146:18 | 147:13 |
| Ranson, Buffy | 1/12/2018 | 147:20 | 149:19 |
| Ranson, Buffy | 1/12/2018 | 150:24 | 151:5 |
| Ranson, Buffy | 1/12/2018 | 152:7 | 152:19 |
| Ranson, Buffy | 1/12/2018 | 153:11 | 154:13 |
| Ranson, Buffy | 1/12/2018 | 155:24 | 157:3 |
| Ranson, Buffy | 1/12/2018 | 158:21 | 158:21 |
| Ranson, Buffy | 1/12/2018 | 158:23 | 159:9 |
| Ranson, Buffy | 1/12/2018 | 159:17 | 160:2 |
| Ranson, Buffy | 1/12/2018 | 160:5 | 162:2 |
| Ranson, Buffy | 1/12/2018 | 162:20 | 166:10 |
| Ranson, Buffy | 1/12/2018 | 176:12 | 176:15 |
| Ranson, Buffy | 1/12/2018 | 176:18 | 176:22 |
| Ranson, Buffy | 1/12/2018 | 176:25 | 177:15 |
| Ranson, Buffy | 1/12/2018 | 177:17 | 178:4 |
| Ranson, Buffy | 1/12/2018 | 180:12 | 180:21 |
| Ranson, Buffy | 1/12/2018 | 181:2 | 181:10 |
| Ranson, Buffy | 1/12/2018 | 188:14 | 188:16 |
| Ranson, Buffy | 1/12/2018 | 188:21 | 188:22 |
| Ranson, Buffy | 1/12/2018 | 200:17 | 200:23 |
| Ranson, Buffy | 1/12/2018 | 201:14 | 204:15 |
| Ranson, Buffy | 1/12/2018 | 204:23 | 205:22 |
| Ranson, Buffy | 1/12/2018 | 207:19 | 207:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Ranson, Buffy | 1/12/2018 | 209:4 | 209:17 |
| Ranson, Buffy | 1/12/2018 | 209:24 | 212:10 |
| Ranson, Buffy | 1/12/2018 | 212:15 | 212:15 |
| Ranson, Buffy | 1/12/2018 | 213:20 | 214:3 |
| Ranson, Buffy | 1/12/2018 | 216:2 | 216:11 |
| Ranson, Buffy | 1/12/2018 | 217:21 | 218:3 |
| Ranson, Buffy | 1/12/2018 | 222:24 | 223:4 |
| Ranson, Buffy | 1/12/2018 | 223:6 | 225:12 |
| Ranson, Buffy | 1/12/2018 | 227:20 | 229:7 |
| Ranson, Buffy | 1/12/2018 | 231:9 | 232:16 |
| Ranson, Buffy | 1/12/2018 | 232:23 | 233:6 |
| Ranson, Buffy | 1/12/2018 | 233:13 | 234:8 |
| Ranson, Buffy | 1/12/2018 | 235:1 | 235:17 |
| Ranson, Buffy | 1/12/2018 | 236:10 | 236:11 |
| Ranson, Buffy | 1/12/2018 | 236:15 | 237:11 |
| Ranson, Buffy | 1/12/2018 | 238:3 | 238:5 |
| Ranson, Buffy | 1/12/2018 | 238:12 | 238:22 |
| Ranson, Buffy | 1/12/2018 | 239:2 | 239:25 |
| Ranson, Buffy | 1/12/2018 | 241:2 | 241:18 |
| Ranson, Buffy | 1/12/2018 | 241:21 | 241:23 |
| Ranson, Buffy | 1/12/2018 | 243:5 | 244:14 |
| Ranson, Buffy | 1/12/2018 | 244:17 | 244:23 |
| Ranson, Buffy | 1/12/2018 | 245:2 | 245:4 |
| Ranson, Buffy | 1/12/2018 | 252:12 | 252:16 |
| Ranson, Buffy | 1/12/2018 | 252:19 | 253:4 |
| Ranson, Buffy | 1/12/2018 | 254:11 | 255:1 |
| Ranson, Buffy | 1/12/2018 | 255:18 | 256:2 |
| Ranson, Buffy | 1/12/2018 | 256:25 | 257:10 |
| Ranson, Buffy | 1/12/2018 | 258:17 | 259:18 |
| Ranson, Buffy | 1/12/2018 | 260:3 | 260:14 |
| Ranson, Buffy | 1/12/2018 | 261:2 | 261:5 |
| Ranson, Buffy | 1/12/2018 | 261:23 | 263:6 |
| Ranson, Buffy | 1/12/2018 | 263:11 | 264:7 |
| Ranson, Buffy | 1/12/2018 | 264:11 | 264:16 |
| Rogers, Daniel | 9/26/2017 | 7:10 | 7:15 |
| Rogers, Daniel | 9/26/2017 | 12:12 | 12:15 |
| Rogers, Daniel | 9/26/2017 | 17:15 | 17:18 |
| Rogers, Daniel | 9/26/2017 | 18:6 | 18:9 |
| Rogers, Daniel | 9/26/2017 | 19:23 | 20:18 |
| Rogers, Daniel | 9/26/2017 | 21:2 | 22:13 |
| Rogers, Daniel | 9/26/2017 | 94:15 | 94:23 |
| Rogers, Daniel | 9/26/2017 | 94:25 | 95:14 |
| Rogers, Daniel | 9/26/2017 | 105:20 | 106:10 |
| Rogers, Daniel | 9/26/2017 | 187:10 | 188:3 |
| Rogers, Daniel | 9/26/2017 | 188:5 | 188:7 |
| Rogers, Daniel | 9/26/2017 | 192:24 | 192:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Rogers, Daniel | 9/26/2017 | 193:2 | 193:2 |
| Rogers, Daniel | 9/26/2017 | 193:4 | 193:10 |
| Rogers, Daniel | 9/26/2017 | 194:5 | 194:9 |
| Rogers, Daniel | 9/26/2017 | 195:25 | 196:7 |
| Rogers, Daniel | 9/26/2017 | 199:2 | 200:1 |
| Rogers, Daniel | 9/26/2017 | 210:23 | 211:7 |
| Rogers, Daniel | 9/26/2017 | 211:16 | 211:22 |
| Rogers, Daniel | 9/26/2017 | 212:11 | 212:18 |
| Rogers, Daniel | 9/26/2017 | 212:20 | 213:13 |
| Rogers, Daniel | 9/26/2017 | 228:15 | 229:23 |
| Rogers, Daniel | 9/26/2017 | 230:14 | 230:22 |
| Rogers, Daniel | 9/26/2017 | 231:19 | 232:20 |
| Rogers, Daniel | 9/26/2017 | 242:4 | 242:11 |
| Rogers, Daniel | 9/26/2017 | 242:14 | 242:23 |
| Rogers, Daniel | 9/26/2017 | 243:2 | 243:19 |
| Rogers, Daniel | 9/26/2017 | 254:6 | 254:17 |
| Rogers, Daniel | 9/26/2017 | 254:20 | 256:22 |
| Rogers, Daniel | 9/26/2017 | 263:18 | 264:1 |
| Rogers, Daniel | 9/26/2017 | 269:23 | 270:3 |
| Rogers, Daniel | 9/26/2017 | 270:9 | 270:19 |
| Rogers, Daniel | 9/26/2017 | 271:2 | 271:8 |
| Roudebush, Emily | 2/27/2018 | 9:19 | 9:21 |
| Roudebush, Emily | 2/27/2018 | 13:23 | 14:1 |
| Roudebush, Emily | 2/27/2018 | 14:17 | 16:11 |
| Roudebush, Emily | 2/27/2018 | 17:1 | 17:13 |
| Roudebush, Emily | 2/27/2018 | 18:5 | 18:6 |
| Roudebush, Emily | 2/27/2018 | 18:14 | 19:9 |
| Roudebush, Emily | 2/27/2018 | 19:13 | 19:17 |
| Roudebush, Emily | 2/27/2018 | 20:2 | 20:14 |
| Roudebush, Emily | 2/27/2018 | 21:16 | 23:2 |
| Roudebush, Emily | 2/27/2018 | 23:5 | 23:14 |
| Roudebush, Emily | 2/27/2018 | 23:16 | 24:2 |
| Roudebush, Emily | 2/27/2018 | 24:4 | 25:12 |
| Roudebush, Emily | 2/27/2018 | 25:14 | 25:24 |
| Roudebush, Emily | 2/27/2018 | 26:10 | 26:14 |
| Roudebush, Emily | 2/27/2018 | 26:17 | 26:18 |
| Roudebush, Emily | 2/27/2018 | 26:20 | 27:20 |
| Roudebush, Emily | 2/27/2018 | 27:22 | 28:6 |
| Roudebush, Emily | 2/27/2018 | 28:10 | 28:21 |
| Roudebush, Emily | 2/27/2018 | 28:24 | 29:2 |
| Roudebush, Emily | 2/27/2018 | 29:6 | 29:8 |
| Roudebush, Emily | 2/27/2018 | 29:10 | 29:12 |
| Roudebush, Emily | 2/27/2018 | 29:17 | 30:3 |
| Roudebush, Emily | 2/27/2018 | 30:5 | 30:8 |
| Roudebush, Emily | 2/27/2018 | 30:12 | 30:18 |
| Roudebush, Emily | 2/27/2018 | 31:2 | 31:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Roudebush, Emily | 2/27/2018 | 31:13 | 31:25 |
| Roudebush, Emily | 2/27/2018 | 32:3 | 32:4 |
| Roudebush, Emily | 2/27/2018 | 32:6 | 32:7 |
| Roudebush, Emily | 2/27/2018 | 33:22 | 33:24 |
| Roudebush, Emily | 2/27/2018 | 34:5 | 34:16 |
| Roudebush, Emily | 2/27/2018 | 35:7 | 35:25 |
| Roudebush, Emily | 2/27/2018 | 36:7 | 36:10 |
| Roudebush, Emily | 2/27/2018 | 36:18 | 37:8 |
| Roudebush, Emily | 2/27/2018 | 37:11 | 37:11 |
| Roudebush, Emily | 2/27/2018 | 37:16 | 38:2 |
| Roudebush, Emily | 2/27/2018 | 38:4 | 38:9 |
| Roudebush, Emily | 2/27/2018 | 38:11 | 38:14 |
| Roudebush, Emily | 2/27/2018 | 44:10 | 44:22 |
| Roudebush, Emily | 2/27/2018 | 45:5 | 45:24 |
| Roudebush, Emily | 2/27/2018 | 46:19 | 47:6 |
| Roudebush, Emily | 2/27/2018 | 47:25 | 48:1 |
| Roudebush, Emily | 2/27/2018 | 48:3 | 48:14 |
| Roudebush, Emily | 2/27/2018 | 48:16 | 48:19 |
| Roudebush, Emily | 2/27/2018 | 48:21 | 48:22 |
| Roudebush, Emily | 2/27/2018 | 48:24 | 49:8 |
| Roudebush, Emily | 2/27/2018 | 49:11 | 50:2 |
| Roudebush, Emily | 2/27/2018 | 50:8 | 50:22 |
| Roudebush, Emily | 2/27/2018 | 50:24 | 51:15 |
| Roudebush, Emily | 2/27/2018 | 52:6 | 53:17 |
| Roudebush, Emily | 2/27/2018 | 53:19 | 54:12 |
| Roudebush, Emily | 2/27/2018 | 54:24 | 55:2 |
| Roudebush, Emily | 2/27/2018 | 55:4 | 55:7 |
| Roudebush, Emily | 2/27/2018 | 55:17 | 57:11 |
| Roudebush, Emily | 2/27/2018 | 57:13 | 58:11 |
| Roudebush, Emily | 2/27/2018 | 59:7 | 59:12 |
| Roudebush, Emily | 2/27/2018 | 59:15 | 59:15 |
| Rozwat, Charles | 2/27/2018 | 6:5 | 6:6 |
| Rozwat, Charles | 2/27/2018 | 7:14 | 8:16 |
| Rozwat, Charles | 2/27/2018 | 9:4 | 9:19 |
| Rozwat, Charles | 2/27/2018 | 9:25 | 10:14 |
| Rozwat, Charles | 2/27/2018 | 11:19 | 11:20 |
| Rozwat, Charles | 2/27/2018 | 11:22 | 11:23 |
| Rozwat, Charles | 2/27/2018 | 13:7 | 13:9 |
| Rozwat, Charles | 2/27/2018 | 13:11 | 13:12 |
| Rozwat, Charles | 2/27/2018 | 13:14 | 13:22 |
| Rozwat, Charles | 2/27/2018 | 13:25 | 14:2 |
| Rozwat, Charles | 2/27/2018 | 18:8 | 18:14 |
| Rozwat, Charles | 2/27/2018 | 19:6 | 19:12 |
| Rozwat, Charles | 2/27/2018 | 20:21 | 20:22 |
| Rozwat, Charles | 2/27/2018 | 20:25 | 21:5 |
| Rozwat, Charles | 2/27/2018 | 36:17 | 36:20 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Rozwat, Charles | 2/27/2018 | 36:23 | 37:1 |
| Rozwat, Charles | 2/27/2018 | 37:4 | 37:9 |
| Rozwat, Charles | 2/27/2018 | 37:13 | 37:14 |
| Rozwat, Charles | 2/27/2018 | 59:23 | 60:1 |
| Rozwat, Charles | 2/27/2018 | 62:10 | 62:23 |
| Rozwat, Charles | 2/27/2018 | 84:3 | 84:19 |
| Rozwat, Charles | 2/27/2018 | 85:1 | 85:14 |
| Rozwat, Charles | 2/27/2018 | 85:16 | 86:5 |
| Rozwat, Charles | 2/27/2018 | 86:7 | 86:18 |
| Rozwat, Charles | 2/27/2018 | 87:17 | 87:20 |
| Rozwat, Charles | 2/27/2018 | 87:23 | 88:3 |
| Rozwat, Charles | 2/27/2018 | 92:10 | 92:10 |
| Rozwat, Charles | 2/27/2018 | 92:12 | 92:22 |
| Rozwat, Charles | 2/27/2018 | 93:17 | 93:20 |
| Rozwat, Charles | 2/27/2018 | 97:2 | 97:7 |
| Rozwat, Charles | 2/27/2018 | 97:9 | 98:11 |
| Rozwat, Charles | 2/27/2018 | 98:14 | 99:23 |
| Rozwat, Charles | 2/27/2018 | 99:25 | 100:19 |
| Rozwat, Charles | 2/27/2018 | 101:14 | 102:13 |
| Rozwat, Charles | 2/27/2018 | 102:16 | 103:2 |
| Rozwat, Charles | 2/27/2018 | 104:2 | 104:10 |
| Rozwat, Charles | 2/27/2018 | 106:17 | 108:1 |
| Rozwat, Charles | 2/27/2018 | 109:10 | 109:25 |
| Rozwat, Charles | 2/27/2018 | 110:21 | 111:6 |
| Rozwat, Charles | 2/27/2018 | 111:16 | 111:23 |
| Rozwat, Charles | 2/27/2018 | 112:1 | 113:1 |
| Rozwat, Charles | 2/27/2018 | 113:4 | 113:15 |
| Rozwat, Charles | 2/27/2018 | 114:1 | 114:7 |
| Rozwat, Charles | 2/27/2018 | 114:17 | 114:21 |
| Rozwat, Charles | 2/27/2018 | 115:7 | 115:19 |
| Rozwat, Charles | 2/27/2018 | 115:21 | 115:21 |
| Rozwat, Charles | 2/27/2018 | 115:24 | 116:15 |
| Rozwat, Charles | 2/27/2018 | 117:16 | 117:25 |
| Rozwat, Charles | 2/27/2018 | 118:5 | 118:9 |
| Rozwat, Charles | 2/27/2018 | 118:14 | 118:17 |
| Rozwat, Charles | 2/27/2018 | 118:20 | 119:23 |
| Rozwat, Charles | 2/27/2018 | 120:7 | 120:21 |
| Rozwat, Charles | 2/27/2018 | 120:24 | 121:11 |
| Rozwat, Charles | 2/27/2018 | 121:14 | 121:23 |
| Rozwat, Charles | 2/27/2018 | 123:21 | 123:24 |
| Rozwat, Charles | 2/27/2018 | 124:1 | 124:7 |
| Rozwat, Charles | 2/27/2018 | 124:10 | 124:14 |
| Rozwat, Charles | 2/27/2018 | 125:12 | 125:15 |
| Rozwat, Charles | 2/27/2018 | 125:18 | 125:25 |
| Rozwat, Charles | 2/27/2018 | 126:2 | 126:24 |
| Rozwat, Charles | 2/27/2018 | 127:2 | 127:13 |

Case 2:14-cv-01699-LRH-DJA Document 1368-1 Filed 09/30/20 Page 215 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Rozwat, Charles | 2/27/2018 | 127:16 | 127:18 |
| Rozwat, Charles | 2/27/2018 | 128:20 | 129:21 |
| Rozwat, Charles | 2/27/2018 | 130:13 | 130:14 |
| Rozwat, Charles | 2/27/2018 | 130:17 | 130:22 |
| Rozwat, Charles | 2/27/2018 | 130:25 | 131:7 |
| Rozwat, Charles | 2/27/2018 | 131:10 | 131:21 |
| Rozwat, Charles | 2/27/2018 | 132:14 | 132:19 |
| Rozwat, Charles | 2/27/2018 | 132:22 | 133:10 |
| Rozwat, Charles | 2/27/2018 | 133:13 | 133:23 |
| Rozwat, Charles | 2/27/2018 | 138:8 | 138:15 |
| Rozwat, Charles | 2/27/2018 | 139:25 | 141:16 |
| Rozwat, Charles | 2/27/2018 | 141:19 | 141:25 |
| Rozwat, Charles | 2/27/2018 | 151:6 | 151:9 |
| Rozwat, Charles | 2/27/2018 | 151:11 | 151:17 |
| Rozwat, Charles | 2/27/2018 | 151:20 | 152:11 |
| Rozwat, Charles | 2/27/2018 | 152:20 | 153:2 |
| Rozwat, Charles | 2/27/2018 | 156:5 | 156:6 |
| Rozwat, Charles | 2/27/2018 | 156:11 | 156:14 |
| Rozwat, Charles | 2/27/2018 | 226:17 | 226:19 |
| Rozwat, Charles | 2/27/2018 | 226:22 | 227:12 |
| Rozwat, Charles | 2/27/2018 | 230:17 | 230:18 |
| Rozwat, Charles | 2/27/2018 | 231:2 | 231:21 |
| Rozwat, Charles | 2/27/2018 | 231:23 | 232:7 |
| Rozwat, Charles | 2/27/2018 | 232:14 | 232:20 |
| Rozwat, Charles | 2/27/2018 | 234:18 | 234:20 |
| Rozwat, Charles | 2/27/2018 | 234:22 | 235:7 |
| Rozwat, Charles | 2/27/2018 | 250:10 | 250:13 |
| Rozwat, Charles | 2/27/2018 | 250:16 | 250:25 |
| Rozwat, Charles | 2/27/2018 | 251:2 | 251:5 |
| Rozwat, Charles | 2/27/2018 | 251:8 | 251:13 |
| Schebe, Nancy | 10/26/2017 | 6:12 | 6:13 |
| Schebe, Nancy | 10/26/2017 | 10:5 | 10:7 |
| Schebe, Nancy | 10/26/2017 | 10:21 | 11:2 |
| Schebe, Nancy | 10/26/2017 | 14:20 | 14:22 |
| Schebe, Nancy | 10/26/2017 | 15:10 | 15:15 |
| Schebe, Nancy | 10/26/2017 | 20:14 | 20:17 |
| Schebe, Nancy | 10/26/2017 | 20:20 | 20:24 |
| Schebe, Nancy | 10/26/2017 | 21:18 | 21:20 |
| Schebe, Nancy | 10/26/2017 | 21:22 | 22:5 |
| Schebe, Nancy | 10/26/2017 | 22:12 | 22:15 |
| Schebe, Nancy | 10/26/2017 | 22:18 | 22:20 |
| Schebe, Nancy | 10/26/2017 | 24:20 | 24:23 |
| Schebe, Nancy | 10/26/2017 | 24:25 | 25:1 |
| Schebe, Nancy | 10/26/2017 | 25:3 | 25:4 |
| Schebe, Nancy | 10/26/2017 | 25:6 | 25:8 |
| Schebe, Nancy | 10/26/2017 | 27:21 | 29:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schebe, Nancy | 10/26/2017 | 50:17 | 50:20 |
| Schebe, Nancy | 10/26/2017 | 50:22 | 50:24 |
| Schebe, Nancy | 10/26/2017 | 51:5 | 51:7 |
| Schebe, Nancy | 10/26/2017 | 51:10 | 51:10 |
| Schebe, Nancy | 10/26/2017 | 51:12 | 51:17 |
| Schebe, Nancy | 10/26/2017 | 52:5 | 52:6 |
| Schebe, Nancy | 10/26/2017 | 52:8 | 52:8 |
| Schebe, Nancy | 10/26/2017 | 53:5 | 53:16 |
| Schebe, Nancy | 10/26/2017 | 53:22 | 53:24 |
| Schebe, Nancy | 10/26/2017 | 54:3 | 54:25 |
| Schebe, Nancy | 10/26/2017 | 55:17 | 55:18 |
| Schebe, Nancy | 10/26/2017 | 55:20 | 55:20 |
| Schebe, Nancy | 10/26/2017 | 55:22 | 56:5 |
| Schebe, Nancy | 10/26/2017 | 75:21 | 75:25 |
| Schebe, Nancy | 10/26/2017 | 76:2 | 76:13 |
| Schebe, Nancy | 10/26/2017 | 79:15 | 80:23 |
| Schebe, Nancy | 10/26/2017 | 82:17 | 82:25 |
| Schebe, Nancy | 10/26/2017 | 83:5 | 83:7 |
| Schebe, Nancy | 10/26/2017 | 83:9 | 83:12 |
| Schebe, Nancy | 10/26/2017 | 88:5 | 89:8 |
| Schebe, Nancy | 10/26/2017 | 89:23 | 90:10 |
| Schebe, Nancy | 10/26/2017 | 90:13 | 90:18 |
| Schebe, Nancy | 10/26/2017 | 90:21 | 92:11 |
| Schebe, Nancy | 10/26/2017 | 92:19 | 92:22 |
| Schebe, Nancy | 10/26/2017 | 95:5 | 95:6 |
| Schebe, Nancy | 10/26/2017 | 95:9 | 95:23 |
| Schebe, Nancy | 10/26/2017 | 99:14 | 101:10 |
| Schebe, Nancy | 10/26/2017 | 102:6 | 102:12 |
| Schebe, Nancy | 10/26/2017 | 102:20 | 102:23 |
| Schebe, Nancy | 10/26/2017 | 103:6 | 103:10 |
| Schebe, Nancy | 10/26/2017 | 104:2 | 104:5 |
| Schebe, Nancy | 10/26/2017 | 104:19 | 104:21 |
| Schebe, Nancy | 10/26/2017 | 104:24 | 105:2 |
| Schebe, Nancy | 10/26/2017 | 105:14 | 105:21 |
| Schebe, Nancy | 10/26/2017 | 105:24 | 105:25 |
| Schebe, Nancy | 10/26/2017 | 109:13 | 109:20 |
| Schebe, Nancy | 10/26/2017 | 110:3 | 110:7 |
| Schebe, Nancy | 10/26/2017 | 110:9 | 110:9 |
| Schebe, Nancy | 10/26/2017 | 110:20 | 111:2 |
| Schebe, Nancy | 10/26/2017 | 111:4 | 111:6 |
| Schebe, Nancy | 10/26/2017 | 111:9 | 112:8 |
| Schebe, Nancy | 10/26/2017 | 112:22 | 113:12 |
| Schebe, Nancy | 10/26/2017 | 115:15 | 115:19 |
| Schebe, Nancy | 10/26/2017 | 116:12 | 117:4 |
| Schebe, Nancy | 10/26/2017 | 117:7 | 118:1 |
| Schebe, Nancy | 10/26/2017 | 124:7 | 125:10 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 162 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schebe, Nancy | 10/26/2017 | 125:13 | 126:15 |
| Schebe, Nancy | 10/26/2017 | 127:1 | 127:9 |
| Schebe, Nancy | 10/26/2017 | 127:11 | 127:14 |
| Schebe, Nancy | 10/26/2017 | 127:16 | 127:17 |
| Schebe, Nancy | 10/26/2017 | 128:1 | 128:20 |
| Schebe, Nancy | 10/26/2017 | 129:21 | 129:22 |
| Schebe, Nancy | 10/26/2017 | 129:24 | 130:4 |
| Schebe, Nancy | 10/26/2017 | 138:3 | 138:21 |
| Schebe, Nancy | 10/26/2017 | 138:24 | 139:3 |
| Schebe, Nancy | 10/26/2017 | 139:6 | 139:7 |
| Schebe, Nancy | 10/26/2017 | 139:16 | 139:23 |
| Schebe, Nancy | 10/26/2017 | 140:1 | 140:2 |
| Schebe, Nancy | 10/26/2017 | 144:17 | 146:6 |
| Schebe, Nancy | 10/26/2017 | 152:1 | 152:10 |
| Schebe, Nancy | 10/26/2017 | 152:12 | 152:18 |
| Schebe, Nancy | 10/26/2017 | 152:21 | 153:14 |
| Schebe, Nancy | 10/26/2017 | 178:3 | 178:18 |
| Schebe, Nancy | 10/26/2017 | 179:1 | 180:2 |
| Schebe, Nancy | 10/26/2017 | 185:7 | 186:7 |
| Schebe, Nancy | 10/26/2017 | 187:14 | 187:15 |
| Schebe, Nancy | 10/26/2017 | 187:17 | 187:19 |
| Schebe, Nancy | 10/26/2017 | 187:21 | 187:24 |
| Schebe, Nancy | 10/26/2017 | 188:4 | 188:14 |
| Schebe, Nancy | 10/26/2017 | 189:3 | 189:18 |
| Schebe, Nancy | 10/26/2017 | 190:2 | 190:8 |
| Schebe, Nancy | 10/26/2017 | 190:17 | 190:19 |
| Schebe, Nancy | 10/26/2017 | 204:20 | 205:10 |
| Schebe, Nancy | 10/26/2017 | 205:13 | 206:6 |
| Schebe, Nancy | 10/26/2017 | 207:1 | 207:7 |
| Schebe, Nancy | 10/26/2017 | 207:9 | 209:5 |
| Schebe, Nancy | 10/26/2017 | 209:15 | 210:21 |
| Schebe, Nancy | 10/26/2017 | 212:12 | 212:16 |
| Schebe, Nancy | 10/26/2017 | 212:19 | 212:20 |
| Schebe, Nancy | 10/26/2017 | 212:22 | 213:4 |
| Schebe, Nancy | 10/26/2017 | 213:6 | 213:6 |
| Schebe, Nancy | 10/26/2017 | 213:8 | 213:25 |
| Schebe, Nancy | 10/26/2017 | 214:3 | 214:3 |
| Schebe, Nancy | 10/26/2017 | 214:6 | 214:6 |
| Schebe, Nancy | 10/26/2017 | 214:8 | 215:8 |
| Schebe, Nancy | 10/26/2017 | 217:13 | 218:25 |
| Schebe, Nancy | 10/26/2017 | 220:12 | 221:5 |
| Schebe, Nancy | 10/26/2017 | 222:1 | 224:4 |
| Schebe, Nancy | 10/26/2017 | 224:6 | 224:21 |
| Schebe, Nancy | 10/26/2017 | 224:23 | 225:3 |
| Schebe, Nancy | 10/26/2017 | 225:5 | 225:6 |
| Schebe, Nancy | 10/26/2017 | 225:16 | 225:19 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 218 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schebe, Nancy | 10/26/2017 | 228:24 | 229:10 |
| Schebe, Nancy | 10/26/2017 | 229:14 | 229:24 |
| Schebe, Nancy | 10/26/2017 | 232:1 | 232:13 |
| Schebe, Nancy | 10/26/2017 | 232:24 | 233:15 |
| Schebe, Nancy | 10/26/2017 | 233:17 | 233:24 |
| Schebe, Nancy | 10/26/2017 | 234:1 | 234:1 |
| Schebe, Nancy | 10/26/2017 | 234:4 | 234:11 |
| Schebe, Nancy | 10/26/2017 | 234:13 | 235:23 |
| Schebe, Nancy | 10/26/2017 | 236:1 | 236:2 |
| Schebe, Nancy | 10/26/2017 | 236:4 | 236:5 |
| Schebe, Nancy | 10/26/2017 | 236:7 | 236:11 |
| Schebe, Nancy | 10/26/2017 | 237:14 | 237:23 |
| Schebe, Nancy | 10/26/2017 | 238:1 | 238:16 |
| Schebe, Nancy | 10/26/2017 | 240:7 | 241:1 |
| Schebe, Nancy | 10/26/2017 | 247:8 | 247:11 |
| Schebe, Nancy | 10/26/2017 | 247:13 | 247:23 |
| Schebe, Nancy | 10/26/2017 | 247:25 | 248:9 |
| Schebe, Nancy | 10/26/2017 | 248:11 | 248:19 |
| Schebe, Nancy | 10/26/2017 | 263:15 | 263:19 |
| Schebe, Nancy | 10/26/2017 | 267:3 | 267:8 |
| Schebe, Nancy | 10/26/2017 | 267:25 | 268:4 |
| Schebe, Nancy | 10/26/2017 | 268:24 | 269:14 |
| Schebe, Nancy | 10/26/2017 | 271:10 | 271:16 |
| Schebe, Nancy | 10/26/2017 | 273:15 | 274:15 |
| Schebe, Nancy | 10/26/2017 | 275:9 | 275:23 |
| Schebe, Nancy | 10/26/2017 | 276:11 | 277:20 |
| Schebe, Nancy | 10/26/2017 | 282:3 | 282:4 |
| Schebe, Nancy | 10/26/2017 | 282:6 | 283:20 |
| Schebe, Nancy | 10/26/2017 | 287:20 | 288:11 |
| Schreiber, Lisa | 11/15/2017 | 8:18 | 9:2 |
| Schreiber, Lisa | 11/15/2017 | 9:20 | 9:23 |
| Schreiber, Lisa | 11/15/2017 | 11:10 | 11:14 |
| Schreiber, Lisa | 11/15/2017 | 12:7 | 12:13 |
| Schreiber, Lisa | 11/15/2017 | 12:17 | 12:20 |
| Schreiber, Lisa | 11/15/2017 | 16:15 | 16:19 |
| Schreiber, Lisa | 11/15/2017 | 16:22 | 18:14 |
| Schreiber, Lisa | 11/15/2017 | 18:16 | 19:14 |
| Schreiber, Lisa | 11/15/2017 | 19:16 | 19:19 |
| Schreiber, Lisa | 11/15/2017 | 20:23 | 21:1 |
| Schreiber, Lisa | 11/15/2017 | 21:7 | 21:22 |
| Schreiber, Lisa | 11/15/2017 | 23:19 | 23:22 |
| Schreiber, Lisa | 11/15/2017 | 23:24 | 23:25 |
| Schreiber, Lisa | 11/15/2017 | 24:11 | 24:17 |
| Schreiber, Lisa | 11/15/2017 | 24:20 | 24:22 |
| Schreiber, Lisa | 11/15/2017 | 24:25 | 25:2 |
| Schreiber, Lisa | 11/15/2017 | 25:8 | 27:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schreiber, Lisa | 11/15/2017 | 27:7 | 27:13 |
| Schreiber, Lisa | 11/15/2017 | 27:23 | 29:20 |
| Schreiber, Lisa | 11/15/2017 | 29:23 | 30:7 |
| Schreiber, Lisa | 11/15/2017 | 30:10 | 30:15 |
| Schreiber, Lisa | 11/15/2017 | 33:12 | 34:1 |
| Schreiber, Lisa | 11/15/2017 | 42:21 | 42:24 |
| Schreiber, Lisa | 11/15/2017 | 43:2 | 43:5 |
| Schreiber, Lisa | 11/15/2017 | 43:21 | 44:20 |
| Schreiber, Lisa | 11/15/2017 | 44:23 | 45:20 |
| Schreiber, Lisa | 11/15/2017 | 45:23 | 46:4 |
| Schreiber, Lisa | 11/15/2017 | 46:7 | 47:11 |
| Schreiber, Lisa | 11/15/2017 | 49:11 | 49:21 |
| Schreiber, Lisa | 11/15/2017 | 49:24 | 50:3 |
| Schreiber, Lisa | 11/15/2017 | 50:13 | 50:19 |
| Schreiber, Lisa | 11/15/2017 | 50:25 | 51:16 |
| Schreiber, Lisa | 11/15/2017 | 52:18 | 53:4 |
| Schreiber, Lisa | 11/15/2017 | 54:12 | 55:1 |
| Schreiber, Lisa | 11/15/2017 | 55:3 | 55:5 |
| Schreiber, Lisa | 11/15/2017 | 57:4 | 57:18 |
| Schreiber, Lisa | 11/15/2017 | 57:20 | 57:24 |
| Schreiber, Lisa | 11/15/2017 | 58:2 | 58:7 |
| Schreiber, Lisa | 11/15/2017 | 58:10 | 59:3 |
| Schreiber, Lisa | 11/15/2017 | 60:8 | 61:8 |
| Schreiber, Lisa | 11/15/2017 | 64:21 | 64:23 |
| Schreiber, Lisa | 11/15/2017 | 65:5 | 65:7 |
| Schreiber, Lisa | 11/15/2017 | 65:12 | 65:20 |
| Schreiber, Lisa | 11/15/2017 | 66:5 | 66:15 |
| Schreiber, Lisa | 11/15/2017 | 66:21 | 66:22 |
| Schreiber, Lisa | 11/15/2017 | 70:4 | 70:18 |
| Schreiber, Lisa | 11/15/2017 | 70:22 | 71:5 |
| Schreiber, Lisa | 11/15/2017 | 72:22 | 72:25 |
| Schreiber, Lisa | 11/15/2017 | 73:6 | 73:15 |
| Schreiber, Lisa | 11/15/2017 | 73:18 | 74:15 |
| Schreiber, Lisa | 11/15/2017 | 74:18 | 74:19 |
| Schreiber, Lisa | 11/15/2017 | 74:23 | 75:10 |
| Schreiber, Lisa | 11/15/2017 | 75:12 | 75:25 |
| Schreiber, Lisa | 11/15/2017 | 76:3 | 76:7 |
| Schreiber, Lisa | 11/15/2017 | 76:10 | 76:19 |
| Schreiber, Lisa | 11/15/2017 | 76:22 | 77:8 |
| Schreiber, Lisa | 11/15/2017 | 77:11 | 78:8 |
| Schreiber, Lisa | 11/15/2017 | 78:11 | 78:19 |
| Schreiber, Lisa | 11/15/2017 | 78:22 | 79:7 |
| Schreiber, Lisa | 11/15/2017 | 79:12 | 79:12 |
| Schreiber, Lisa | 11/15/2017 | 81:17 | 81:25 |
| Schreiber, Lisa | 11/15/2017 | 82:17 | 82:21 |
| Schreiber, Lisa | 11/15/2017 | 82:23 | 83:12 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schreiber, Lisa | 11/15/2017 | 83:15 | 83:20 |
| Schreiber, Lisa | 11/15/2017 | 89:18 | 89:19 |
| Schreiber, Lisa | 11/15/2017 | 89:21 | 89:24 |
| Schreiber, Lisa | 11/15/2017 | 90:1 | 90:5 |
| Schreiber, Lisa | 11/15/2017 | 90:7 | 90:23 |
| Schreiber, Lisa | 11/15/2017 | 90:25 | 92:4 |
| Schreiber, Lisa | 11/15/2017 | 92:7 | 95:20 |
| Schreiber, Lisa | 11/15/2017 | 95:23 | 96:3 |
| Schreiber, Lisa | 11/15/2017 | 96:5 | 96:6 |
| Schreiber, Lisa | 11/15/2017 | 96:10 | 96:13 |
| Schreiber, Lisa | 11/15/2017 | 96:16 | 96:22 |
| Schreiber, Lisa | 11/15/2017 | 96:24 | 97:10 |
| Schreiber, Lisa | 11/15/2017 | 99:9 | 99:13 |
| Schreiber, Lisa | 11/15/2017 | 101:6 | 101:9 |
| Schreiber, Lisa | 11/15/2017 | 101:12 | 101:17 |
| Schreiber, Lisa | 11/15/2017 | 101:20 | 102:1 |
| Schreiber, Lisa | 11/15/2017 | 102:3 | 102:10 |
| Schreiber, Lisa | 11/15/2017 | 102:13 | 102:16 |
| Schreiber, Lisa | 11/15/2017 | 102:18 | 102:20 |
| Schreiber, Lisa | 11/15/2017 | 103:10 | 103:13 |
| Schreiber, Lisa | 11/15/2017 | 103:16 | 103:25 |
| Schreiber, Lisa | 11/15/2017 | 104:3 | 104:4 |
| Schreiber, Lisa | 11/15/2017 | 104:6 | 104:21 |
| Schreiber, Lisa | 11/15/2017 | 106:19 | 106:20 |
| Schreiber, Lisa | 11/15/2017 | 106:24 | 106:24 |
| Schreiber, Lisa | 11/15/2017 | 113:16 | 113:25 |
| Schreiber, Lisa | 11/15/2017 | 117:8 | 117:10 |
| Schreiber, Lisa | 11/15/2017 | 117:12 | 117:13 |
| Schreiber, Lisa | 11/15/2017 | 118:2 | 118:4 |
| Schreiber, Lisa | 11/15/2017 | 118:11 | 118:24 |
| Schreiber, Lisa | 11/15/2017 | 119:2 | 119:21 |
| Schreiber, Lisa | 11/15/2017 | 119:23 | 120:4 |
| Schreiber, Lisa | 11/15/2017 | 120:7 | 120:18 |
| Schreiber, Lisa | 11/15/2017 | 120:21 | 121:19 |
| Schreiber, Lisa | 11/15/2017 | 124:3 | 124:5 |
| Schreiber, Lisa | 11/15/2017 | 124:8 | 124:15 |
| Schreiber, Lisa | 11/15/2017 | 124:18 | 124:18 |
| Schreiber, Lisa | 11/15/2017 | 125:8 | 125:15 |
| Schreiber, Lisa | 11/15/2017 | 140:12 | 141:2 |
| Schreiber, Lisa | 11/15/2017 | 142:5 | 142:7 |
| Schreiber, Lisa | 11/15/2017 | 142:10 | 143:10 |
| Schreiber, Lisa | 11/15/2017 | 152:24 | 153:2 |
| Schreiber, Lisa | 11/15/2017 | 153:4 | 153:12 |
| Schreiber, Lisa | 11/15/2017 | 153:15 | 153:21 |
| Schreiber, Lisa | 11/15/2017 | 154:11 | 154:14 |
| Schreiber, Lisa | 11/15/2017 | 154:18 | 154:19 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schreiber, Lisa | 11/15/2017 | 155:2 | 155:11 |
| Schreiber, Lisa | 11/15/2017 | 155:14 | 155:24 |
| Schreiber, Lisa | 11/15/2017 | 156:2 | 156:2 |
| Schreiber, Lisa | 11/15/2017 | 160:22 | 161:5 |
| Schreiber, Lisa | 11/15/2017 | 164:3 | 164:10 |
| Schreiber, Lisa | 11/15/2017 | 180:7 | 180:14 |
| Schreiber, Lisa | 11/15/2017 | 184:2 | 184:10 |
| Schreiber, Lisa | 11/15/2017 | 188:23 | 189:5 |
| Schreiber, Lisa | 11/15/2017 | 191:7 | 191:12 |
| Schreiber, Lisa | 11/15/2017 | 191:17 | 192:9 |
| Schreiber, Lisa | 11/15/2017 | 196:1 | 196:8 |
| Schreiber, Lisa | 11/15/2017 | 200:25 | 201:2 |
| Schreiber, Lisa | 11/15/2017 | 201:15 | 201:17 |
| Schreiber, Lisa | 11/15/2017 | 201:20 | 201:24 |
| Schreiber, Lisa | 11/15/2017 | 202:1 | 202:9 |
| Schreiber, Lisa | 11/15/2017 | 202:12 | 202:17 |
| Schreiber, Lisa | 11/15/2017 | 202:25 | 203:6 |
| Schreiber, Lisa | 11/15/2017 | 203:8 | 203:13 |
| Schreiber, Lisa | 11/15/2017 | 203:25 | 204:1 |
| Schreiber, Lisa | 11/15/2017 | 204:3 | 204:3 |
| Schreiber, Lisa | 11/15/2017 | 204:10 | 205:2 |
| Schreiber, Lisa | 11/15/2017 | 207:1 | 207:8 |
| Schreiber, Lisa | 11/15/2017 | 207:20 | 207:24 |
| Schreiber, Lisa | 11/15/2017 | 208:2 | 208:14 |
| Schreiber, Lisa | 11/15/2017 | 208:17 | 209:9 |
| Schreiber, Lisa | 11/15/2017 | 209:12 | 209:16 |
| Schreiber, Lisa | 11/15/2017 | 215:16 | 215:23 |
| Schreiber, Lisa | 11/15/2017 | 238:9 | 238:25 |
| Schreiber, Lisa | 11/15/2017 | 239:21 | 239:23 |
| Schreiber, Lisa | 11/15/2017 | 240:1 | 240:4 |
| Schreiber, Lisa | 11/15/2017 | 240:13 | 240:17 |
| Schreiber, Lisa | 11/15/2017 | 241:9 | 241:11 |
| Schreiber, Lisa | 11/15/2017 | 242:21 | 242:24 |
| Schreiber, Lisa | 11/15/2017 | 243:2 | 243:3 |
| Schreiber, Lisa | 11/15/2017 | 244:20 | 244:21 |
| Schreiber, Lisa | 11/15/2017 | 244:24 | 244:24 |
| Schreiber, Lisa | 11/15/2017 | 245:2 | 245:5 |
| Schreiber, Lisa | 11/15/2017 | 245:7 | 245:8 |
| Schwartz, Lily | 11/17/2017 | 9:16 | 9:17 |
| Schwartz, Lily | 11/17/2017 | 12:15 | 13:21 |
| Schwartz, Lily | 11/17/2017 | 13:23 | 14:1 |
| Schwartz, Lily | 11/17/2017 | 14:22 | 14:25 |
| Schwartz, Lily | 11/17/2017 | 86:24 | 86:25 |
| Schwartz, Lily | 11/17/2017 | 87:7 | 87:8 |
| Schwartz, Lily | 11/17/2017 | 87:17 | 88:1 |
| Schwartz, Lily | 11/17/2017 | 111:14 | 111:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schwartz, Lily | 11/17/2017 | 112:8 | 112:15 |
| Schwartz, Lily | 11/17/2017 | 112:17 | 112:17 |
| Schwartz, Lily | 11/17/2017 | 112:19 | 113:6 |
| Schwartz, Lily | 11/17/2017 | 113:9 | 113:11 |
| Schwartz, Lily | 11/17/2017 | 115:20 | 116:13 |
| Schwartz, Lily | 11/17/2017 | 116:16 | 116:16 |
| Schwartz, Lily | 11/17/2017 | 118:11 | 119:10 |
| Schwartz, Lily | 11/17/2017 | 119:12 | 119:23 |
| Schwartz, Lily | 11/17/2017 | 119:25 | 120:8 |
| Schwartz, Lily | 11/17/2017 | 120:10 | 121:10 |
| Schwartz, Lily | 11/17/2017 | 127:8 | 127:9 |
| Schwartz, Lily | 11/17/2017 | 127:11 | 127:16 |
| Schwartz, Lily | 11/17/2017 | 127:19 | 127:23 |
| Schwartz, Lily | 11/17/2017 | 128:3 | 128:8 |
| Schwartz, Lily | 11/17/2017 | 132:7 | 132:8 |
| Schwartz, Lily | 11/17/2017 | 132:13 | 132:16 |
| Schwartz, Lily | 11/17/2017 | 132:19 | 133:3 |
| Schwartz, Lily | 11/17/2017 | 133:13 | 133:20 |
| Schwartz, Lily | 11/17/2017 | 133:23 | 133:23 |
| Schwartz, Lily | 11/17/2017 | 133:25 | 134:1 |
| Schwartz, Lily | 11/17/2017 | 134:3 | 134:4 |
| Schwartz, Lily | 11/17/2017 | 134:6 | 134:15 |
| Schwartz, Lily | 11/17/2017 | 182:14 | 182:15 |
| Schwartz, Lily | 11/17/2017 | 183:3 | 183:14 |
| Schwartz, Lily | 11/17/2017 | 223:16 | 223:19 |
| Schwartz, Lily | 11/17/2017 | 223:25 | 224:7 |
| Schwartz, Lily | 11/17/2017 | 225:14 | 225:21 |
| Schwartz, Lily | 11/17/2017 | 235:20 | 236:2 |
| Schwartz, Lily | 11/17/2017 | 236:20 | 237:6 |
| Schwartz, Lily | 11/17/2017 | 237:11 | 237:18 |
| Schwartz, Lily | 11/17/2017 | 237:25 | 238:10 |
| Schwartz, Lily | 11/17/2017 | 238:13 | 238:14 |
| Schwartz, Lily | 11/17/2017 | 238:16 | 238:19 |
| Schwartz, Lily | 11/17/2017 | 238:23 | 239:3 |
| Schwartz, Lily | 11/17/2017 | 239:6 | 239:10 |
| Schwartz, Lily | 11/17/2017 | 239:12 | 239:21 |
| Schwartz, Lily | 11/17/2017 | 239:24 | 240:3 |
| Schwartz, Lily | 11/17/2017 | 240:5 | 240:13 |
| Schwartz, Lily | 11/17/2017 | 240:16 | 240:17 |
| Schwartz, Lily | 11/17/2017 | 242:23 | 243:1 |
| Schwartz, Lily | 11/17/2017 | 246:5 | 246:12 |
| Schwartz, Lily | 11/17/2017 | 248:5 | 248:10 |
| Schwartz, Lily | 11/17/2017 | 248:21 | 248:23 |
| Schwartz, Lily | 11/17/2017 | 249:9 | 250:16 |
| Schwartz, Lily | 11/17/2017 | 250:18 | 250:18 |
| Schwartz, Lily | 11/17/2017 | 250:20 | 250:22 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 223 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Schwartz, Lily | 11/17/2017 | 250:24 | 250:24 |
| Schwartz, Lily | 11/17/2017 | 251:2 | 251:3 |
| Schwartz, Lily | 11/17/2017 | 251:5 | 251:6 |
| Schwartz, Lily | 11/17/2017 | 251:8 | 251:19 |
| Schwartz, Lily | 11/17/2017 | 251:21 | 251:21 |
| Schwartz, Lily | 11/17/2017 | 251:23 | 252:7 |
| Schwartz, Lily | 11/17/2017 | 274:16 | 274:17 |
| Schwartz, Lily | 11/17/2017 | 274:20 | 274:22 |
| Schwartz, Lily | 11/17/2017 | 275:1 | 275:2 |
| Schwartz, Lily | 11/17/2017 | 275:12 | 275:19 |
| Schwartz, Lily | 11/17/2017 | 277:23 | 277:24 |
| Schwartz, Lily | 11/17/2017 | 278:1 | 278:2 |
| Schwartz, Lily | 11/17/2017 | 278:4 | 278:14 |
| Schwartz, Lily | 11/17/2017 | 285:5 | 285:9 |
| Schwartz, Lily | 11/17/2017 | 285:12 | 285:12 |
| Schwartz, Lily | 11/17/2017 | 285:14 | 285:17 |
| Screven, Edward | 4/13/2017 | 7:5 | 8:9 |
| Screven, Edward | 4/13/2017 | 8:16 | 9:20 |
| Screven, Edward | 4/13/2017 | 19:5 | 19:21 |
| Screven, Edward | 4/13/2017 | 19:23 | 20:6 |
| Screven, Edward | 4/13/2017 | 20:13 | 20:16 |
| Screven, Edward | 4/13/2017 | 27:15 | 27:18 |
| Screven, Edward | 4/13/2017 | 27:21 | 27:23 |
| Screven, Edward | 4/13/2017 | 27:25 | 28:5 |
| Screven, Edward | 4/13/2017 | 28:8 | 28:8 |
| Screven, Edward | 4/13/2017 | 29:15 | 29:17 |
| Screven, Edward | 4/13/2017 | 29:20 | 29:21 |
| Screven, Edward | 4/13/2017 | 39:22 | 40:17 |
| Screven, Edward | 4/13/2017 | 42:15 | 43:6 |
| Screven, Edward | 4/13/2017 | 43:18 | 43:20 |
| Screven, Edward | 4/13/2017 | 43:25 | 45:1 |
| Screven, Edward | 4/13/2017 | 45:5 | 45:13 |
| Screven, Edward | 4/13/2017 | 45:17 | 45:23 |
| Screven, Edward | 4/13/2017 | 47:15 | 47:18 |
| Screven, Edward | 4/13/2017 | 47:22 | 48:13 |
| Screven, Edward | 4/13/2017 | 52:4 | 52:7 |
| Screven, Edward | 4/13/2017 | 52:11 | 52:20 |
| Screven, Edward | 4/13/2017 | 52:23 | 53:3 |
| Screven, Edward | 4/13/2017 | 53:6 | 53:17 |
| Screven, Edward | 4/13/2017 | 53:21 | 53:23 |
| Screven, Edward | 4/13/2017 | 54:1 | 54:4 |
| Screven, Edward | 4/13/2017 | 54:9 | 54:17 |
| Screven, Edward | 4/13/2017 | 58:9 | 58:12 |
| Screven, Edward | 4/13/2017 | 58:20 | 59:17 |
| Screven, Edward | 4/13/2017 | 59:20 | 59:24 |
| Screven, Edward | 4/13/2017 | 60:7 | 60:19 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Screven, Edward | 4/13/2017 | 60:22 | 60:25 |
| Screven, Edward | 4/13/2017 | 65:18 | 65:21 |
| Screven, Edward | 4/13/2017 | 65:24 | 66:10 |
| Screven, Edward | 4/13/2017 | 67:14 | 67:17 |
| Screven, Edward | 4/13/2017 | 67:20 | 68:14 |
| Screven, Edward | 4/13/2017 | 74:18 | 74:21 |
| Screven, Edward | 4/13/2017 | 74:23 | 75:6 |
| Screven, Edward | 4/13/2017 | 86:12 | 86:15 |
| Screven, Edward | 4/13/2017 | 86:19 | 87:8 |
| Screven, Edward | 4/13/2017 | 102:13 | 102:16 |
| Screven, Edward | 4/13/2017 | 102:20 | 103:2 |
| Screven, Edward | 4/13/2017 | 103:4 | 103:10 |
| Screven, Edward | 4/13/2017 | 103:14 | 103:22 |
| Screven, Edward | 4/13/2017 | 103:25 | 103:25 |
| Screven, Edward | 4/13/2017 | 104:16 | 104:18 |
| Screven, Edward | 4/13/2017 | 104:20 | 105:6 |
| Screven, Edward | 4/13/2017 | 105:9 | 105:23 |
| Screven, Edward | 4/13/2017 | 106:2 | 106:15 |
| Screven, Edward | 4/13/2017 | 106:19 | 107:1 |
| Screven, Edward | 4/13/2017 | 107:13 | 107:16 |
| Screven, Edward | 4/13/2017 | 107:20 | 108:4 |
| Screven, Edward | 4/13/2017 | 108:6 | 108:8 |
| Screven, Edward | 4/13/2017 | 108:12 | 108:25 |
| Screven, Edward | 4/13/2017 | 110:2 | 110:7 |
| Screven, Edward | 4/13/2017 | 110:11 | 111:4 |
| Screven, Edward | 4/13/2017 | 111:8 | 111:12 |
| Screven, Edward | 4/13/2017 | 116:8 | 116:10 |
| Screven, Edward | 4/13/2017 | 116:14 | 117:14 |
| Screven, Edward | 4/13/2017 | 117:18 | 118:2 |
| Screven, Edward | 4/13/2017 | 119:15 | 119:19 |
| Screven, Edward | 4/13/2017 | 119:22 | 120:6 |
| Screven, Edward | 4/13/2017 | 120:9 | 121:4 |
| Screven, Edward | 4/13/2017 | 121:7 | 121:10 |
| Screven, Edward | 4/13/2017 | 123:9 | 123:12 |
| Screven, Edward | 4/13/2017 | 123:15 | 123:18 |
| Screven, Edward | 4/13/2017 | 123:20 | 123:25 |
| Screven, Edward | 4/13/2017 | 124:3 | 124:15 |
| Screven, Edward | 4/13/2017 | 127:16 | 127:17 |
| Screven, Edward | 4/13/2017 | 127:19 | 127:23 |
| Screven, Edward | 4/13/2017 | 136:17 | 137:2 |
| Screven, Edward | 2/7/2018 | 10:19 | 10:20 |
| Screven, Edward | 2/7/2018 | 17:14 | 18:4 |
| Screven, Edward | 2/7/2018 | 21:1 | 21:19 |
| Screven, Edward | 2/7/2018 | 23:15 | 24:1 |
| Screven, Edward | 2/7/2018 | 24:11 | 24:14 |
| Screven, Edward | 2/7/2018 | 24:17 | 24:22 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Screven, Edward | 2/7/2018 | 25:16 | 25:18 |
| Screven, Edward | 2/7/2018 | 25:20 | 26:2 |
| Screven, Edward | 2/7/2018 | 26:5 | 26:17 |
| Screven, Edward | 2/7/2018 | 28:20 | 28:23 |
| Screven, Edward | 2/7/2018 | 29:1 | 29:1 |
| Screven, Edward | 2/7/2018 | 34:21 | 35:4 |
| Screven, Edward | 2/7/2018 | 35:18 | 35:23 |
| Screven, Edward | 2/7/2018 | 36:1 | 36:3 |
| Screven, Edward | 2/7/2018 | 36:5 | 36:6 |
| Screven, Edward | 2/7/2018 | 36:9 | 36:12 |
| Screven, Edward | 2/7/2018 | 37:2 | 37:6 |
| Screven, Edward | 2/7/2018 | 37:10 | 37:17 |
| Screven, Edward | 2/7/2018 | 37:20 | 37:21 |
| Screven, Edward | 2/7/2018 | 37:23 | 37:25 |
| Screven, Edward | 2/7/2018 | 39:4 | 39:6 |
| Screven, Edward | 2/7/2018 | 39:8 | 39:8 |
| Screven, Edward | 2/7/2018 | 39:10 | 39:20 |
| Screven, Edward | 2/7/2018 | 40:2 | 40:3 |
| Screven, Edward | 2/7/2018 | 40:6 | 40:9 |
| Screven, Edward | 2/7/2018 | 40:11 | 40:12 |
| Screven, Edward | 2/7/2018 | 40:16 | 41:1 |
| Screven, Edward | 2/7/2018 | 42:3 | 42:5 |
| Screven, Edward | 2/7/2018 | 42:8 | 42:20 |
| Screven, Edward | 2/7/2018 | 43:19 | 43:20 |
| Screven, Edward | 2/7/2018 | 43:24 | 44:16 |
| Screven, Edward | 2/7/2018 | 45:23 | 46:5 |
| Screven, Edward | 2/7/2018 | 51:12 | 51:15 |
| Screven, Edward | 2/7/2018 | 51:17 | 52:1 |
| Screven, Edward | 2/7/2018 | 53:18 | 54:1 |
| Screven, Edward | 2/7/2018 | 54:4 | 54:10 |
| Screven, Edward | 2/7/2018 | 54:12 | 55:22 |
| Screven, Edward | 2/7/2018 | 56:24 | 57:9 |
| Screven, Edward | 2/7/2018 | 57:12 | 57:12 |
| Screven, Edward | 2/7/2018 | 57:14 | 58:5 |
| Screven, Edward | 2/7/2018 | 58:7 | 59:3 |
| Screven, Edward | 2/7/2018 | 59:20 | 60:1 |
| Screven, Edward | 2/7/2018 | 60:15 | 60:22 |
| Screven, Edward | 2/7/2018 | 61:18 | 61:22 |
| Screven, Edward | 2/7/2018 | 61:25 | 65:5 |
| Screven, Edward | 2/7/2018 | 65:8 | 65:11 |
| Screven, Edward | 2/7/2018 | 65:14 | 65:16 |
| Screven, Edward | 2/7/2018 | 66:12 | 67:17 |
| Screven, Edward | 2/7/2018 | 73:19 | 74:21 |
| Screven, Edward | 2/7/2018 | 76:3 | 77:3 |
| Screven, Edward | 2/7/2018 | 77:5 | 77:13 |
| Screven, Edward | 2/7/2018 | 78:2 | 78:5 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Screven, Edward | 2/7/2018 | 78:7 | 80:2 |
| Screven, Edward | 2/7/2018 | 84:18 | 85:9 |
| Screven, Edward | 2/7/2018 | 86:24 | 87:1 |
| Screven, Edward | 2/7/2018 | 87:6 | 87:7 |
| Screven, Edward | 2/7/2018 | 87:11 | 88:3 |
| Screven, Edward | 2/7/2018 | 88:6 | 88:21 |
| Screven, Edward | 2/7/2018 | 93:22 | 94:15 |
| Screven, Edward | 2/7/2018 | 105:17 | 106:3 |
| Screven, Edward | 2/7/2018 | 107:6 | 107:10 |
| Screven, Edward | 2/7/2018 | 107:12 | 108:2 |
| Screven, Edward | 2/7/2018 | 108:23 | 108:25 |
| Screven, Edward | 2/7/2018 | 109:3 | 109:6 |
| Screven, Edward | 2/7/2018 | 109:14 | 110:8 |
| Screven, Edward | 2/7/2018 | 113:14 | 114:1 |
| Screven, Edward | 2/7/2018 | 119:15 | 119:16 |
| Screven, Edward | 2/7/2018 | 119:18 | 119:18 |
| Screven, Edward | 2/7/2018 | 119:21 | 120:4 |
| Screven, Edward | 2/7/2018 | 120:10 | 120:12 |
| Screven, Edward | 2/7/2018 | 120:14 | 120:14 |
| Screven, Edward | 2/7/2018 | 121:3 | 121:5 |
| Screven, Edward | 2/7/2018 | 121:8 | 121:25 |
| Screven, Edward | 2/7/2018 | 123:14 | 124:1 |
| Screven, Edward | 2/7/2018 | 124:17 | 124:19 |
| Screven, Edward | 2/7/2018 | 124:22 | 124:25 |
| Screven, Edward | 2/7/2018 | 125:2 | 125:4 |
| Screven, Edward | 2/7/2018 | 125:8 | 125:13 |
| Screven, Edward | 2/7/2018 | 126:18 | 128:14 |
| Screven, Edward | 2/7/2018 | 128:16 | 129:10 |
| Screven, Edward | 2/7/2018 | 131:18 | 131:19 |
| Screven, Edward | 2/7/2018 | 131:23 | 132:16 |
| Screven, Edward | 2/7/2018 | 132:24 | 133:21 |
| Screven, Edward | 2/7/2018 | 134:4 | 134:17 |
| Screven, Edward | 2/7/2018 | 134:22 | 134:24 |
| Screven, Edward | 2/7/2018 | 135:1 | 135:4 |
| Screven, Edward | 2/7/2018 | 136:1 | 136:5 |
| Screven, Edward | 2/7/2018 | 137:8 | 138:1 |
| Screven, Edward | 2/7/2018 | 138:19 | 139:6 |
| Screven, Edward | 2/7/2018 | 139:8 | 139:9 |
| Screven, Edward | 2/7/2018 | 141:25 | 141:25 |
| Screven, Edward | 2/7/2018 | 142:2 | 142:7 |
| Screven, Edward | 2/7/2018 | 154:19 | 155:10 |
| Screven, Edward | 2/7/2018 | 162:4 | 162:18 |
| Screven, Edward | 2/7/2018 | 163:2 | 163:9 |
| Screven, Edward | 2/7/2018 | 163:13 | 163:25 |
| Screven, Edward | 2/7/2018 | 164:18 | 165:5 |
| Screven, Edward | 2/7/2018 | 165:8 | 165:8 |

Case 2:14-cv-01699-LRH-DJA Document 1268-1 Filed 09/30/20 Page 227 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Screven, Edward | 2/7/2018 | 166:24 | 167:22 |
| Screven, Edward | 2/7/2018 | 168:14 | 168:21 |
| Screven, Edward | 2/7/2018 | 169:3 | 169:7 |
| Screven, Edward | 2/7/2018 | 169:9 | 169:17 |
| Screven, Edward | 2/7/2018 | 170:10 | 170:13 |
| Screven, Edward | 2/7/2018 | 171:12 | 171:17 |
| Screven, Edward | 2/7/2018 | 171:19 | 172:9 |
| Screven, Edward | 2/7/2018 | 173:3 | 173:7 |
| Screven, Edward | 2/7/2018 | 173:19 | 173:25 |
| Screven, Edward | 2/7/2018 | 174:3 | 174:22 |
| Screven, Edward | 2/7/2018 | 175:13 | 175:21 |
| Screven, Edward | 2/7/2018 | 175:23 | 176:6 |
| Screven, Edward | 2/7/2018 | 176:9 | 177:2 |
| Screven, Edward | 2/7/2018 | 177:5 | 177:8 |
| Screven, Edward | 2/7/2018 | 178:22 | 179:15 |
| Screven, Edward | 2/7/2018 | 182:22 | 182:24 |
| Screven, Edward | 2/7/2018 | 183:2 | 183:9 |
| Screven, Edward | 2/7/2018 | 183:11 | 183:15 |
| Screven, Edward | 2/7/2018 | 183:18 | 184:7 |
| Screven, Edward | 2/7/2018 | 184:10 | 184:17 |
| Screven, Edward | 2/7/2018 | 184:20 | 185:4 |
| Screven, Edward | 2/7/2018 | 185:7 | 185:22 |
| Screven, Edward | 2/7/2018 | 186:1 | 186:14 |
| Screven, Edward | 2/7/2018 | 187:15 | 187:23 |
| Screven, Edward | 2/7/2018 | 191:5 | 191:25 |
| Screven, Edward | 2/7/2018 | 192:3 | 193:2 |
| Screven, Edward | 2/7/2018 | 193:5 | 193:14 |
| Screven, Edward | 2/7/2018 | 194:1 | 195:20 |
| Screven, Edward | 2/7/2018 | 195:23 | 197:6 |
| Screven, Edward | 2/7/2018 | 197:10 | 200:15 |
| Screven, Edward | 2/7/2018 | 200:24 | 201:18 |
| Screven, Edward | 2/7/2018 | 202:4 | 203:4 |
| Screven, Edward | 2/7/2018 | 203:10 | 203:17 |
| Screven, Edward | 2/7/2018 | 204:5 | 204:13 |
| Screven, Edward | 2/7/2018 | 205:19 | 205:21 |
| Screven, Edward | 2/7/2018 | 205:24 | 206:5 |
| Screven, Edward | 2/7/2018 | 207:2 | 207:8 |
| Screven, Edward | 2/7/2018 | 207:11 | 207:13 |
| Screven, Edward | 2/7/2018 | 208:2 | 208:13 |
| Screven, Edward | 2/7/2018 | 208:16 | 208:22 |
| Screven, Edward | 2/7/2018 | 208:24 | 208:24 |
| Screven, Edward | 2/7/2018 | 218:21 | 219:2 |
| Screven, Edward | 2/7/2018 | 219:19 | 220:16 |
| Screven, Edward | 2/7/2018 | 220:19 | 220:25 |
| Screven, Edward | 2/7/2018 | 221:3 | 221:17 |
| Screven, Edward | 2/7/2018 | 222:7 | 222:13 |

Case 2:14-cv-01699-LRH-DJA Document 1263-11 Filed 09/30/20 Page 228 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Screven, Edward | 2/7/2018 | 281:24 | 282:10 |
| Screven, Edward | 2/7/2018 | 284:9 | 284:17 |
| Screven, Edward | 2/7/2018 | 284:19 | 284:21 |
| Screven, Edward | 2/7/2018 | 285:15 | 286:22 |
| Screven, Edward | 2/7/2018 | 287:2 | 287:7 |
| Screven, Edward | 2/7/2018 | 288:20 | 289:12 |
| Screven, Edward | 2/7/2018 | 290:1 | 291:2 |
| Screven, Edward | 2/7/2018 | 291:17 | 293:15 |
| Solomon, Michael | 12/1/2017 | 6:11 | 6:22 |
| Solomon, Michael | 12/1/2017 | 8:17 | 8:23 |
| Solomon, Michael | 12/1/2017 | 9:3 | 9:14 |
| Solomon, Michael | 12/1/2017 | 14:25 | 15:7 |
| Solomon, Michael | 12/1/2017 | 17:17 | 18:11 |
| Solomon, Michael | 12/1/2017 | 18:18 | 19:1 |
| Solomon, Michael | 12/1/2017 | 19:25 | 20:10 |
| Solomon, Michael | 12/1/2017 | 21:4 | 21:5 |
| Solomon, Michael | 12/1/2017 | 21:20 | 21:22 |
| Solomon, Michael | 12/1/2017 | 22:20 | 23:2 |
| Solomon, Michael | 12/1/2017 | 24:10 | 24:25 |
| Solomon, Michael | 12/1/2017 | 25:20 | 26:1 |
| Solomon, Michael | 12/1/2017 | 26:4 | 26:11 |
| Solomon, Michael | 12/1/2017 | 27:17 | 27:25 |
| Solomon, Michael | 12/1/2017 | 28:2 | 28:17 |
| Solomon, Michael | 12/1/2017 | 28:20 | 29:22 |
| Solomon, Michael | 12/1/2017 | 30:2 | 31:25 |
| Solomon, Michael | 12/1/2017 | 32:2 | 32:4 |
| Solomon, Michael | 12/1/2017 | 32:6 | 33:3 |
| Solomon, Michael | 12/1/2017 | 33:23 | 35:9 |
| Solomon, Michael | 12/1/2017 | 35:11 | 35:11 |
| Solomon, Michael | 12/1/2017 | 36:3 | 36:14 |
| Solomon, Michael | 12/1/2017 | 42:5 | 42:11 |
| Solomon, Michael | 12/1/2017 | 43:6 | 43:20 |
| Solomon, Michael | 12/1/2017 | 43:25 | 45:5 |
| Solomon, Michael | 12/1/2017 | 49:17 | 50:1 |
| Solomon, Michael | 12/1/2017 | 52:1 | 53:6 |
| Solomon, Michael | 12/1/2017 | 53:8 | 54:2 |
| Solomon, Michael | 12/1/2017 | 54:5 | 54:9 |
| Solomon, Michael | 12/1/2017 | 54:11 | 55:7 |
| Solomon, Michael | 12/1/2017 | 56:8 | 56:9 |
| Solomon, Michael | 12/1/2017 | 56:11 | 56:17 |
| Solomon, Michael | 12/1/2017 | 59:11 | 60:5 |
| Solomon, Michael | 12/1/2017 | 61:1 | 61:8 |
| Solomon, Michael | 12/1/2017 | 61:24 | 62:12 |
| Solomon, Michael | 12/1/2017 | 62:14 | 63:4 |
| Solomon, Michael | 12/1/2017 | 63:25 | 64:18 |
| Solomon, Michael | 12/1/2017 | 66:13 | 67:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Solomon, Michael | 12/1/2017 | 71:13 | 71:25 |
| Solomon, Michael | 12/1/2017 | 72:21 | 73:7 |
| Solomon, Michael | 12/1/2017 | 73:9 | 73:14 |
| Solomon, Michael | 12/1/2017 | 73:17 | 73:17 |
| Solomon, Michael | 12/1/2017 | 75:3 | 75:11 |
| Solomon, Michael | 12/1/2017 | 81:2 | 81:11 |
| Solomon, Michael | 12/1/2017 | 81:25 | 83:25 |
| Solomon, Michael | 12/1/2017 | 84:3 | 84:5 |
| Solomon, Michael | 12/1/2017 | 84:13 | 84:21 |
| Solomon, Michael | 12/1/2017 | 87:20 | 88:25 |
| Solomon, Michael | 12/1/2017 | 89:10 | 89:19 |
| Solomon, Michael | 12/1/2017 | 90:11 | 90:14 |
| Solomon, Michael | 12/1/2017 | 92:2 | 92:7 |
| Solomon, Michael | 12/1/2017 | 95:15 | 96:7 |
| Solomon, Michael | 12/1/2017 | 96:9 | 96:22 |
| Solomon, Michael | 12/1/2017 | 96:25 | 97:6 |
| Solomon, Michael | 12/1/2017 | 97:24 | 98:4 |
| Solomon, Michael | 12/1/2017 | 100:19 | 101:4 |
| Solomon, Michael | 12/1/2017 | 101:14 | 102:2 |
| Solomon, Michael | 12/1/2017 | 104:2 | 104:11 |
| Solomon, Michael | 12/1/2017 | 107:7 | 107:13 |
| Solomon, Michael | 12/1/2017 | 108:21 | 109:2 |
| Solomon, Michael | 12/1/2017 | 120:13 | 120:19 |
| Solomon, Michael | 12/1/2017 | 122:6 | 122:11 |
| Solomon, Michael | 12/1/2017 | 126:7 | 127:1 |
| Solomon, Michael | 12/1/2017 | 127:12 | 128:13 |
| Solomon, Michael | 12/1/2017 | 128:16 | 129:1 |
| Solomon, Michael | 12/1/2017 | 129:11 | 130:11 |
| Solomon, Michael | 12/1/2017 | 130:14 | 130:23 |
| Solomon, Michael | 12/1/2017 | 134:22 | 135:5 |
| Solomon, Michael | 12/1/2017 | 139:8 | 139:20 |
| Solomon, Michael | 12/1/2017 | 141:4 | 141:12 |
| Solomon, Michael | 12/1/2017 | 143:9 | 143:13 |
| Solomon, Michael | 12/1/2017 | 144:3 | 144:10 |
| Solomon, Michael | 3/22/2018 | 11:10 | 11:20 |
| Solomon, Michael | 3/22/2018 | 12:14 | 12:22 |
| Solomon, Michael | 3/22/2018 | 13:5 | 15:15 |
| Solomon, Michael | 3/22/2018 | 15:18 | 15:20 |
| Solomon, Michael | 3/22/2018 | 15:23 | 15:23 |
| Solomon, Michael | 3/22/2018 | 16:8 | 16:19 |
| Solomon, Michael | 3/22/2018 | 16:22 | 17:7 |
| Solomon, Michael | 3/22/2018 | 18:20 | 18:24 |
| Solomon, Michael | 3/22/2018 | 19:5 | 19:19 |
| Solomon, Michael | 3/22/2018 | 25:3 | 25:10 |
| Solomon, Michael | 3/22/2018 | 25:25 | 29:2 |
| Solomon, Michael | 3/22/2018 | 29:4 | 31:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Solomon, Michael | 3/22/2018 | 35:6 | 35:16 |
| Solomon, Michael | 3/22/2018 | 35:19 | 36:6 |
| Solomon, Michael | 3/22/2018 | 40:12 | 40:13 |
| Solomon, Michael | 3/22/2018 | 40:15 | 41:15 |
| Solomon, Michael | 3/22/2018 | 41:17 | 41:19 |
| Solomon, Michael | 3/22/2018 | 41:21 | 42:1 |
| Solomon, Michael | 3/22/2018 | 46:6 | 47:22 |
| Solomon, Michael | 3/22/2018 | 48:3 | 49:2 |
| Solomon, Michael | 3/22/2018 | 49:8 | 49:19 |
| Solomon, Michael | 3/22/2018 | 49:21 | 50:13 |
| Solomon, Michael | 3/22/2018 | 51:2 | 51:16 |
| Solomon, Michael | 3/22/2018 | 51:18 | 52:20 |
| Solomon, Michael | 3/22/2018 | 55:2 | 55:6 |
| Solomon, Michael | 3/22/2018 | 55:8 | 56:13 |
| Solomon, Michael | 3/22/2018 | 56:15 | 56:16 |
| Solomon, Michael | 3/22/2018 | 56:18 | 56:19 |
| Solomon, Michael | 3/22/2018 | 56:21 | 56:24 |
| Solomon, Michael | 3/22/2018 | 62:3 | 62:22 |
| Solomon, Michael | 3/22/2018 | 62:24 | 63:5 |
| Solomon, Michael | 3/22/2018 | 65:10 | 66:16 |
| Solomon, Michael | 3/22/2018 | 66:18 | 66:23 |
| Solomon, Michael | 3/22/2018 | 69:17 | 70:2 |
| Solomon, Michael | 3/22/2018 | 72:1 | 72:12 |
| Solomon, Michael | 3/22/2018 | 73:5 | 73:14 |
| Solomon, Michael | 3/22/2018 | 76:18 | 78:5 |
| Solomon, Michael | 3/22/2018 | 79:4 | 79:24 |
| Solomon, Michael | 3/22/2018 | 80:1 | 80:14 |
| Solomon, Michael | 3/22/2018 | 81:2 | 81:23 |
| Solomon, Michael | 3/22/2018 | 82:1 | 82:1 |
| Solomon, Michael | 3/22/2018 | 82:12 | 83:17 |
| Solomon, Michael | 3/22/2018 | 83:23 | 84:17 |
| Solomon, Michael | 3/22/2018 | 84:19 | 85:1 |
| Solomon, Michael | 3/22/2018 | 86:16 | 87:9 |
| Solomon, Michael | 3/22/2018 | 89:12 | 92:9 |
| Solomon, Michael | 3/22/2018 | 96:25 | 97:16 |
| Solomon, Michael | 3/22/2018 | 98:15 | 99:9 |
| Solomon, Michael | 3/22/2018 | 101:16 | 102:5 |
| Solomon, Michael | 3/22/2018 | 102:7 | 102:21 |
| Solomon, Michael | 3/22/2018 | 103:21 | 104:12 |
| Solomon, Michael | 3/22/2018 | 104:14 | 104:25 |
| Solomon, Michael | 3/22/2018 | 109:2 | 110:5 |
| Solomon, Michael | 3/22/2018 | 110:7 | 110:8 |
| Solomon, Michael | 3/22/2018 | 111:1 | 111:10 |
| Solomon, Michael | 3/22/2018 | 111:13 | 111:22 |
| Solomon, Michael | 3/22/2018 | 111:25 | 112:4 |
| Solomon, Michael | 3/22/2018 | 112:20 | 113:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Solomon, Michael | 3/22/2018 | 113:17 | 114:17 |
| Solomon, Michael | 3/22/2018 | 115:17 | 115:23 |
| Solomon, Michael | 3/22/2018 | 118:4 | 118:15 |
| Solomon, Michael | 3/22/2018 | 118:17 | 119:6 |
| Solomon, Michael | 3/22/2018 | 119:15 | 120:13 |
| Solomon, Michael | 3/22/2018 | 120:15 | 121:24 |
| Solomon, Michael | 3/22/2018 | 122:4 | 122:5 |
| Solomon, Michael | 3/22/2018 | 122:12 | 122:18 |
| Solomon, Michael | 3/22/2018 | 126:7 | 126:21 |
| Solomon, Michael | 3/22/2018 | 135:4 | 136:22 |
| Solomon, Michael | 3/22/2018 | 139:7 | 139:19 |
| Solomon, Michael | 3/22/2018 | 139:24 | 139:25 |
| Solomon, Michael | 3/22/2018 | 142:3 | 142:13 |
| Solomon, Michael | 3/22/2018 | 142:18 | 142:23 |
| Solomon, Michael | 3/22/2018 | 142:25 | 143:11 |
| Solomon, Michael | 3/22/2018 | 143:13 | 143:15 |
| Solomon, Michael | 3/22/2018 | 144:18 | 145:8 |
| Solomon, Michael | 3/22/2018 | 145:10 | 145:15 |
| Solomon, Michael | 3/22/2018 | 145:25 | 146:10 |
| Solomon, Michael | 3/22/2018 | 149:3 | 149:9 |
| Solomon, Michael | 3/22/2018 | 149:14 | 149:25 |
| Solomon, Michael | 3/22/2018 | 151:2 | 151:22 |
| Solomon, Michael | 3/22/2018 | 152:5 | 152:7 |
| Solomon, Michael | 3/22/2018 | 153:10 | 153:22 |
| Solomon, Michael | 3/22/2018 | 155:9 | 155:19 |
| Solomon, Michael | 3/22/2018 | 162:23 | 163:14 |
| Solomon, Michael | 3/22/2018 | 167:19 | 167:23 |
| Solomon, Michael | 3/22/2018 | 176:3 | 176:24 |
| Solomon, Michael | 3/22/2018 | 177:3 | 177:7 |
| Solomon, Michael | 3/22/2018 | 177:12 | 177:14 |
| Solomon, Michael | 3/22/2018 | 177:22 | 178:14 |
| Solomon, Michael | 3/22/2018 | 178:17 | 178:21 |
| Solomon, Michael | 3/22/2018 | 185:1 | 186:14 |
| Solomon, Michael | 3/22/2018 | 186:17 | 186:17 |
| Solomon, Michael | 3/22/2018 | 186:25 | 187:7 |
| Solomon, Michael | 3/22/2018 | 188:1 | 188:6 |
| Solomon, Michael | 3/22/2018 | 188:18 | 189:4 |
| Solomon, Michael | 3/22/2018 | 191:23 | 192:18 |
| Solomon, Michael | 3/22/2018 | 192:21 | 193:12 |
| Solomon, Michael | 3/22/2018 | 193:14 | 194:1 |
| Solomon, Michael | 3/22/2018 | 194:4 | 194:6 |
| Solomon, Michael | 3/22/2018 | 195:5 | 195:17 |
| Solomon, Michael | 3/22/2018 | 196:12 | 197:5 |
| Solomon, Michael | 3/22/2018 | 197:9 | 198:3 |
| Solomon, Michael | 3/22/2018 | 199:24 | 200:15 |
| Solomon, Michael | 3/22/2018 | 201:6 | 201:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Solomon, Michael | 3/22/2018 | 203:20 | 204:16 |
| Solomon, Michael | 3/22/2018 | 205:18 | 206:16 |
| Solomon, Michael | 3/22/2018 | 207:6 | 207:11 |
| Solomon, Michael | 3/22/2018 | 208:4 | 208:19 |
| Solomon, Michael | 3/22/2018 | 210:4 | 210:9 |
| Solomon, Michael | 3/22/2018 | 210:15 | 210:19 |
| Solomon, Michael | 3/22/2018 | 211:10 | 210:19 |
| Solomon, Michael | 3/22/2018 | 211:21 | 211:22 |
| Solomon, Michael | 3/22/2018 | 217:15 | 217:22 |
| Solomon, Michael | 3/22/2018 | 218:2 | 218:15 |
| Solomon, Michael | 3/22/2018 | 218:25 | 219:13 |
| Solomon, Michael | 3/22/2018 | 219:24 | 220:5 |
| Solomon, Michael | 3/22/2018 | 221:11 | 221:21 |
| Solomon, Michael | 3/22/2018 | 221:24 | 223:22 |
| Solomon, Michael | 3/22/2018 | 224:8 | 224:19 |
| Solomon, Michael | 3/22/2018 | 224:21 | 225:4 |
| Solomon, Michael | 3/22/2018 | 225:19 | 226:3 |
| Solomon, Michael | 3/22/2018 | 226:5 | 227:7 |
| Solomon, Michael | 3/22/2018 | 227:9 | 227:9 |
| Solomon, Michael | 3/22/2018 | 229:22 | 230:6 |
| Solomon, Michael | 3/22/2018 | 231:6 | 231:19 |
| Solomon, Michael | 3/22/2018 | 232:1 | 232:14 |
| Solomon, Michael | 3/22/2018 | 239:21 | 240:12 |
| Solomon, Michael | 3/22/2018 | 240:14 | 240:15 |
| Solomon, Michael | 3/22/2018 | 245:4 | 245:15 |
| Solomon, Michael | 3/22/2018 | 249:5 | 249:10 |
| Solomon, Michael | 3/22/2018 | 249:16 | 249:24 |
| Solomon, Michael | 3/22/2018 | 252:4 | 252:24 |
| Solomon, Michael | 3/22/2018 | 263:17 | 265:15 |
| Solomon, Michael | 3/22/2018 | 268:2 | 269:3 |
| Solomon, Michael | 3/22/2018 | 271:9 | 271:20 |
| Solomon, Michael | 3/22/2018 | 271:22 | 271:23 |
| Solomon, Michael | 3/22/2018 | 272:11 | 273:1 |
| Solomon, Michael | 3/22/2018 | 278:3 | 278:18 |
| Solomon, Michael | 3/22/2018 | 278:21 | 279:9 |
| Solomon, Michael | 3/22/2018 | 279:19 | 280:1 |
| Solomon, Michael | 3/22/2018 | 280:8 | 281:5 |
| Solomon, Michael | 3/22/2018 | 281:8 | 281:20 |
| Solomon, Michael | 3/22/2018 | 281:25 | 282:16 |
| Solomon, Michael | 3/22/2018 | 283:9 | 283:15 |
| Solomon, Michael | 3/22/2018 | 283:21 | 284:23 |
| Solomon, Michael | 3/22/2018 | 285:3 | 285:9 |
| Solomon, Michael | 3/22/2018 | 285:12 | 285:20 |
| Solomon, Michael | 3/22/2018 | 287:6 | 287:9 |
| Solomon, Michael | 3/22/2018 | 287:11 | 287:21 |
| Solomon, Michael | 3/22/2018 | 287:24 | 288:1 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 233 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Solomon, Michael | 3/22/2018 | 288:6 | 288:11 |
| Solomon, Michael | 3/22/2018 | 294:7 | 294:17 |
| Solomon, Michael | 3/22/2018 | 295:8 | 296:12 |
| Solomon, Michael | 3/22/2018 | 296:14 | 297:8 |
| Solomon, Michael | 3/22/2018 | 297:11 | 299:11 |
| Solomon, Michael | 3/22/2018 | 299:17 | 299:25 |
| Solomon, Michael | 3/22/2018 | 300:2 | 300:9 |
| Sposeep, Eric | 11/21/2016 | 9:12 | 9:15 |
| Sposeep, Eric | 11/21/2016 | 16:3 | 16:21 |
| Sposeep, Eric | 11/21/2016 | 59:19 | 59:24 |
| Sposeep, Eric | 11/21/2016 | 60:3 | 60:25 |
| Sposeep, Eric | 11/21/2016 | 61:1 | 61:13 |
| Sposeep, Eric | 11/21/2016 | 61:20 | 62:7 |
| Sposeep, Eric | 11/21/2016 | 62:12 | 62:19 |
| Sposeep, Eric | 11/21/2016 | 62:21 | 62:23 |
| Sposeep, Eric | 11/21/2016 | 64:4 | 66:6 |
| Sposeep, Eric | 11/21/2016 | 68:14 | 68:16 |
| Sposeep, Eric | 11/21/2016 | 68:19 | 68:19 |
| Sposeep, Eric | 11/21/2016 | 68:23 | 69:17 |
| Sposeep, Eric | 11/21/2016 | 70:3 | 70:8 |
| Sposeep, Eric | 11/21/2016 | 70:10 | 70:14 |
| Sposeep, Eric | 11/21/2016 | 70:24 | 71:21 |
| Sposeep, Eric | 11/21/2016 | 71:23 | 72:20 |
| Sposeep, Eric | 11/21/2016 | 73:3 | 74:8 |
| Sposeep, Eric | 11/21/2016 | 79:5 | 79:15 |
| Sposeep, Eric | 11/21/2016 | 79:18 | 80:20 |
| Sposeep, Eric | 11/21/2016 | 81:5 | 81:22 |
| Sposeep, Eric | 11/21/2016 | 84:5 | 84:6 |
| Sposeep, Eric | 11/21/2016 | 84:8 | 86:19 |
| Sposeep, Eric | 11/21/2016 | 87:13 | 87:17 |
| Stonaker, Jim | 11/28/2017 | 8:8 | 9:14 |
| Stonaker, Jim | 11/28/2017 | 13:11 | 14:13 |
| Stonaker, Jim | 11/28/2017 | 15:18 | 16:2 |
| Stonaker, Jim | 11/28/2017 | 17:5 | 17:19 |
| Stonaker, Jim | 11/28/2017 | 18:6 | 18:9 |
| Stonaker, Jim | 11/28/2017 | 18:11 | 18:14 |
| Stonaker, Jim | 11/28/2017 | 18:21 | 20:13 |
| Stonaker, Jim | 11/28/2017 | 21:1 | 21:10 |
| Stonaker, Jim | 11/28/2017 | 21:12 | 21:13 |
| Stonaker, Jim | 11/28/2017 | 23:4 | 24:11 |
| Stonaker, Jim | 11/28/2017 | 24:18 | 24:20 |
| Stonaker, Jim | 11/28/2017 | 24:22 | 25:20 |
| Stonaker, Jim | 11/28/2017 | 26:5 | 26:18 |
| Stonaker, Jim | 11/28/2017 | 27:6 | 27:18 |
| Stonaker, Jim | 11/28/2017 | 27:24 | 28:4 |
| Stonaker, Jim | 11/28/2017 | 28:6 | 28:18 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Stonaker, Jim | 11/28/2017 | 28:20 | 29:10 |
| Stonaker, Jim | 11/28/2017 | 29:12 | 29:17 |
| Stonaker, Jim | 11/28/2017 | 29:19 | 30:2 |
| Stonaker, Jim | 11/28/2017 | 30:4 | 30:5 |
| Stonaker, Jim | 11/28/2017 | 30:9 | 30:12 |
| Stonaker, Jim | 11/28/2017 | 30:14 | 30:25 |
| Stonaker, Jim | 11/28/2017 | 31:4 | 33:16 |
| Stonaker, Jim | 11/28/2017 | 34:6 | 34:20 |
| Stonaker, Jim | 11/28/2017 | 37:3 | 37:7 |
| Stonaker, Jim | 11/28/2017 | 37:13 | 38:15 |
| Stonaker, Jim | 11/28/2017 | 38:18 | 38:21 |
| Stonaker, Jim | 11/28/2017 | 38:23 | 41:14 |
| Stonaker, Jim | 11/28/2017 | 41:17 | 44:14 |
| Stonaker, Jim | 11/28/2017 | 45:8 | 45:9 |
| Stonaker, Jim | 11/28/2017 | 45:13 | 46:1 |
| Stonaker, Jim | 11/28/2017 | 46:6 | 46:13 |
| Stonaker, Jim | 11/28/2017 | 46:15 | 47:23 |
| Stonaker, Jim | 11/28/2017 | 48:1 | 48:15 |
| Stonaker, Jim | 11/28/2017 | 48:18 | 48:18 |
| Stonaker, Jim | 11/28/2017 | 48:21 | 49:7 |
| Stonaker, Jim | 11/28/2017 | 49:13 | 50:16 |
| Stonaker, Jim | 11/28/2017 | 50:21 | 52:1 |
| Stonaker, Jim | 11/28/2017 | 52:4 | 52:7 |
| Stonaker, Jim | 11/28/2017 | 53:25 | 55:12 |
| Stonaker, Jim | 11/28/2017 | 55:16 | 57:9 |
| Stonaker, Jim | 11/28/2017 | 58:16 | 58:18 |
| Stonaker, Jim | 11/28/2017 | 58:20 | 59:22 |
| Stonaker, Jim | 11/28/2017 | 61:7 | 61:12 |
| Stonaker, Jim | 11/28/2017 | 61:21 | 62:11 |
| Stonaker, Jim | 11/28/2017 | 62:15 | 63:5 |
| Stonaker, Jim | 11/28/2017 | 63:9 | 64:7 |
| Stonaker, Jim | 11/28/2017 | 64:10 | 64:13 |
| Stonaker, Jim | 11/28/2017 | 64:15 | 64:25 |
| Stonaker, Jim | 11/28/2017 | 65:8 | 65:10 |
| Stonaker, Jim | 11/28/2017 | 65:12 | 66:8 |
| Stonaker, Jim | 11/28/2017 | 66:12 | 69:2 |
| Stonaker, Jim | 11/28/2017 | 69:5 | 69:6 |
| Stonaker, Jim | 11/28/2017 | 69:19 | 71:7 |
| Stonaker, Jim | 11/28/2017 | 71:9 | 73:16 |
| Stonaker, Jim | 11/28/2017 | 73:19 | 76:10 |
| Stonaker, Jim | 11/28/2017 | 76:16 | 77:7 |
| Stonaker, Jim | 11/28/2017 | 77:12 | 78:6 |
| Stonaker, Jim | 11/28/2017 | 79:9 | 80:5 |
| Stonaker, Jim | 11/28/2017 | 80:16 | 80:17 |
| Stonaker, Jim | 11/28/2017 | 80:22 | 82:5 |
| Stonaker, Jim | 11/28/2017 | 82:13 | 82:23 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Stonaker, Jim | 11/28/2017 | 83:22 | 83:25 |
| Stonaker, Jim | 11/28/2017 | 84:2 | 85:9 |
| Stonaker, Jim | 11/28/2017 | 85:12 | 86:13 |
| Stonaker, Jim | 11/28/2017 | 87:2 | 89:15 |
| Stonaker, Jim | 11/28/2017 | 89:19 | 90:21 |
| Stonaker, Jim | 11/28/2017 | 91:13 | 92:4 |
| Stonaker, Jim | 11/28/2017 | 92:9 | 93:5 |
| Stonaker, Jim | 11/28/2017 | 93:12 | 95:18 |
| Stonaker, Jim | 11/28/2017 | 95:21 | 95:25 |
| Stonaker, Jim | 11/28/2017 | 96:4 | 97:3 |
| Stonaker, Jim | 11/28/2017 | 97:5 | 97:16 |
| Stonaker, Jim | 11/28/2017 | 97:20 | 97:24 |
| Stonaker, Jim | 11/28/2017 | 100:11 | 100:14 |
| Stonaker, Jim | 11/28/2017 | 100:18 | 101:8 |
| Stonaker, Jim | 11/28/2017 | 101:11 | 102:13 |
| Stonaker, Jim | 11/28/2017 | 102:16 | 103:15 |
| Stonaker, Jim | 11/28/2017 | 104:3 | 104:12 |
| Stonaker, Jim | 11/28/2017 | 104:23 | 104:25 |
| Stonaker, Jim | 11/28/2017 | 105:15 | 106:3 |
| Stonaker, Jim | 11/28/2017 | 106:12 | 108:14 |
| Stonaker, Jim | 11/28/2017 | 108:20 | 109:17 |
| Stonaker, Jim | 11/28/2017 | 109:20 | 109:23 |
| Stonaker, Jim | 11/28/2017 | 109:25 | 114:22 |
| Stonaker, Jim | 11/28/2017 | 114:25 | 115:1 |
| Stonaker, Jim | 11/28/2017 | 115:8 | 116:22 |
| Stonaker, Jim | 11/28/2017 | 118:21 | 118:24 |
| Stonaker, Jim | 11/28/2017 | 119:2 | 119:5 |
| Stonaker, Jim | 11/28/2017 | 119:19 | 120:16 |
| Stonaker, Jim | 11/28/2017 | 120:19 | 123:9 |
| Stonaker, Jim | 11/28/2017 | 123:12 | 123:15 |
| Stonaker, Jim | 11/28/2017 | 123:18 | 124:11 |
| Stonaker, Jim | 11/28/2017 | 125:6 | 125:25 |
| Stonaker, Jim | 11/28/2017 | 126:15 | 128:2 |
| Stonaker, Jim | 11/28/2017 | 128:11 | 129:1 |
| Stonaker, Jim | 11/28/2017 | 130:5 | 132:6 |
| Stonaker, Jim | 11/28/2017 | 132:10 | 133:9 |
| Stonaker, Jim | 11/28/2017 | 133:11 | 134:3 |
| Stonaker, Jim | 11/28/2017 | 134:5 | 134:25 |
| Stonaker, Jim | 11/28/2017 | 135:23 | 136:19 |
| Stonaker, Jim | 11/28/2017 | 136:22 | 138:7 |
| Stonaker, Jim | 11/28/2017 | 139:8 | 141:2 |
| Stonaker, Jim | 11/28/2017 | 141:4 | 143:18 |
| Stonaker, Jim | 11/28/2017 | 145:5 | 147:17 |
| Stonaker, Jim | 11/28/2017 | 148:3 | 150:21 |
| Stonaker, Jim | 11/28/2017 | 150:24 | 152:4 |
| Stonaker, Jim | 11/28/2017 | 152:6 | 152:14 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---------------|-----------------|---------------|-------------|
| Stonaker, Jim | 11/28/2017 | 152:17 | 153:13 |
| Stonaker, Jim | 11/28/2017 | 153:17 | 153:24 |
| Stonaker, Jim | 11/28/2017 | 154:2 | 155:4 |
| Stonaker, Jim | 11/28/2017 | 155:15 | 157:17 |
| Stonaker, Jim | 11/28/2017 | 158:7 | 158:11 |
| Stonaker, Jim | 11/28/2017 | 158:14 | 159:14 |
| Stonaker, Jim | 11/28/2017 | 159:16 | 159:21 |
| Stonaker, Jim | 11/28/2017 | 159:23 | 160:16 |
| Stonaker, Jim | 11/28/2017 | 160:19 | 160:21 |
| Stonaker, Jim | 11/28/2017 | 160:23 | 162:10 |
| Stonaker, Jim | 11/28/2017 | 162:15 | 162:23 |
| Stonaker, Jim | 11/28/2017 | 162:25 | 164:3 |
| Stonaker, Jim | 11/28/2017 | 164:8 | 166:20 |
| Stonaker, Jim | 11/28/2017 | 166:23 | 168:11 |
| Stonaker, Jim | 11/28/2017 | 168:14 | 171:1 |
| Stonaker, Jim | 11/28/2017 | 171:5 | 171:8 |
| Stonaker, Jim | 11/28/2017 | 171:10 | 173:22 |
| Stonaker, Jim | 11/28/2017 | 173:25 | 174:19 |
| Stonaker, Jim | 11/28/2017 | 175:7 | 175:9 |
| Stonaker, Jim | 11/28/2017 | 175:11 | 179:5 |
| Stonaker, Jim | 11/28/2017 | 179:8 | 179:11 |
| Stonaker, Jim | 11/28/2017 | 179:13 | 181:21 |
| Stonaker, Jim | 11/28/2017 | 181:24 | 183:6 |
| Stonaker, Jim | 11/28/2017 | 183:10 | 183:13 |
| Stonaker, Jim | 11/28/2017 | 183:15 | 187:22 |
| Stonaker, Jim | 11/28/2017 | 188:4 | 188:7 |
| Stonaker, Jim | 11/28/2017 | 188:9 | 193:17 |
| Stonaker, Jim | 11/28/2017 | 193:19 | 193:20 |
| Stonaker, Jim | 11/28/2017 | 193:22 | 202:18 |
| Stonaker, Jim | 11/28/2017 | 202:20 | 202:25 |
| Stonaker, Jim | 11/28/2017 | 203:2 | 204:19 |
| Stonaker, Jim | 11/28/2017 | 204:21 | 206:14 |
| Stonaker, Jim | 11/28/2017 | 206:17 | 206:25 |
| Stonaker, Jim | 11/28/2017 | 207:4 | 207:22 |
| Stonaker, Jim | 11/28/2017 | 207:24 | 208:5 |
| Stonaker, Jim | 11/28/2017 | 208:7 | 208:25 |
| Stonaker, Jim | 11/28/2017 | 210:25 | 212:16 |
| Stonaker, Jim | 11/28/2017 | 212:23 | 213:21 |
| Stonaker, Jim | 11/28/2017 | 215:11 | 215:21 |
| Stonaker, Jim | 11/28/2017 | 216:1 | 216:4 |
| Stonaker, Jim | 11/28/2017 | 216:6 | 216:10 |
| Stonaker, Jim | 11/28/2017 | 216:23 | 219:7 |
| Stonaker, Jim | 11/28/2017 | 219:10 | 219:13 |
| Stonaker, Jim | 11/28/2017 | 219:15 | 221:20 |
| Stonaker, Jim | 11/28/2017 | 221:22 | 222:19 |
| Stonaker, Jim | 11/28/2017 | 222:23 | 222:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Stonaker, Jim | 11/28/2017 | 223:2 | 224:21 |
| Stonaker, Jim | 11/28/2017 | 224:23 | 227:3 |
| Stonaker, Jim | 11/28/2017 | 227:5 | 228:2 |
| Stonaker, Jim | 11/28/2017 | 228:5 | 228:8 |
| Stonaker, Jim | 11/28/2017 | 228:10 | 229:11 |
| Stonaker, Jim | 11/28/2017 | 232:12 | 233:20 |
| Sullivan, Barry | 3/27/2017 | 6:7 | 6:9 |
| Sullivan, Barry | 3/27/2017 | 8:22 | 8:24 |
| Sullivan, Barry | 3/27/2017 | 10:2 | 10:25 |
| Sullivan, Barry | 3/27/2017 | 11:1 | 11:25 |
| Sullivan, Barry | 3/27/2017 | 12:3 | 12:12 |
| Sullivan, Barry | 3/27/2017 | 14:2 | 14:23 |
| Sullivan, Barry | 3/27/2017 | 15:7 | 15:24 |
| Sullivan, Barry | 3/27/2017 | 16:2 | 16:8 |
| Sullivan, Barry | 3/27/2017 | 21:11 | 22:12 |
| Sullivan, Barry | 3/27/2017 | 53:20 | 55:10 |
| Sullivan, Barry | 3/27/2017 | 55:12 | 58:5 |
| Sullivan, Barry | 3/27/2017 | 58:12 | 63:21 |
| Sullivan, Barry | 3/27/2017 | 64:4 | 69:14 |
| Sullivan, Barry | 3/27/2017 | 69:17 | 69:18 |
| Sullivan, Barry | 3/27/2017 | 69:21 | 71:2 |
| Sullivan, Barry | 3/27/2017 | 71:6 | 72:14 |
| Sullivan, Barry | 3/27/2017 | 72:17 | 73:1 |
| Sullivan, Barry | 3/27/2017 | 73:4 | 73:14 |
| Sullivan, Barry | 3/27/2017 | 76:7 | 76:8 |
| Sullivan, Barry | 3/27/2017 | 76:12 | 78:18 |
| Sullivan, Barry | 3/27/2017 | 89:19 | 90:6 |
| Sullivan, Barry | 3/27/2017 | 90:8 | 91:12 |
| Sullivan, Barry | 3/27/2017 | 91:15 | 91:25 |
| Sullivan, Barry | 3/27/2017 | 92:3 | 92:14 |
| Sullivan, Barry | 3/27/2017 | 92:17 | 93:1 |
| Sullivan, Barry | 3/27/2017 | 93:8 | 93:10 |
| Sullivan, Barry | 3/27/2017 | 93:12 | 94:5 |
| Sullivan, Barry | 3/27/2017 | 94:9 | 94:25 |
| Sullivan, Barry | 3/27/2017 | 95:2 | 95:8 |
| Sullivan, Barry | 3/27/2017 | 95:10 | 95:15 |
| Sullivan, Barry | 3/27/2017 | 95:17 | 95:19 |
| Sullivan, Barry | 3/27/2017 | 95:21 | 96:1 |
| Sullivan, Barry | 3/27/2017 | 96:3 | 96:5 |
| Sullivan, Barry | 3/27/2017 | 96:7 | 96:9 |
| Sullivan, Barry | 3/27/2017 | 96:11 | 96:13 |
| Sullivan, Barry | 3/27/2017 | 96:15 | 96:22 |
| Sullivan, Barry | 3/27/2017 | 96:24 | 97:2 |
| Sullivan, Barry | 3/27/2017 | 97:4 | 97:7 |
| Sullivan, Barry | 3/27/2017 | 97:22 | 98:1 |
| Sullivan, Barry | 3/27/2017 | 98:3 | 98:3 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 238 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sullivan, Barry | 3/27/2017 | 98:19 | 98:20 |
| Sullivan, Barry | 3/27/2017 | 98:25 | 99:3 |
| Sutton, Michael | 11/16/2016 | 8:21 | 8:22 |
| Sutton, Michael | 11/16/2016 | 13:11 | 13:14 |
| Sutton, Michael | 11/16/2016 | 14:11 | 15:3 |
| Sutton, Michael | 11/16/2016 | 16:11 | 16:22 |
| Sutton, Michael | 11/16/2016 | 17:14 | 17:23 |
| Sutton, Michael | 11/16/2016 | 18:6 | 20:14 |
| Sutton, Michael | 11/16/2016 | 22:4 | 24:19 |
| Sutton, Michael | 11/16/2016 | 25:12 | 25:21 |
| Sutton, Michael | 11/16/2016 | 28:1 | 28:22 |
| Sutton, Michael | 11/16/2016 | 46:8 | 46:19 |
| Sutton, Michael | 11/16/2016 | 60:9 | 61:21 |
| Sutton, Michael | 11/16/2016 | 62:4 | 62:6 |
| Sutton, Michael | 11/16/2016 | 62:8 | 62:13 |
| Sutton, Michael | 11/16/2016 | 62:18 | 62:21 |
| Sutton, Michael | 11/16/2016 | 62:25 | 63:3 |
| Sutton, Michael | 11/16/2016 | 63:23 | 64:24 |
| Sutton, Michael | 11/16/2016 | 65:14 | 65:23 |
| Sutton, Michael | 11/16/2016 | 68:11 | 68:16 |
| Sutton, Michael | 11/16/2016 | 68:18 | 69:5 |
| Sutton, Michael | 11/16/2016 | 69:17 | 69:21 |
| Sutton, Michael | 11/16/2016 | 70:2 | 70:18 |
| Sutton, Michael | 11/16/2016 | 71:15 | 72:4 |
| Sutton, Michael | 11/16/2016 | 72:8 | 73:2 |
| Sutton, Michael | 11/16/2016 | 76:7 | 76:11 |
| Sutton, Michael | 11/16/2016 | 79:1 | 79:10 |
| Sutton, Michael | 11/16/2016 | 80:19 | 81:16 |
| Sutton, Michael | 11/16/2016 | 81:18 | 82:14 |
| Tenner, Steven | 1/31/2017 | 6:21 | 6:21 |
| Tenner, Steven | 1/31/2017 | 9:15 | 9:18 |
| Tenner, Steven | 1/31/2017 | 10:13 | 11:17 |
| Tenner, Steven | 1/31/2017 | 11:22 | 12:2 |
| Tenner, Steven | 1/31/2017 | 12:8 | 12:15 |
| Tenner, Steven | 1/31/2017 | 13:3 | 14:2 |
| Tenner, Steven | 1/31/2017 | 14:5 | 14:17 |
| Tenner, Steven | 1/31/2017 | 18:3 | 19:11 |
| Tenner, Steven | 1/31/2017 | 26:3 | 26:10 |
| Tenner, Steven | 1/31/2017 | 42:21 | 43:6 |
| Tenner, Steven | 1/31/2017 | 43:15 | 44:6 |
| Tenner, Steven | 1/31/2017 | 45:10 | 45:21 |
| Tenner, Steven | 1/31/2017 | 50:13 | 50:21 |
| Tenner, Steven | 1/31/2017 | 52:5 | 52:21 |
| Tenner, Steven | 1/31/2017 | 57:15 | 57:22 |
| Tenner, Steven | 1/31/2017 | 58:4 | 58:12 |
| Tenner, Steven | 1/31/2017 | 59:15 | 60:6 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Tenner, Steven | 1/31/2017 | 63:7 | 63:22 |
| Tenner, Steven | 1/31/2017 | 64:7 | 64:17 |
| Tenner, Steven | 1/31/2017 | 67:24 | 68:5 |
| Tenner, Steven | 1/31/2017 | 68:7 | 70:1 |
| Tenner, Steven | 1/31/2017 | 71:1 | 71:5 |
| Tenner, Steven | 1/31/2017 | 71:17 | 72:11 |
| Tenner, Steven | 1/31/2017 | 72:13 | 72:15 |
| Tenner, Steven | 1/31/2017 | 73:1 | 73:17 |
| Tenner, Steven | 1/31/2017 | 74:22 | 75:2 |
| Tenner, Steven | 1/31/2017 | 75:15 | 78:1 |
| Tenner, Steven | 1/31/2017 | 80:7 | 80:22 |
| Tenner, Steven | 1/31/2017 | 81:2 | 81:23 |
| Tenner, Steven | 1/31/2017 | 82:2 | 82:12 |
| Tenner, Steven | 1/31/2017 | 82:14 | 82:14 |
| Tenner, Steven | 1/31/2017 | 82:18 | 83:5 |
| Tenner, Steven | 1/31/2017 | 85:5 | 85:21 |
| Tenner, Steven | 1/31/2017 | 86:5 | 86:18 |
| Tenner, Steven | 1/31/2017 | 86:21 | 86:23 |
| Tenner, Steven | 1/31/2017 | 89:13 | 89:22 |
| Tenner, Steven | 1/31/2017 | 93:10 | 93:17 |
| Tenner, Steven | 1/31/2017 | 94:4 | 94:14 |
| Tenner, Steven | 1/31/2017 | 97:9 | 97:16 |
| Tenner, Steven | 1/31/2017 | 107:8 | 107:22 |
| Treece, Paul | 6/29/2017 | 10:24 | 11:1 |
| Treece, Paul | 6/29/2017 | 14:22 | 14:25 |
| Treece, Paul | 6/29/2017 | 16:16 | 17:5 |
| Treece, Paul | 6/29/2017 | 17:14 | 18:13 |
| Treece, Paul | 6/29/2017 | 20:5 | 20:12 |
| Treece, Paul | 6/29/2017 | 20:19 | 20:20 |
| Treece, Paul | 6/29/2017 | 21:18 | 21:20 |
| Treece, Paul | 6/29/2017 | 36:2 | 36:11 |
| Treece, Paul | 6/29/2017 | 36:13 | 36:17 |
| Treece, Paul | 6/29/2017 | 62:18 | 62:20 |
| Treece, Paul | 6/29/2017 | 62:22 | 64:13 |
| Treece, Paul | 6/29/2017 | 66:5 | 68:22 |
| Treece, Paul | 6/29/2017 | 68:24 | 69:5 |
| Treece, Paul | 6/29/2017 | 69:8 | 69:11 |
| Treece, Paul | 6/29/2017 | 69:20 | 69:24 |
| Treece, Paul | 6/29/2017 | 70:3 | 70:19 |
| Treece, Paul | 6/29/2017 | 70:23 | 72:13 |
| Treece, Paul | 6/29/2017 | 73:1 | 74:2 |
| Treece, Paul | 6/29/2017 | 74:10 | 77:16 |
| Treece, Paul | 6/29/2017 | 77:23 | 78:21 |
| Treece, Paul | 6/29/2017 | 79:6 | 79:22 |
| Treece, Paul | 6/29/2017 | 80:6 | 80:17 |
| Treece, Paul | 6/29/2017 | 80:20 | 82:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Treece, Paul | 6/29/2017 | 82:11 | 83:5 |
| Treece, Paul | 6/29/2017 | 91:16 | 92:24 |
| Treece, Paul | 6/29/2017 | 93:1 | 93:7 |
| Treece, Paul | 6/29/2017 | 93:9 | 94:19 |
| Treece, Paul | 6/29/2017 | 94:25 | 95:3 |
| Treece, Paul | 6/29/2017 | 95:5 | 95:11 |
| Treece, Paul | 6/29/2017 | 95:14 | 95:21 |
| Treece, Paul | 6/29/2017 | 95:24 | 96:1 |
| Treece, Paul | 6/29/2017 | 96:11 | 97:9 |
| Treece, Paul | 6/29/2017 | 102:7 | 102:9 |
| Treece, Paul | 6/29/2017 | 102:11 | 102:14 |
| Treece, Paul | 6/29/2017 | 102:16 | 102:19 |
| Treece, Paul | 6/29/2017 | 102:21 | 102:21 |
| Treece, Paul | 6/29/2017 | 103:10 | 103:17 |
| Treece, Paul | 6/29/2017 | 103:20 | 104:8 |
| Treece, Paul | 6/29/2017 | 105:1 | 105:3 |
| Treece, Paul | 6/29/2017 | 105:5 | 105:5 |
| Treece, Paul | 6/29/2017 | 110:14 | 110:17 |
| Treece, Paul | 6/29/2017 | 110:20 | 110:20 |
| Treece, Paul | 6/29/2017 | 110:22 | 110:23 |
| Treece, Paul | 6/29/2017 | 111:1 | 111:8 |
| Valdez, Raul | 5/4/2017 | 9:5 | 9:6 |
| Valdez, Raul | 5/4/2017 | 12:23 | 13:1 |
| Valdez, Raul | 5/4/2017 | 15:16 | 15:20 |
| Valdez, Raul | 5/4/2017 | 16:3 | 17:13 |
| Valdez, Raul | 5/4/2017 | 19:7 | 20:10 |
| Valdez, Raul | 5/4/2017 | 20:16 | 20:23 |
| Valdez, Raul | 5/4/2017 | 21:6 | 21:8 |
| Valdez, Raul | 5/4/2017 | 21:16 | 22:5 |
| Valdez, Raul | 5/4/2017 | 22:9 | 22:11 |
| Valdez, Raul | 5/4/2017 | 23:8 | 23:12 |
| Valdez, Raul | 5/4/2017 | 23:17 | 24:2 |
| Valdez, Raul | 5/4/2017 | 25:1 | 25:2 |
| Valdez, Raul | 5/4/2017 | 25:11 | 25:18 |
| Valdez, Raul | 5/4/2017 | 25:21 | 26:4 |
| Valdez, Raul | 5/4/2017 | 26:9 | 26:12 |
| Valdez, Raul | 5/4/2017 | 39:19 | 40:10 |
| Valdez, Raul | 5/4/2017 | 68:18 | 69:14 |
| Valdez, Raul | 5/4/2017 | 69:16 | 69:24 |
| Valdez, Raul | 5/4/2017 | 93:20 | 94:24 |
| Valdez, Raul | 5/4/2017 | 95:4 | 95:6 |
| Valdez, Raul | 5/4/2017 | 95:11 | 95:17 |
| Valdez, Raul | 5/4/2017 | 95:20 | 96:8 |
| Valdez, Raul | 5/4/2017 | 96:17 | 97:9 |
| Valdez, Raul | 5/4/2017 | 97:14 | 102:19 |
| Valdez, Raul | 5/4/2017 | 103:1 | 104:3 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Valdez, Raul | 5/4/2017 | 104:7 | 104:11 |
| Valdez, Raul | 5/4/2017 | 104:14 | 104:17 |
| Valdez, Raul | 5/4/2017 | 104:20 | 105:5 |
| Valdez, Raul | 5/4/2017 | 105:11 | 105:15 |
| Valdez, Raul | 5/4/2017 | 105:19 | 105:23 |
| Valdez, Raul | 5/4/2017 | 106:1 | 106:8 |
| Valdez, Raul | 5/4/2017 | 106:10 | 106:12 |
| Valdez, Raul | 5/4/2017 | 106:16 | 106:19 |
| Valdez, Raul | 5/4/2017 | 106:21 | 106:21 |
| Valdez, Raul | 5/4/2017 | 107:2 | 107:4 |
| Valdez, Raul | 5/4/2017 | 107:10 | 107:14 |
| Valdez, Raul | 5/4/2017 | 107:19 | 109:20 |
| Valdez, Raul | 5/4/2017 | 109:23 | 110:2 |
| Valdez, Raul | 5/4/2017 | 110:6 | 110:18 |
| Valdez, Raul | 5/4/2017 | 110:21 | 110:23 |
| Valdez, Raul | 5/4/2017 | 111:2 | 111:5 |
| Valdez, Raul | 5/4/2017 | 111:9 | 111:13 |
| Valdez, Raul | 5/4/2017 | 111:16 | 111:21 |
| Valdez, Raul | 5/4/2017 | 111:23 | 112:9 |
| Valdez, Raul | 5/4/2017 | 112:12 | 112:20 |
| Valdez, Raul | 5/4/2017 | 112:23 | 113:9 |
| Valdez, Raul | 5/4/2017 | 113:12 | 113:17 |
| Valdez, Raul | 5/4/2017 | 113:20 | 113:20 |
| Valdez, Raul | 5/4/2017 | 113:22 | 114:9 |
| Valdez, Raul | 5/4/2017 | 114:12 | 115:22 |
| Valdez, Raul | 5/4/2017 | 115:24 | 116:7 |
| Valdez, Raul | 5/4/2017 | 116:10 | 116:17 |
| Valdez, Raul | 5/4/2017 | 116:23 | 116:25 |
| Valdez, Raul | 5/4/2017 | 117:3 | 118:14 |
| Valdez, Raul | 5/4/2017 | 123:18 | 123:20 |
| Valdez, Raul | 5/4/2017 | 123:22 | 123:22 |
| Valdez, Raul | 5/4/2017 | 123:25 | 124:3 |
| Valdez, Raul | 5/4/2017 | 124:5 | 124:6 |
| Valdez, Raul | 5/4/2017 | 124:8 | 124:12 |
| Valdez, Raul | 5/4/2017 | 124:16 | 124:21 |
| Valdez, Raul | 5/4/2017 | 124:25 | 125:11 |
| Valdez, Raul | 5/4/2017 | 125:17 | 125:17 |
| Valdez, Raul | 5/4/2017 | 126:1 | 126:5 |
| Valdez, Raul | 5/4/2017 | 127:6 | 127:19 |
| Valdez, Raul | 5/4/2017 | 127:22 | 127:23 |
| Valdez, Raul | 5/4/2017 | 128:3 | 128:16 |
| Valdez, Raul | 5/4/2017 | 128:18 | 128:18 |
| Valdez, Raul | 5/4/2017 | 128:23 | 129:3 |
| Valdez, Raul | 5/4/2017 | 129:5 | 129:10 |
| Valdez, Raul | 5/4/2017 | 129:12 | 129:18 |
| Valdez, Raul | 5/4/2017 | 129:24 | 129:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Van Horn, Gertrude | 12/13/2017 | 8:7 | 8:8 |
| Van Horn, Gertrude | 12/13/2017 | 9:16 | 9:18 |
| Van Horn, Gertrude | 12/13/2017 | 13:17 | 14:2 |
| Van Horn, Gertrude | 12/13/2017 | 14:6 | 15:3 |
| Van Horn, Gertrude | 12/13/2017 | 15:16 | 15:25 |
| Van Horn, Gertrude | 12/13/2017 | 16:16 | 16:24 |
| Van Horn, Gertrude | 12/13/2017 | 24:13 | 24:15 |
| Van Horn, Gertrude | 12/13/2017 | 25:9 | 25:14 |
| Van Horn, Gertrude | 12/13/2017 | 26:25 | 27:6 |
| Van Horn, Gertrude | 12/13/2017 | 28:12 | 28:21 |
| Van Horn, Gertrude | 12/13/2017 | 31:24 | 31:25 |
| Van Horn, Gertrude | 12/13/2017 | 32:9 | 32:22 |
| Van Horn, Gertrude | 12/13/2017 | 46:9 | 47:5 |
| Van Horn, Gertrude | 12/13/2017 | 49:20 | 50:9 |
| Van Horn, Gertrude | 12/13/2017 | 50:12 | 52:5 |
| Van Horn, Gertrude | 12/13/2017 | 52:7 | 52:7 |
| Van Horn, Gertrude | 12/13/2017 | 104:17 | 104:21 |
| Van Horn, Gertrude | 12/13/2017 | 105:2 | 106:8 |
| Van Horn, Gertrude | 12/13/2017 | 106:11 | 108:2 |
| Van Horn, Gertrude | 12/13/2017 | 109:5 | 109:20 |
| Van Horn, Gertrude | 12/13/2017 | 110:23 | 111:8 |
| Van Horn, Gertrude | 12/13/2017 | 111:10 | 111:13 |
| Van Horn, Gertrude | 12/13/2017 | 111:15 | 111:19 |
| Van Horn, Gertrude | 12/13/2017 | 111:21 | 113:14 |
| Van Horn, Gertrude | 12/13/2017 | 113:16 | 113:17 |
| Van Horn, Gertrude | 12/13/2017 | 114:1 | 114:4 |
| Van Horn, Gertrude | 12/13/2017 | 114:6 | 114:11 |
| Van Horn, Gertrude | 12/13/2017 | 114:14 | 115:9 |
| Van Horn, Gertrude | 12/13/2017 | 115:11 | 115:11 |
| Van Horn, Gertrude | 12/13/2017 | 116:18 | 117:23 |
| Van Horn, Gertrude | 12/13/2017 | 118:23 | 119:20 |
| Van Horn, Gertrude | 12/13/2017 | 119:23 | 121:12 |
| Van Horn, Gertrude | 12/13/2017 | 121:14 | 122:8 |
| Van Horn, Gertrude | 12/13/2017 | 122:22 | 122:25 |
| Van Horn, Gertrude | 12/13/2017 | 123:3 | 123:5 |
| Van Horn, Gertrude | 12/13/2017 | 124:16 | 125:1 |
| Van Horn, Gertrude | 12/13/2017 | 125:3 | 125:22 |
| Van Horn, Gertrude | 12/13/2017 | 125:24 | 126:19 |
| Van Horn, Gertrude | 12/13/2017 | 126:21 | 128:10 |
| Van Horn, Gertrude | 12/13/2017 | 128:13 | 128:24 |
| Van Horn, Gertrude | 12/13/2017 | 132:19 | 133:8 |
| Van Horn, Gertrude | 12/13/2017 | 133:12 | 133:14 |
| Van Horn, Gertrude | 12/13/2017 | 133:16 | 134:4 |
| Van Horn, Gertrude | 12/13/2017 | 134:6 | 134:8 |
| Van Horn, Gertrude | 12/13/2017 | 134:19 | 134:20 |
| Van Horn, Gertrude | 12/13/2017 | 135:1 | 137:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Van Horn, Gertrude | 12/13/2017 | 137:14 | 137:20 |
| Van Horn, Gertrude | 12/13/2017 | 137:22 | 137:23 |
| Van Horn, Gertrude | 12/13/2017 | 137:25 | 138:8 |
| Van Horn, Gertrude | 12/13/2017 | 138:13 | 138:15 |
| Van Horn, Gertrude | 12/13/2017 | 138:18 | 139:19 |
| Van Horn, Gertrude | 12/13/2017 | 139:21 | 141:12 |
| Van Horn, Gertrude | 12/13/2017 | 141:14 | 141:19 |
| Van Horn, Gertrude | 12/13/2017 | 141:21 | 141:24 |
| Van Horn, Gertrude | 12/13/2017 | 142:1 | 142:4 |
| Van Horn, Gertrude | 12/13/2017 | 142:6 | 142:8 |
| Van Horn, Gertrude | 12/13/2017 | 142:10 | 142:12 |
| Van Horn, Gertrude | 12/13/2017 | 142:14 | 142:16 |
| Van Horn, Gertrude | 12/13/2017 | 142:18 | 142:20 |
| Van Horn, Gertrude | 12/13/2017 | 142:22 | 143:2 |
| Van Horn, Gertrude | 12/13/2017 | 143:4 | 143:19 |
| Van Horn, Gertrude | 12/13/2017 | 143:21 | 143:23 |
| Van Horn, Gertrude | 12/13/2017 | 143:25 | 144:1 |
| Van Horn, Gertrude | 12/13/2017 | 144:6 | 144:14 |
| Van Horn, Gertrude | 12/13/2017 | 144:16 | 145:22 |
| Van Horn, Gertrude | 12/13/2017 | 145:24 | 146:5 |
| Van Horn, Gertrude | 12/13/2017 | 146:7 | 146:8 |
| Van Horn, Gertrude | 12/13/2017 | 146:11 | 147:5 |
| Van Horn, Gertrude | 12/13/2017 | 147:15 | 147:17 |
| Van Horn, Gertrude | 12/13/2017 | 147:20 | 147:21 |
| Van Horn, Gertrude | 12/13/2017 | 147:23 | 148:2 |
| Van Horn, Gertrude | 12/13/2017 | 148:25 | 149:14 |
| Van Horn, Gertrude | 12/13/2017 | 149:16 | 149:24 |
| Van Horn, Gertrude | 12/13/2017 | 150:5 | 150:15 |
| Van Horn, Gertrude | 12/13/2017 | 150:18 | 151:2 |
| Van Horn, Gertrude | 12/13/2017 | 154:4 | 154:12 |
| Van Horn, Gertrude | 12/13/2017 | 154:14 | 154:14 |
| Van Horn, Gertrude | 12/13/2017 | 157:2 | 157:7 |
| Van Horn, Gertrude | 12/13/2017 | 157:12 | 157:17 |
| Van Horn, Gertrude | 12/13/2017 | 157:20 | 157:25 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 5:16 | 5:17 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 10:4 | 10:8 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 31:9 | 31:15 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 31:20 | 32:19 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 33:21 | 36:24 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 37:2 | 37:4 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 37:6 | 37:10 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 37:12 | 37:14 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 37:16 | 37:16 |
| Waide, Jeff (TierPoint) | 10/17/2019 | 37:18 | 37:20 |
| White, Debra | 9/14/2017 | 8:22 | 8:24 |
| White, Debra | 9/14/2017 | 11:25 | 12:2 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| White, Debra | 9/14/2017 | 14:17 | 15:5 |
| White, Debra | 9/14/2017 | 15:9 | 15:17 |
| White, Debra | 9/14/2017 | 16:1 | 16:12 |
| White, Debra | 9/14/2017 | 16:15 | 16:17 |
| White, Debra | 9/14/2017 | 16:22 | 16:24 |
| White, Debra | 9/14/2017 | 17:5 | 17:9 |
| White, Debra | 9/14/2017 | 18:11 | 19:24 |
| White, Debra | 9/14/2017 | 20:25 | 21:8 |
| White, Debra | 9/14/2017 | 22:11 | 22:13 |
| White, Debra | 9/14/2017 | 22:18 | 22:19 |
| White, Debra | 9/14/2017 | 32:16 | 33:12 |
| White, Debra | 9/14/2017 | 34:2 | 34:6 |
| White, Debra | 9/14/2017 | 35:21 | 35:22 |
| White, Debra | 9/14/2017 | 35:25 | 35:25 |
| White, Debra | 9/14/2017 | 36:2 | 36:4 |
| White, Debra | 9/14/2017 | 38:19 | 38:22 |
| White, Debra | 9/14/2017 | 38:25 | 38:25 |
| White, Debra | 9/14/2017 | 40:23 | 40:24 |
| White, Debra | 9/14/2017 | 41:5 | 41:9 |
| White, Debra | 9/14/2017 | 41:20 | 41:24 |
| White, Debra | 9/14/2017 | 42:1 | 42:9 |
| White, Debra | 9/14/2017 | 42:15 | 42:18 |
| White, Debra | 9/14/2017 | 42:22 | 42:23 |
| White, Debra | 9/14/2017 | 43:8 | 43:10 |
| White, Debra | 9/14/2017 | 43:13 | 43:16 |
| White, Debra | 9/14/2017 | 43:20 | 43:22 |
| White, Debra | 9/14/2017 | 44:1 | 44:1 |
| White, Debra | 9/14/2017 | 44:3 | 44:4 |
| White, Debra | 9/14/2017 | 44:6 | 44:6 |
| White, Debra | 9/14/2017 | 44:8 | 44:17 |
| White, Debra | 9/14/2017 | 44:19 | 44:22 |
| White, Debra | 9/14/2017 | 44:24 | 45:3 |
| White, Debra | 9/14/2017 | 45:7 | 45:10 |
| White, Debra | 9/14/2017 | 45:12 | 45:12 |
| White, Debra | 9/14/2017 | 45:14 | 45:14 |
| White, Debra | 9/14/2017 | 45:16 | 45:21 |
| White, Debra | 9/14/2017 | 45:23 | 46:1 |
| White, Debra | 9/14/2017 | 46:8 | 46:10 |
| White, Debra | 9/14/2017 | 46:13 | 46:21 |
| White, Debra | 9/14/2017 | 47:3 | 47:7 |
| White, Debra | 9/14/2017 | 49:3 | 49:14 |
| White, Debra | 9/14/2017 | 49:18 | 49:21 |
| White, Debra | 9/14/2017 | 50:8 | 50:15 |
| White, Debra | 9/14/2017 | 50:21 | 51:1 |
| White, Debra | 9/14/2017 | 51:4 | 51:7 |
| White, Debra | 9/14/2017 | 51:12 | 51:12 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-1: Rimini Street's Affirmative Deposition Designations

| Deponent Name | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| White, Debra | 9/14/2017 | 51:21 | 51:24 |
| White, Debra | 9/14/2017 | 52:1 | 52:1 |
| White, Debra | 9/14/2017 | 52:11 | 52:12 |
| White, Debra | 9/14/2017 | 52:19 | 52:23 |
| White, Debra | 9/14/2017 | 54:21 | 54:23 |
| White, Debra | 9/14/2017 | 55:1 | 55:5 |
| White, Debra | 9/14/2017 | 55:7 | 55:9 |
| White, Debra | 9/14/2017 | 55:12 | 56:2 |

*Rimini Street v. Oracle*, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-1: Rimini Street's Affirmative Deposition Designations

In addition, although Rimini does not believe the *Rimini I* trial is relevant for the reasons explained in its objections (*see* Appendix D-2), because Oracle designated almost the entirety of its own questioning at the *Rimini I* trial, Rimini affirmatively designates the testimony of all Oracle and third party witnesses from the *Rimini I* trial, and reserves the right to present any of this testimony at trial. *See* Appendix D-2 at 1.

# Appendix C-2

Oracle's Objections to
Rimini Street's Affirmative Deposition Designations

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2 | Affleck, Jennifer | 2/28/2018 | 49:22 | 50:8 | FRE 602 |
| 3 | Affleck, Jennifer | 2/28/2018 | 60:9 | 60:11 | FRE 602; calls for legal conclusion |
| 4 | Affleck, Jennifer | 2/28/2018 | 60:13 | 60:14 | FRE 602; FRE 1002 |
| 5 | Affleck, Jennifer | 2/28/2018 | 60:17 | 60:18 | FRE 602; FRE 1002 |
| 6 | Affleck, Jennifer | 2/28/2018 | 60:20 | 60:20 | FRE 602; calls for a legal conclusion |
| 7 | Affleck, Jennifer | 2/28/2018 | 60:22 | 60:23 | FRE 602; calls for legal conclusion |
| 8 | Affleck, Jennifer | 2/28/2018 | 62:24 | 63:6 | FRE 602 |
| 9 | Affleck, Jennifer | 2/28/2018 | 64:6 | 64:8 | FRE 602 |
| 10 | Affleck, Jennifer | 2/28/2018 | 64:12 | 64:14 | FRE 602 |
| 11 | Affleck, Jennifer | 2/28/2018 | 87:19 | 88:7 | FRE 602 |
| 12 | Affleck, Jennifer | 2/28/2018 | 96:20 | 97:2 | FRE 802 |
| 13 | Affleck, Jennifer | 2/28/2018 | 97:14 | 97:20 | FRE 602;  FRE 802; FRE 1002 |
| 14 | Affleck, Jennifer | 2/28/2018 | 99:2 | 99:23 | FRE 602 |
| 15 | Affleck, Jennifer | 2/28/2018 | 101:24 | 102:7 | FRE 602 |
| 16 | Affleck, Jennifer | 2/28/2018 | 106:4 | 107:5 | FRE 402; FRE 403 |
| 17 | Affleck, Jennifer | 2/28/2018 | 108:11 | 108:24 | FRE 402; FRE 1002 |
| 18 | Affleck, Jennifer | 2/28/2018 | 109:4 | 109:8 | FRE 602 |
| 19 | Affleck, Jennifer | 2/28/2018 | 112:8 | 112:16 | FRE 602 |
| 20 | Affleck, Jennifer | 2/28/2018 | 114:9 | 115:10 | FRE 602; FRE 1002 |
| 21 | Affleck, Jennifer | 2/28/2018 | 122:21 | 123:22 | FRE 602 |
| 22 | Affleck, Jennifer | 2/28/2018 | 124:1 | 124:6 | FRE 602 |
| 23 | Affleck, Jennifer | 2/28/2018 | 124:10 | 124:14 | FRE 602 |
| 24 | Affleck, Jennifer | 2/28/2018 | 127:15 | 128:3 | FRE 602; FRE 802; FRE 1002 |
| 25 | Affleck, Jennifer | 2/28/2018 | 130:5 | 130:11 | FRE 602 |
| 26 | Affleck, Jennifer | 2/28/2018 | 130:21 | 130:25 | FRE 802 |
| 27 | Affleck, Jennifer | 2/28/2018 | 131:1 | 132:1 | FRE 602; FRE 701 |
| 28 | Affleck, Jennifer | 2/28/2018 | 152:22 | 153:3 | FRE 802; FRE 602 |
| 29 | Affleck, Jennifer | 2/28/2018 | 159:3 | 159:15 | FRE 402; FRE 403 |
| 30 | Affleck, Jennifer | 2/28/2018 | 159:16 | 159:23 | FRE 602 |
| 31 | Affleck, Jennifer | 2/28/2018 | 160:12 | 160:16 | FRE 602 |
| 32 | Affleck, Jennifer | 2/28/2018 | 160:21 | 161:6 | FRE 901; FRE 602 |
| 33 | Affleck, Jennifer | 2/28/2018 | 181:18 | 181:21 | FRE 602 |
| 34 | Affleck, Jennifer | 2/28/2018 | 181:22 | 182:14 | FRE 1002 |
| 35 | Affleck, Jennifer | 2/28/2018 | 183:19 | 184:4 | FRE 802 |
| 36 | Affleck, Jennifer | 2/28/2018 | 184:8 | 184:17 | FRE 602 |
| 37 | Affleck, Jennifer | 2/28/2018 | 184:22 | 185:7 | FRE 1002 |
| 38 | Affleck, Jennifer | 2/28/2018 | 186:13 | 186:23 | FRE 802 |
| 39 | Affleck, Jennifer | 2/28/2018 | 195:8 | 196:7 | FRE 1002 |
| 40 | Allen, Penny | 8/16/2017 | 17:14 | 18:11 | FRE 402; FRE 403 |
| 41 | Allen, Penny | 8/16/2017 | 25:22 | 26:13 | FRE 402; FRE 403 |
| 42 | Allen, Penny | 8/16/2017 | 28:4 | 28:14 | FRE 402; FRE 403 |
| 43 | Allen, Penny | 8/16/2017 | 29:24 | 30:8 | FRE 402; FRE 403 |
| 44 | Allen, Penny | 8/16/2017 | 39:23 | 39:24 | FRE 402; FRE 403 |
| 45 | Allen, Penny | 8/16/2017 | 40:1 | 42:6 | FRE 402; FRE 403 |
| 46 | Allen, Penny | 8/16/2017 | 45:14 | 47:11 | FRE 402; FRE 403 |
| 47 | Allen, Penny | 8/16/2017 | 49:12 | 49:19 | FRE 402; FRE 403 |
| 48 | Allen, Penny | 8/16/2017 | 51:15 | 52:7 | FRE 402; FRE 403; FRE 602 |
| 49 | Allen, Penny | 8/16/2017 | 53:22 | 54:13 | FRE 402; FRE 403 |
| 50 | Allen, Penny | 8/16/2017 | 59:14 | 60:12 | FRE 402; FRE 403 |
| 51 | Allen, Penny | 8/16/2017 | 61:11 | 63:12 | FRE 402; FRE 403 |
| 52 | Allen, Penny | 8/16/2017 | 68:2 | 68:10 | FRE 402; FRE 403; FRE 602 |
| 53 | Allen, Penny | 8/16/2017 | 76:2 | 76:13 | FRE 402; FRE 403; FRE 602 |
| 54 | Allen, Penny | 8/16/2017 | 76:16 | 76:21 | FRE 402; FRE 403; FRE 602 |
| 55 | Allen, Penny | 8/16/2017 | 77:20 | 77:25 | FRE 402; FRE 403; FRE 602 |
| 56 | Allen, Penny | 8/16/2017 | 78:3 | 78:10 | FRE 402; FRE 403; FRE 602 |
| 57 | Allen, Penny | 8/16/2017 | 78:13 | 78:18 | FRE 402; FRE 403; FRE 602 |
| 58 | Allen, Penny | 8/16/2017 | 80:18 | 80:23 | FRE 402; FRE 403 |
| 59 | Allen, Penny | 8/16/2017 | 91:3 | 91:9 | FRE 402; FRE 403 |
| 60 | Allen, Penny | 8/16/2017 | 94:22 | 95:3 | FRE 402; FRE 403 |
| 61 | Allen, Penny | 8/16/2017 | 95:14 | 95:24 | FRE 402; FRE 403 |
| 62 | Allen, Penny | 8/16/2017 | 96:6 | 96:13 | FRE 402; FRE 403 |
| 63 | Allen, Penny | 8/16/2017 | 100:5 | 100:7 | FRE 402; FRE 403 |
| 64 | Allen, Penny | 8/16/2017 | 100:17 | 100:19 | FRE 402; FRE 403 |
| 65 | Allen, Penny | 8/16/2017 | 100:24 | 101:2 | FRE 402; FRE 403 |
| 66 | Allen, Penny | 8/16/2017 | 101:17 | 102:14 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 67 | Allen, Penny | 8/16/2017 | 118:20 | 119:7 | FRE 402; FRE 403 |
| 68 | Allison, Richard  (Oracle 30b6) | 12/20/2011 | 97:13 | 97:16 | FRE 403 |
| 69 | Allison, Richard  (Oracle 30b6) | 12/20/2011 | 97:18 | 98:3 | FRE 403 |
| 70 | Allison, Richard  (Oracle 30b6) | 12/20/2011 | 101:8 | 102:2 | FRE 403 |
| 71 | Allison, Richard  (Oracle 30b6) | 12/20/2011 | 175:24 | 176:9 | Calls for a legal conclusion |
| 72 | Allison, Richard  (Oracle 30b6) | 12/20/2011 | 193:11 | 194:7 | Calls for a legal conclusion (194:4-7) |
| 73 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 39:18 | 39:23 | FRE 402; FRE 602; FRE 802 |
| 74 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 39:25 | 40:14 | FRE 402; FRE 602; FRE 802 |
| 75 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 40:16 | 40:16 | FRE 402; FRE 602; FRE 802 |
| 76 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 47:13 | 47:24 | Calls for a legal conclusion |
| 77 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 51:3 | 52:11 | FRE 402; FRE 1002; calls for a legal conclusion |
| 78 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 52:13 | 53:8 | FRE 602; FRE 1002 |
| 79 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 53:10 | 53:14 | FRE 602; FRE 1002 |
| 80 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 60:16 | 61:5 | FRE 802; FRE 1002 |
| 81 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 76:19 | 76:22 | FRE 403; FRE 602; FRE 802; FRE 1002 |
| 82 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 76:24 | 77:5 | FRE 403; FRE 602; FRE 802; FRE 1002 |
| 83 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 86:15 | 86:21 | FRE 402; FRE 602; FRE 1002 |
| 84 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 86:23 | 87:13 | FRE 402; FRE 602; FRE 1002 |
| 85 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 90:11 | 90:24 | Calls for a legal conclusion |
| 86 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 96:2 | 97:11 | FRE 403; FRE 701; Calls for a legal conclusion |
| 87 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 97:13 | 98:2 | FRE 403; Calls for a legal conclusion |
| 88 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 98:4 | 98:13 | FRE 403; Calls for a legal conclusion |
| 89 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 98:15 | 98:21 | FRE 403; Calls for a legal conclusion |
| 90 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 98:24 | 100:1 | FRE 403; Calls for a legal conclusion |
| 91 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 100:4 | 101:10 | FRE 403; Calls for a legal conclusion |
| 92 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 101:13 | 103:22 | FRE 403; Calls for a legal conclusion |
| 93 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 104:11 | 105:16 | Calls for a legal conclusion |
| 94 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 105:19 | 108:4 | Calls for a legal conclusion |
| 95 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 108:11 | 109:15 | FRE 602; Calls for a legal conclusion |
| 96 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 113:18 | 115:23 | Calls for a legal conclusion |
| 97 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 119:17 | 119:23 | Calls for a legal conclusion |
| 98 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 120:1 | 120:24 | Calls for a legal conclusion |
| 99 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 121:8 | 121:16 | FRE 402; FRE 602 |
| 100 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 121:18 | 121:18 | FRE 402; FRE 602 |
| 101 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 121:22 | 123:5 | FRE 602 |
| 102 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 123:17 | 125:12 | Calls for a legal conclusion |
| 103 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 126:10 | 126:15 | Calls for a legal conclusion |
| 104 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 128:2 | 128:11 | Calls for a legal conclusion |
| 105 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 132:17 | 134:8 | FRE 403; FRE 602; FRE 802; FRE 1002; Calls for a legal conclusion |
| 106 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 134:10 | 134:16 | FRE 602; FRE 802; FRE 1002; Calls for a legal conclusion |
| 107 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 135:18 | 135:25 | FRE 602; FRE 602 |
| 108 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 136:3 | 136:5 | FRE 403; FRE 602 |
| 109 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 136:19 | 137:21 | Calls for a legal conclusion |
| 110 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 137:23 | 138:11 | Calls for a legal conclusion |
| 111 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 139:8 | 140:11 | Calls for a legal conclusion |
| 112 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 143:7 | 143:10 | FRE 403; FRE 602; FRE 701 |
| 113 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 143:12 | 143:20 | FRE 403; FRE 602; FRE 701 |
| 114 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 143:23 | 144:8 | FRE 403; FRE 602; FRE 701; FRE 1002 |
| 115 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 145:16 | 148:2 | FRE 403; FRE 602; Calls for a legal conclusion |
| 116 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 148:4 | 148:17 | FRE 403; FRE 602 |
| 117 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 148:19 | 149:7 | FRE 403; FRE 602 |
| 118 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 149:9 | 149:17 | FRE 403; FRE 602 |
| 119 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 150:20 | 150:23 | FRE 602 |
| 120 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 150:25 | 151:2 | FRE 602 |
| 121 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 153:18 | 154:4 | Calls for a legal conclusion |
| 122 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 154:7 | 155:13 | FRE 602; Calls for a legal conclusion |
| 123 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 155:15 | 155:20 | FRE 602 |
| 124 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 155:22 | 155:23 | FRE 602 |
| 125 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 157:4 | 157:21 | FRE 402; FRE 602 |
| 126 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 157:23 | 158:8 | FRE 402; FRE 602 |
| 127 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 161:17 | 161:20 | FRE 602 |
| 128 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 161:22 | 163:21 | FRE 602; Calls for a legal conclusion |
| 129 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 163:23 | 165:7 | Calls for a legal conclusion |
| 130 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 165:21 | 167:3 | FRE 602; Calls for a legal conclusion |
| 131 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 171:8 | 171:11 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 132 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 171:14 | 171:19 | FRE 403; FRE 602; FRE 1002 |
| 133 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 171:21 | 172:8 | FRE 403; FRE 602; FRE 1002; Calls for a legal conclusion |
| 134 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 172:10 | 172:21 | FRE 403; FRE 602; FRE 1002; Calls for a legal conclusion |
| 135 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 173:9 | 173:17 | FRE 403; FRE 602; FRE 1002; Calls for a legal conclusion |
| 136 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 178:25 | 179:9 | Calls for a legal conclusion |
| 137 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 184:4 | 186:10 | Calls for a legal conclusion |
| 138 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 187:22 | 188:3 | FRE 602; Calls for a legal conclusion |
| 139 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 188:21 | 190:1 | Calls for a legal conclusion |
| 140 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 192:8 | 192:13 | FRE 403; Calls for a legal conclusion |
| 141 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 192:16 | 194:7 | FRE 403; FRE 602; Calls for a legal conclusion |
| 142 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 196:23 | 197:16 | Calls for a legal conclusion |
| 143 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 199:22 | 200:18 | FRE 1002 |
| 144 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 206:21 | 206:23 | FRE 1002 |
| 145 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 206:25 | 207:9 | FRE 1002 |
| 146 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 207:11 | 208:2 | FRE 1002 |
| 147 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 208:4 | 208:16 | FRE 1002 |
| 148 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 216:2 | 217:9 | FRE 403; FRE 602 |
| 149 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 223:23 | 225:15 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 150 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 234:15 | 235:10 | FRE 402; FRE 602 |
| 151 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 235:12 | 235:21 | FRE 402; FRE 602 |
| 152 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 235:23 | 236:2 | FRE 402; FRE 602 |
| 153 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 236:4 | 236:10 | FRE 402; FRE 602 |
| 154 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 238:8 | 238:15 | FRE 402; FRE 1002 |
| 155 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 238:17 | 239:1 | FRE 402 |
| 156 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 239:15 | 239:18 | FRE 402; FRE 602 |
| 157 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 239:21 | 240:10 | FRE 402; FRE 602 |
| 158 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 240:12 | 240:21 | FRE 402; FRE 602 |
| 159 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 240:23 | 240:24 | FRE 402; FRE 602 |
| 160 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 241:25 | 242:24 | FRE 402 |
| 161 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 243:16 | 244:4 | FRE 402; FRE 403 |
| 162 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 244:21 | 245:6 | FRE 402 |
| 163 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 245:11 | 246:13 | FRE 402 |
| 164 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 246:22 | 246:25 | FRE 402 |
| 165 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 248:5 | 248:25 | FRE 402; Calls for a legal conclusion |
| 166 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 255:25 | 258:11 | FRE 402; FRE 403; Calls for a legal conclusion |
| 167 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 258:13 | 258:14 | FRE 402; FRE 403; Calls for a legal conclusion |
| 168 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 266:24 | 267:3 | FRE 402; FRE 403; Calls for a legal conclusion |
| 169 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 267:5 | 269:16 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 170 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 269:19 | 270:5 | FRE 402; FRE 403; Calls for a legal conclusion |
| 171 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 270:8 | 270:8 | FRE 402; FRE 403; Calls for a legal conclusion |
| 172 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 270:11 | 270:13 | FRE 402; FRE 403; Calls for a legal conclusion |
| 173 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 274:11 | 274:19 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 174 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 274:21 | 275:4 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 175 | Allison, Richard  (Oracle 30b6) | 3/28/2018 | 275:6 | 275:12 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 176 | Allison, Richard | 3/29/2018 | 58:17 | 60:4 | FRE 403 (59:23-60:4) |
| 177 | Allison, Richard | 3/29/2018 | 106:23 | 108:5 | FRE 602 (108:2-5) |
| 178 | Allison, Richard | 3/29/2018 | 144:20 | 146:15 | FRE 602; FRE 802; FRE 1002; FRE 402; FRE 403 |
| 179 | Allison, Richard | 3/29/2018 | 146:18 | 147:1 | FRE 602; FRE 802; FRE 1002; FRE 402; FRE 403 |
| 180 | Allison, Richard | 3/29/2018 | 148:6 | 148:18 | FRE 602; FRE 802; FRE 1002; FRE 402; FRE 403 |
| 181 | Allison, Richard | 3/29/2018 | 149:3 | 149:6 | FRE 602; FRE 802; FRE 402; FRE 403; calls for a legal conclusion |
| 182 | Allison, Richard | 3/29/2018 | 149:8 | 149:11 | FRE 602; FRE 802; FRE 402; FRE 403; calls for a legal conclusion |
| 183 | Allison, Richard | 3/29/2018 | 150:16 | 150:19 | FRE 602; FRE 802; FRE 402; FRE 403; calls for a legal conclusion |
| 184 | Allison, Richard | 3/29/2018 | 150:23 | 151:5 | FRE 602; FRE 802; FRE 402; FRE 403; calls for a legal conclusion |
| 185 | Allison, Richard | 3/29/2018 | 151:8 | 151:25 | FRE 602; FRE 802; FRE 1002; FRE 402; FRE 403; calls for a legal conclusion |
| 186 | Allison, Richard | 3/29/2018 | 152:9 | 152:22 | FRE 602; FRE 802; FRE 402; FRE 403; calls for a legal conclusion |
| 187 | Allison, Richard | 3/29/2018 | 153:16 | 155:11 | FRE 602; FRE 802; FRE 1002; FRE 403; FRE 402 |
| 188 | Allison, Richard | 3/29/2018 | 155:16 | 155:25 | FRE 602; FRE 402 |
| 189 | Allison, Richard | 3/29/2018 | 156:15 | 158:13 | FRE 602; FRE 802; FRE 402 |
| 190 | Allison, Richard | 3/29/2018 | 163:12 | 165:9 | FRE 602; FRE 802; FRE 402 |
| 191 | Allison, Richard | 3/29/2018 | 165:16 | 165:19 | FRE 402 |
| 192 | Allison, Richard | 3/29/2018 | 165:21 | 165:24 | FRE 402 |
| 193 | Allison, Richard | 3/29/2018 | 179:9 | 179:21 | Calls for a legal conclusion |
| 194 | Bodway, Kelly L. | 6/21/2017 | 94:23 | 94:24 | FRE 602 |
| 195 | Bodway, Kelly L. | 6/21/2017 | 95:2 | 95:3 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 196 | Bonfanti, Michael J. | 12/1/2015 | 80:5 | 80:7 | FRE 602 |
| 197 | Bonfanti, Michael J. | 12/1/2015 | 83:2 | 83:12 | FRE 802 |
| 198 | Bonfanti, Michael J. | 12/1/2015 | 83:23 | 84:7 | FRE 403; FRE 602 |
| 199 | Bonfanti, Michael J. | 12/1/2015 | 84:8 | 84:18 | FRE 402; FRE 403; FRE 602 |
| 200 | Bonfanti, Michael J. | 12/1/2015 | 85:12 | 85:16 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 201 | Bonfanti, Michael J. | 12/1/2015 | 86:9 | 86:15 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 202 | Bonfanti, Michael J. | 12/1/2015 | 90:19 | 91:4 | FRE 402; FRE 802 |
| 203 | Bonfanti, Michael J. | 12/1/2015 | 90:24 | 91:4 | FRE 802 |
| 204 | Bonfanti, Michael J. | 12/1/2015 | 92:17 | 92:20 | FRE 402; FRE 403 |
| 205 | Bonfanti, Michael J. | 12/1/2015 | 112:7 | 112:16 | FRE 701; legal conclusion |
| 206 | Bonfanti, Michael J. | 12/1/2015 | 115:11 | 115:17 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 207 | Bonfanti, Michael J. | 12/1/2015 | 115:19 | 115:20 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 208 | Bonfanti, Michael J. | 12/1/2015 | 115:21 | 116:7 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 209 | Bonfanti, Michael J. | 12/1/2015 | 118:17 | 118:25 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 210 | Bonfanti, Michael J. | 12/1/2015 | 121:21 | 122:10 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 211 | Bonfanti, Michael J. | 12/1/2015 | 123:18 | 123:21 | FRE 701; calls for a legal conclusion |
| 212 | Bonfanti, Michael J. | 12/1/2015 | 124:14 | 124:16 | FRE 402 |
| 213 | Bonfanti, Michael J. | 12/1/2015 | 124:21 | 125:4 | FRE 701; calls for a legal conclusion |
| 214 | Bonfanti, Michael J. | 12/1/2015 | 125:18 | 125:23 | FRE 602 |
| 215 | Bonfanti, Michael J. | 12/1/2015 | 144:1 | 144:10 | FRE 602 |
| 216 | Brua, Devan | 1/23/2017 | 15:20 | 15:24 | FRE 901 |
| 217 | Brua, Devan | 1/23/2017 | 16:8 | 17:3 | FRE 602 |
| 218 | Brua, Devan | 1/23/2017 | 28:9 | 32:9 | FRE 602 |
| 219 | Brua, Devan | 1/23/2017 | 32:19 | 33:3 | FRE 602 |
| 220 | Brua, Devan | 1/23/2017 | 34:1 | 34:23 | FRE 602 |
| 221 | Brua, Devan | 1/23/2017 | 46:4 | 46:24 | FRE 602 |
| 222 | Brua, Devan | 1/23/2017 | 84:19 | 84:25 | FRE 602 |
| 223 | Brua, Devan | 1/23/2017 | 101:10 | 101:12 | FRE 602 |
| 224 | Brua, Devan | 1/23/2017 | 101:15 | 102:24 | FRE 602 |
| 225 | Brua, Devan | 1/23/2017 | 104:16 | 105:13 | Calls for a legal conclusion |
| 226 | Brua, Devan | 1/23/2017 | 111:4 | 111:15 | FRE 602; FRE 802 |
| 227 | Brua, Devan | 1/23/2017 | 121:19 | 121:23 | FRE 602; FRE 901 |
| 228 | Brua, Devan | 1/23/2017 | 122:1 | 122:14 | FRE 602; FRE 901 |
| 229 | Brua, Devan | 1/23/2017 | 123:6 | 124:1 | FRE 602 |
| 230 | Brua, Devan | 1/23/2017 | 132:11 | 133:22 | FRE 602 |
| 231 | Brua, Devan | 1/23/2017 | 161:23 | 163:19 | FRE 602 |
| 232 | Brua, Devan | 1/23/2017 | 182:4 | 182:7 | FRE 602 |
| 233 | Brua, Devan | 1/23/2017 | 182:12 | 184:2 | FRE 602 |
| 234 | Brua, Devan | 1/23/2017 | 205:10 | 206:12 | FRE 602 |
| 235 | Butler, Robert | 6/27/2017 | 23:21 | 23:22 | FRE 602; calls for a legal conclusion; FRE 701 |
| 236 | Butler, Robert | 6/27/2017 | 24:5 | 24:6 | FRE 602; calls for a legal conclusion; FRE 701 |
| 237 | Butler, Robert | 6/27/2017 | 24:10 | 24:11 | FRE 602 |
| 238 | Butler, Robert | 6/27/2017 | 24:20 | 25:2 | FRE 802; FRE 1002 |
| 239 | Butler, Robert | 6/27/2017 | 25:3 | 25:12 | FRE 701; calls for a legal conclusion |
| 240 | Butler, Robert | 6/27/2017 | 25:13 | 25:16 | FRE 802; FRE 1002; FRE 701; calls for a legal conclusion |
| 241 | Butler, Robert | 6/27/2017 | 38:22 | 39:4 | FRE 602; FRE 802 |
| 242 | Butler, Robert | 6/27/2017 | 51:7 | 51:17 | FRE 602 |
| 243 | Butler, Robert | 6/27/2017 | 80:19 | 80:25 | FRE 802; FRE 1002; |
| 244 | Butler, Robert | 6/27/2017 | 81:1 | 81:11 | FRE 802 |
| 245 | Butler, Robert | 6/27/2017 | 81:12 | 81:19 | FRE 802; FRE 1002 |
| 246 | Butler, Robert | 6/27/2017 | 81:20 | 82:3 | FRE 403; FRE 802; FRE 1002 |
| 247 | Butler, Robert | 6/27/2017 | 82:23 | 82:24 | FRE 602; no response |
| 248 | Butler, Robert | 6/27/2017 | 89:19 | 90:1 | Calls for a legal conclusion |
| 249 | Butler, Robert | 6/27/2017 | 90:3 | 90:6 | Calls for a legal conclusion |
| 250 | Butler, Robert | 6/27/2017 | 90:25 | 91:2 | FRE 602 |
| 251 | Butler, Robert | 6/27/2017 | 91:4 | 91:5 | FRE 602 |
| 252 | Butler, Robert | 6/27/2017 | 93:1 | 93:7 | FRE 602; assumes facts not in evidence |
| 253 | Butler, Robert | 6/27/2017 | 95:10 | 95:14 | FRE 602; FRE 802 |
| 254 | Butler, Robert | 6/27/2017 | 96:3 | 96:12 | FRE 402; FRE 403; FRE 602 |
| 255 | Butler, Robert | 6/27/2017 | 96:14 | 96:15 | FRE 402; FRE 403; FRE 602 |
| 256 | Butler, Robert | 6/27/2017 | 96:16 | 96:18 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 257 | Butler, Robert | 6/27/2017 | 96:21 | 96:21 | FRE 402; FRE 403; FRE 602; FRE 701 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 258 | Butler, Robert | 6/27/2017 | 102:3 | 102:4 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 259 | Butler, Robert | 6/27/2017 | 102:6 | 102:6 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 260 | Butler, Robert | 6/27/2017 | 102:7 | 102:8 | FRE 402;  FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 261 | Butler, Robert | 6/27/2017 | 102:10 | 102:12 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 262 | Butler, Robert | 6/27/2017 | 102:23 | 103:3 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 263 | Butler, Robert | 6/27/2017 | 103:9 | 103:22 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 264 | Catz, Safra | 2/16/2018 | 16:22 | 17:5 | FRE 403 |
| 265 | Catz, Safra | 2/16/2018 | 17:8 | 17:18 | FRE 403 |
| 266 | Catz, Safra | 2/16/2018 | 27:11 | 28:16 | FRE 402 |
| 267 | Catz, Safra | 2/16/2018 | 28:21 | 28:25 | FRE 402 |
| 268 | Catz, Safra | 2/16/2018 | 29:11 | 32:1 | FRE 402 |
| 269 | Catz, Safra | 2/16/2018 | 32:3 | 32:23 | FRE 402; FRE 602 |
| 270 | Catz, Safra | 2/16/2018 | 34:9 | 36:19 | FRE 402 |
| 271 | Catz, Safra | 2/16/2018 | 36:21 | 37:4 | FRE 402 |
| 272 | Catz, Safra | 2/16/2018 | 37:6 | 37:9 | FRE 402 |
| 273 | Catz, Safra | 2/16/2018 | 44:24 | 45:4 | FRE 402 |
| 274 | Catz, Safra | 2/16/2018 | 46:15 | 46:23 | FRE 402 |
| 275 | Catz, Safra | 2/16/2018 | 49:24 | 50:15 | FRE 402 |
| 276 | Catz, Safra | 2/16/2018 | 50:22 | 51:21 | FRE 402; FRE 602 |
| 277 | Catz, Safra | 2/16/2018 | 51:23 | 51:25 | FRE 402; FRE 602 |
| 278 | Catz, Safra | 2/16/2018 | 52:21 | 53:2 | FRE 402; FRE 602 |
| 279 | Catz, Safra | 2/16/2018 | 53:4 | 53:20 | FRE 402; FRE 403; FRE 602 |
| 280 | Catz, Safra | 2/16/2018 | 54:24 | 55:21 | FRE 402; FRE 602 |
| 281 | Catz, Safra | 2/16/2018 | 61:10 | 61:13 | FRE 402; FRE 602 |
| 282 | Catz, Safra | 2/16/2018 | 61:15 | 63:13 | FRE 402 |
| 283 | Catz, Safra | 2/16/2018 | 63:15 | 64:2 | FRE 402; FRE 602 |
| 284 | Catz, Safra | 2/16/2018 | 64:4 | 66:6 | FRE 402 |
| 285 | Catz, Safra | 2/16/2018 | 67:7 | 67:10 | FRE 402 |
| 286 | Catz, Safra | 2/16/2018 | 97:1 | 97:19 | FRE 602 |
| 287 | Catz, Safra | 2/16/2018 | 97:22 | 97:22 | FRE 602 |
| 288 | Catz, Safra | 2/16/2018 | 102:16 | 102:24 | FRE 602; calls for a legal conclusion |
| 289 | Catz, Safra | 2/16/2018 | 103:1 | 103:1 | FRE 602; calls for a legal conclusion |
| 290 | Catz, Safra | 2/16/2018 | 103:3 | 104:15 | FRE 602; calls for a legal conclusion |
| 291 | Catz, Safra | 2/16/2018 | 125:3 | 125:16 | FRE 402; FRE 403; FRE 602 |
| 292 | Catz, Safra | 2/16/2018 | 125:23 | 126:5 | FRE 402; FRE 403; FRE 802 |
| 293 | Catz, Safra | 2/16/2018 | 126:18 | 129:9 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 294 | Catz, Safra | 2/16/2018 | 129:17 | 130:13 | FRE 602 |
| 295 | Catz, Safra | 2/16/2018 | 130:15 | 130:15 | FRE 602 |
| 296 | Catz, Safra | 2/16/2018 | 130:17 | 130:22 | FRE 602 |
| 297 | Catz, Safra | 2/16/2018 | 131:11 | 131:14 | FRE 602 |
| 298 | Catz, Safra | 2/16/2018 | 132:21 | 132:24 | FRE 602 |
| 299 | Catz, Safra | 2/16/2018 | 133:3 | 133:13 | FRE 602 |
| 300 | Catz, Safra | 2/16/2018 | 133:17 | 134:24 | FRE 602 |
| 301 | Catz, Safra | 2/16/2018 | 135:1 | 136:15 | FRE 602 |
| 302 | Catz, Safra | 2/16/2018 | 143:20 | 144:5 | FRE 602 |
| 303 | Catz, Safra | 2/16/2018 | 146:13 | 147:16 | FRE 701 |
| 304 | Catz, Safra | 2/16/2018 | 148:2 | 148:7 | FRE 701 |
| 305 | Catz, Safra | 2/16/2018 | 149:3 | 149:8 | FRE 602 |
| 306 | Catz, Safra | 2/16/2018 | 149:10 | 149:24 | FRE 602 |
| 307 | Catz, Safra | 2/16/2018 | 157:3 | 157:21 | FRE 602 |
| 308 | Catz, Safra | 2/16/2018 | 157:23 | 158:2 | FRE 602 |
| 309 | Catz, Safra | 2/16/2018 | 193:4 | 193:17 | FRE 402 |
| 310 | Chan, Samuel | 2/23/2018 | 22:8 | 22:10 | FRE 402; FRE 403 |
| 311 | Chan, Samuel | 2/23/2018 | 22:13 | 22:21 | FRE 402; FRE 403 |
| 312 | Chan, Samuel | 2/23/2018 | 24:18 | 25:8 | FRE 402; FRE 403 |
| 313 | Chan, Samuel | 2/23/2018 | 25:19 | 26:8 | FRE 402; FRE 403 |
| 314 | Chan, Samuel | 2/23/2018 | 43:16 | 43:17 | FRE 602; FRE 701; FRE 702 |
| 315 | Chan, Samuel | 2/23/2018 | 43:19 | 45:6 | FRE 602; FRE 701; FRE 702 |
| 316 | Chan, Samuel | 2/23/2018 | 45:13 | 46:5 | FRE 602; FRE 701; FRE 702 (each for 46:2-5) |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 317 | Chan, Samuel | 2/23/2018 | 79:5 | 80:12 | FRE 602; FRE 802 (80:1-12) |
| 318 | Chan, Samuel | 2/23/2018 | 80:14 | 81:7 | FRE 602; FRE 802 (both as to 80:14-21) |
| 319 | Chan, Samuel | 2/23/2018 | 84:5 | 84:8 | FRE 602 |
| 320 | Chan, Samuel | 2/23/2018 | 84:11 | 86:22 | FRE 602 (84:11-20) |
| 321 | Chan, Samuel | 2/23/2018 | 111:9 | 111:13 | FRE 602 |
| 322 | Chan, Samuel | 2/23/2018 | 113:2 | 115:3 | FRE 602 (114:8-11) |
| 323 | Chan, Samuel | 2/23/2018 | 148:6 | 149:7 | FRE 602 (148:16-24) |
| 324 | Chan, Samuel | 2/23/2018 | 150:6 | 150:11 | FRE 602 |
| 325 | Chan, Samuel | 2/23/2018 | 150:14 | 150:16 | FRE 602 |
| 326 | Chan, Samuel | 2/23/2018 | 152:9 | 152:17 | FRE 402; FRE 403 |
| 327 | Chan, Samuel | 2/23/2018 | 160:16 | 160:19 | FRE 602 |
| 328 | Chan, Samuel | 2/23/2018 | 160:22 | 162:24 | FRE 403; FRE 602 (160:24-161:6) |
| 329 | Chan, Samuel | 2/23/2018 | 163:15 | 164:14 | FRE 602 (164:10-14) |
| 330 | Chan, Samuel | 2/23/2018 | 164:17 | 164:21 | FRE 602 (164:17-21) |
| 331 | Chan, Samuel | 2/23/2018 | 164:23 | 165:4 | FRE 602 (164:23) |
| 332 | Chan, Samuel | 2/23/2018 | 170:3 | 170:21 | FRE 402; FRE 403 |
| 333 | Chan, Samuel | 2/23/2018 | 248:1 | 248:14 | FRE 402; FRE 403 |
| 334 | Chan, Samuel | 2/23/2018 | 250:19 | 252:20 | FRE 402; FRE 403 |
| 335 | Chan, Samuel | 2/23/2018 | 254:18 | 254:25 | FRE 402; FRE 403 |
| 336 | Chan, Samuel | 2/23/2018 | 255:12 | 255:25 | FRE 402; FRE 403 |
| 337 | Chan, Samuel | 2/23/2018 | 264:23 | 267:1 | FRE 602 (265:23-266:10) |
| 338 | Coffel, Caren | 12/14/2016 | 43:1 | 43:2 | FRE 602; Question not answered |
| 339 | Coffel, Caren | 12/14/2016 | 58:15 | 59:2 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 340 | Coffel, Caren | 12/14/2016 | 59:3 | 59:5 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 341 | Coffel, Caren | 12/14/2016 | 59:8 | 59:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 342 | Coffel, Caren | 12/14/2016 | 59:24 | 60:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 343 | Coffel, Caren | 12/14/2016 | 60:15 | 60:17 | FRE 402; FRE 403; FRE 701 |
| 344 | Coffel, Caren | 12/14/2016 | 60:20 | 60:20 | FRE 402; FRE 403; FRE 701 |
| 345 | Coffel, Caren | 12/14/2016 | 60:21 | 60:23 | FRE 402; FRE 403; FRE 701 |
| 346 | Coffel, Caren | 12/14/2016 | 60:25 | 60:25 | FRE 402; FRE 403; FRE 701 |
| 347 | Coffel, Caren | 12/14/2016 | 61:1 | 61:11 | FRE 402; FRE 403 |
| 348 | Coffel, Caren | 12/14/2016 | 61:13 | 61:13 | FRE 402; FRE 403 |
| 349 | Coffel, Caren | 12/14/2016 | 62:12 | 62:14 | FRE 602 |
| 350 | Coffel, Caren | 12/14/2016 | 62:16 | 62:18 | FRE 602 |
| 351 | Corpuz, Stanley | 2/2/2018 | 237:21 | 237:24 | FRE 602; FRE 701; Legal Conclusion |
| 352 | Corpuz, Stanley | 2/2/2018 | 238:2 | 238:3 | FRE 602; FRE 701; Legal Conclusion |
| 353 | Corpuz, Stanley | 2/2/2018 | 238:5 | 238:6 | FRE 602; FRE 701; Legal Conclusion |
| 354 | Corpuz, Stanley | 2/2/2018 | 238:8 | 238:10 | FRE 602; FRE 701; Legal Conclusion |
| 355 | Corpuz, Stanley | 2/2/2018 | 238:12 | 238:12 | FRE 602; FRE 701; Legal Conclusion |
| 356 | Ellison, Lawrence | 2/27/2018 | 12:12 | 12:13 | FRE 901 |
| 357 | Ellison, Lawrence | 2/27/2018 | 12:19 | 13:02 | FRE 802; FRE 901; |
| 358 | Ellison, Lawrence | 2/27/2018 | 13:10 | 14:25 | FRE 802; FRE 901; |
| 359 | Ellison, Lawrence | 2/27/2018 | 16:06 | 16:15 | FRE 802; FRE 805; FRE 901 |
| 360 | Ellison, Lawrence | 2/27/2018 | 38:5 | 39:11 | FRE 602; Calls for a legal conclusion |
| 361 | Ellison, Lawrence | 2/27/2018 | 39:17 | 40:10 | FRE 602; Calls for a legal conclusion |
| 362 | Ellison, Lawrence | 2/27/2018 | 40:12 | 41:3 | FRE 602; Calls for a legal conclusion |
| 363 | Ellison, Lawrence | 2/27/2018 | 53:13 | 54:16 | FRE 402 |
| 364 | Ellison, Lawrence | 2/27/2018 | 57:22 | 59:1 | FRE 602 |
| 365 | Ellison, Lawrence | 2/27/2018 | 77:19 | 78:2 | FRE 402; FRE 403; FRE 602; Calls for a Legal Conclusion; Parol Evidence Rule |
| 366 | Ellison, Lawrence | 2/27/2018 | 78:4 | 78:4 | FRE 402; FRE 403; FRE 602; Calls for a Legal Conclusion; Parol Evidence Rule |
| 367 | Ellison, Lawrence | 2/27/2018 | 80:3 | 80:12 | FRE 402; FRE 403; FRE 602; Calls for a Legal Conclusion; Parol Evidence Rule |
| 368 | Ellison, Lawrence | 2/27/2018 | 80:19 | 81:20 | FRE 402; FRE 403; FRE 602; Calls for a Legal Conclusion; Parol Evidence Rule |
| 369 | Ellison, Lawrence | 2/27/2018 | 81:23 | 81:23 | FRE 402; FRE 403; FRE 602; Calls for a Legal Conclusion; Parol Evidence Rule |
| 370 | Ellison, Lawrence | 2/27/2018 | 81:24 | 82:20 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; Calls for a Legal Conclusion; Parol Evidence Rule |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 371 | Ellison, Lawrence | 2/27/2018 | 82:23 | 83:3 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; Calls for a Legal Conclusion; Parol Evidence Rule |
| 372 | Ellison, Lawrence | 2/27/2018 | 83:5 | 83:18 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; Parol Evidence Rule |
| 373 | Ellison, Lawrence | 2/27/2018 | 84:4 | 85:8 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; Parol Evidence Rule |
| 374 | Ellison, Lawrence | 2/27/2018 | 88:16 | 88:25 | FRE 402; FRE 403; FRE 802; FRE 901 |
| 375 | Ellison, Lawrence | 2/27/2018 | 90:18 | 91:7 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901; Calls for a Legal conclusion; Parol Evidence Rule |
| 376 | Ellison, Lawrence | 2/27/2018 | 91:10 | 92:4 | FRE 402; FRE 403; FRE 602; Calls for a Legal Conclusion; Parol Evidence Rule |
| 377 | Ellison, Lawrence | 2/27/2018 | 102:17 | 104:9 | FRE 402; FRE 403; FRE 802; FRE 901 |
| 378 | Ellison, Lawrence | 2/27/2018 | 104:19 | 106:15 | FRE 402; FRE 403; FRE 802; FRE 901 |
| 379 | Ellison, Lawrence | 2/27/2018 | 107:1 | 107:24 | FRE 602 |
| 380 | Ellison, Lawrence | 2/27/2018 | 111:3 | 114:20 | FRE 402; FRE 403; FRE 602 |
| 381 | Fanning, Scott | 11/27/2017 | 234:10 | 235:3 | FRE 602; FRE 701 |
| 382 | Fanning, Scott | 11/27/2017 | 235:7 | 235:16 | FRE 602; FRE 701 |
| 383 | Heaberlin, Denny | 2/28/2018 | 60:2 | 60:7 | FRE 602; FRE 702 |
| 384 | Heaberlin, Denny | 2/28/2018 | 60:11 | 60:14 | FRE 602; FRE 702 |
| 385 | Heaberlin, Denny | 2/28/2018 | 64:16 | 64:24 | FRE 602; Calls for a Legal Conclusion |
| 386 | Heaberlin, Denny | 2/28/2018 | 65:1 | 65:13 | FRE 602 |
| 387 | Heaberlin, Denny | 2/28/2018 | 65:15 | 65:25 | FRE 602; Call for a Legal Conclusion |
| 388 | Heaberlin, Denny | 2/28/2018 | 66:2 | 66:2 | FRE 602; Legal Conclusion |
| 389 | Heaberlin, Denny | 2/28/2018 | 66:4 | 66:16 | FRE 602; Calls for a Legal Conclusion |
| 390 | Heaberlin, Denny | 2/28/2018 | 67:22 | 68:3 | FRE 602; Calls for a Legal Conclusion |
| 391 | Heaberlin, Denny | 2/28/2018 | 69:7 | 69:15 | FRE 602; Calls for a Legal Conclusion |
| 392 | Heaberlin, Denny | 2/28/2018 | 70:19 | 71:6 | FRE 602; Calls for a Legal Conclusion |
| 393 | Heaberlin, Denny | 2/28/2018 | 71:8 | 71:8 | FRE 602; Calls for a Legal Conclusion |
| 394 | Henslee, Robbin | 12/7/2017 | 21:7 | 21:9 | FRE 402 |
| 395 | Henslee, Robbin | 12/7/2017 | 22:7 | 22:8 | FRE 402 |
| 396 | Henslee, Robbin | 12/7/2017 | 22:10 | 22:14 | FRE 402 |
| 397 | Henslee, Robbin | 12/7/2017 | 22:17 | 22:20 | FRE 402 |
| 398 | Henslee, Robbin | 12/7/2017 | 22:22 | 23:3 | FRE 402; FRE 602 |
| 399 | Henslee, Robbin | 12/7/2017 | 23:6 | 23:11 | FRE 402; FRE 602 |
| 400 | Henslee, Robbin | 12/7/2017 | 23:21 | 24:15 | FRE 402 |
| 401 | Henslee, Robbin | 12/7/2017 | 24:17 | 25:13 | FRE 402 |
| 402 | Henslee, Robbin | 12/7/2017 | 25:16 | 25:23 | FRE 402 |
| 403 | Henslee, Robbin | 12/7/2017 | 26:1 | 26:12 | FRE 402 |
| 404 | Henslee, Robbin | 12/7/2017 | 27:14 | 27:17 | FRE 402 |
| 405 | Henslee, Robbin | 12/7/2017 | 27:19 | 27:19 | FRE 402 |
| 406 | Henslee, Robbin | 12/7/2017 | 28:13 | 28:14 | FRE 402 |
| 407 | Henslee, Robbin | 12/7/2017 | 28:16 | 29:5 | FRE 402 |
| 408 | Henslee, Robbin | 12/7/2017 | 29:25 | 30:1 | FRE 402 |
| 409 | Henslee, Robbin | 12/7/2017 | 48:18 | 48:21 | FRE 602 |
| 410 | Henslee, Robbin | 12/7/2017 | 54:7 | 54:12 | FRE 402 |
| 411 | Henslee, Robbin | 12/7/2017 | 54:17 | 56:12 | FRE 402 |
| 412 | Henslee, Robbin | 12/7/2017 | 56:14 | 57:3 | FRE 402 |
| 413 | Henslee, Robbin | 12/7/2017 | 57:6 | 57:19 | FRE 402 |
| 414 | Henslee, Robbin | 12/7/2017 | 57:21 | 58:9 | FRE 402 |
| 415 | Henslee, Robbin | 12/7/2017 | 58:11 | 58:13 | FRE 402 |
| 416 | Henslee, Robbin | 12/7/2017 | 60:8 | 62:15 | FRE 402 |
| 417 | Henslee, Robbin | 12/7/2017 | 64:12 | 65:3 | FRE 402 |
| 418 | Henslee, Robbin | 12/7/2017 | 65:6 | 65:20 | FRE 402 |
| 419 | Henslee, Robbin | 12/7/2017 | 65:23 | 66:7 | FRE 402 |
| 420 | Henslee, Robbin | 12/7/2017 | 66:10 | 66:14 | FRE 402 |
| 421 | Henslee, Robbin | 12/7/2017 | 66:17 | 67:20 | FRE 402 |
| 422 | Henslee, Robbin | 12/7/2017 | 67:23 | 68:21 | FRE 402 |
| 423 | Henslee, Robbin | 12/7/2017 | 73:23 | 74:9 | FRE 402 |
| 424 | Henslee, Robbin | 12/7/2017 | 74:11 | 74:20 | FRE 402 |
| 425 | Henslee, Robbin | 12/7/2017 | 74:23 | 75:14 | FRE 402 |
| 426 | Henslee, Robbin | 12/7/2017 | 75:16 | 76:7 | FRE 402 |
| 427 | Henslee, Robbin | 12/7/2017 | 77:4 | 77:9 | FRE 402; FRE 602; FRE 901 |
| 428 | Henslee, Robbin | 12/7/2017 | 77:18 | 77:20 | FRE 402; FRE 602; FRE 901 |
| 429 | Henslee, Robbin | 12/7/2017 | 77:23 | 77:24 | FRE 402; FRE 602; FRE 802; FRE 901 |
| 430 | Henslee, Robbin | 12/7/2017 | 78:17 | 79:19 | FRE 402; FRE 602; FRE 901 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 431 | Henslee, Robbin | 12/7/2017 | 80:15 | 81:1 | FRE 402; FRE 602; FRE 901 |
| 432 | Henslee, Robbin | 12/7/2017 | 81:3 | 81:3 | FRE 402; FRE 602; FRE 901 |
| 433 | Henslee, Robbin | 12/7/2017 | 83:11 | 83:14 | FRE 402; FRE 602; FRE 901 |
| 434 | Henslee, Robbin | 12/7/2017 | 83:18 | 83:24 | FRE 402; FRE 602; FRE 901 |
| 435 | Henslee, Robbin | 12/7/2017 | 84:1 | 84:13 | FRE 402; FRE 602; FRE 901 |
| 436 | Henslee, Robbin | 12/7/2017 | 84:15 | 84:17 | FRE 402; FRE 602; FRE 901 |
| 437 | Henslee, Robbin | 12/7/2017 | 84:20 | 85:4 | FRE 402; FRE 602; FRE 901 |
| 438 | Henslee, Robbin | 12/7/2017 | 85:7 | 85:12 | FRE 402; FRE 602; FRE 901 |
| 439 | Henslee, Robbin | 12/7/2017 | 85:14 | 85:23 | FRE 402; FRE 602; FRE 901 |
| 440 | Henslee, Robbin | 12/7/2017 | 86:1 | 86:10 | FRE 402; FRE 602; FRE 901 |
| 441 | Henslee, Robbin | 12/7/2017 | 86:13 | 86:13 | FRE 402; FRE 602; FRE 901 |
| 442 | Henslee, Robbin | 12/7/2017 | 90:18 | 93:18 | FRE 402 |
| 443 | Henslee, Robbin | 12/7/2017 | 93:20 | 93:24 | FRE 402 |
| 444 | Henslee, Robbin | 12/7/2017 | 94:2 | 94:15 | FRE 402 |
| 445 | Henslee, Robbin | 12/7/2017 | 94:17 | 95:2 | FRE 402 |
| 446 | Henslee, Robbin | 12/7/2017 | 95:4 | 95:15 | FRE 402 |
| 447 | Henslee, Robbin | 12/7/2017 | 95:25 | 96:22 | FRE 402 |
| 448 | Henslee, Robbin | 12/7/2017 | 96:25 | 97:20 | FRE 402; FRE 602 (96:22-97:4) |
| 449 | Henslee, Robbin | 12/7/2017 | 97:22 | 98:7 | FRE 402 |
| 450 | Henslee, Robbin | 12/7/2017 | 107:4 | 107:24 | FRE 402 |
| 451 | Henslee, Robbin | 12/7/2017 | 115:6 | 118:8 | FRE 402 |
| 452 | Henslee, Robbin | 12/7/2017 | 118:11 | 118:18 | FRE 602 |
| 453 | Henslee, Robbin | 12/7/2017 | 118:20 | 119:23 | FRE 602 |
| 454 | Henslee, Robbin | 12/7/2017 | 119:25 | 120:6 | FRE 602 |
| 455 | Henslee, Robbin | 12/7/2017 | 120:8 | 121:1 | FRE 602 |
| 456 | Henslee, Robbin | 12/7/2017 | 121:4 | 121:17 | FRE 602 |
| 457 | Henslee, Robbin | 12/7/2017 | 122:1 | 122:9 | FRE 602 |
| 458 | Henslee, Robbin | 12/7/2017 | 122:17 | 122:21 | FRE 602 |
| 459 | Henslee, Robbin | 12/7/2017 | 122:25 | 123:4 | FRE 602 |
| 460 | Henslee, Robbin | 12/7/2017 | 123:6 | 123:19 | FRE 602 |
| 461 | Henslee, Robbin | 12/7/2017 | 125:12 | 125:16 | FRE 602 |
| 462 | Henslee, Robbin | 12/7/2017 | 125:18 | 125:25 | FRE 602 |
| 463 | Henslee, Robbin | 12/7/2017 | 126:2 | 126:7 | FRE 602 |
| 464 | Henslee, Robbin | 12/7/2017 | 126:17 | 127:16 | FRE 602 |
| 465 | Henslee, Robbin | 12/7/2017 | 146:13 | 147:14 | FRE 602 (147:4-12) |
| 466 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 22:9 | 22:14 | FRE 402; outside the scope |
| 467 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 22:17 | 22:19 | FRE 402; outside the scope |
| 468 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 22:22 | 23:16 | FRE 402; outside the scope |
| 469 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 23:19 | 24:25 | FRE 402; outside the scope |
| 470 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 25:3 | 26:5 | FRE 402; outside the scope |
| 471 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 26:8 | 26:12 | FRE 402; outside the scope |
| 472 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 27:17 | 27:21 | FRE 402; outside the scope |
| 473 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 27:25 | 28:6 | FRE 402; outside the scope |
| 474 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 28:16 | 29:3 | FRE 402; outside the scope |
| 475 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 29:6 | 29:9 | FRE 402; outside the scope |
| 476 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 31:22 | 31:25 | FRE 402; outside the scope |
| 477 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 32:3 | 32:21 | FRE 402; outside the scope |
| 478 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 34:15 | 34:23 | FRE 402; outside the scope |
| 479 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 35:1 | 35:4 | FRE 402; outside the scope |
| 480 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 36:12 | 36:17 | FRE 402; outside the scope |
| 481 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 37:16 | 38:13 | FRE 402; outside the scope |
| 482 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 38:16 | 38:21 | FRE 402; outside the scope |
| 483 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 39:14 | 39:19 | FRE 402; outside the scope |
| 484 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 39:22 | 40:8 | FRE 402; outside the scope |
| 485 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 40:11 | 40:18 | FRE 402; outside the scope |
| 486 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 45:7 | 46:24 | FRE 402; outside the scope |
| 487 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 47:2 | 47:5 | FRE 402; outside the scope |
| 488 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 47:8 | 47:13 | FRE 402; outside the scope |
| 489 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 47:16 | 48:2 | FRE 402; outside the scope |
| 490 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 48:5 | 48:15 | FRE 402; outside the scope |
| 491 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 48:18 | 48:25 | FRE 402; outside the scope |
| 492 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 49:3 | 49:3 | FRE 402; outside the scope |
| 493 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 49:5 | 49:7 | FRE 402; outside the scope |
| 494 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 49:14 | 49:18 | FRE 402; outside the scope |
| 495 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 49:21 | 50:3 | FRE 402; FRE 602; outside the scope |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 496 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 50:6 | 50:15 | FRE 402; outside the scope |
| 497 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 50:18 | 51:4 | FRE 402; outside the scope |
| 498 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 51:7 | 51:14 | FRE 402; outside the scope |
| 499 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 58:3 | 58:6 | FRE 402; outside the scope |
| 500 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 58:21 | 59:5 | FRE 602; FRE 901; outside the scope |
| 501 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 59:25 | 60:13 | FRE 402; outside the scope |
| 502 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 60:16 | 61:4 | FRE 402; outside the scope |
| 503 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 61:10 | 61:11 | FRE 402; outside the scope |
| 504 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 61:14 | 61:19 | FRE 402; outside the scope |
| 505 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 61:22 | 61:23 | FRE 402; outside the scope |
| 506 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 62:1 | 62:9 | FRE 402; outside the scope |
| 507 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 62:12 | 62:18 | FRE 402; outside the scope |
| 508 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 62:21 | 63:4 | FRE 402; outside the scope |
| 509 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 66:5 | 66:9 | FRE 402; outside the scope |
| 510 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 74:2 | 74:3 | FRE 402; outside the scope |
| 511 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 74:6 | 74:7 | FRE 402; FRE 602; FRE 901; outside the scope |
| 512 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 74:10 | 74:11 | FRE 402; FRE 602; FRE 901; outside the scope |
| 513 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 80:15 | 81:19 | FRE 402; outside the scope |
| 514 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 81:22 | 82:9 | FRE 402; outside the scope |
| 515 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 82:12 | 82:17 | FRE 402; outside the scope |
| 516 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 82:20 | 82:21 | FRE 402; FRE 602; FRE 901; outside the scope |
| 517 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 82:24 | 83:11 | FRE 402; outside the scope |
| 518 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 83:14 | 83:22 | FRE 402; outside the scope |
| 519 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 85:10 | 85:12 | FRE 402; outside the scope |
| 520 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 85:15 | 85:21 | FRE 402; outside the scope |
| 521 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 85:23 | 86:5 | FRE 402; outside the scope |
| 522 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 86:8 | 86:17 | FRE 402; outside the scope |
| 523 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 92:8 | 92:10 | FRE 402 |
| 524 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 92:22 | 93:10 | FRE 402 |
| 525 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 93:15 | 93:18 | FRE 402 |
| 526 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 94:8 | 95:7 | FRE 402 |
| 527 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 99:23 | 100:10 | FRE 402; FRE 602 |
| 528 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 100:13 | 100:18 | FRE 402; FRE 602 |
| 529 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 100:20 | 101:1 | FRE 402; FRE 602 |
| 530 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 101:4 | 101:12 | FRE 402; FRE 602 |
| 531 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 101:15 | 101:23 | FRE 402; FRE 602 |
| 532 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 102:1 | 102:9 | FRE 402; FRE 602 |
| 533 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 102:12 | 102:14 | FRE 402; FRE 602 |
| 534 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 102:15 | 102:19 | FRE 402; FRE 602 |
| 535 | Hovsepian, Hagop | 2/12/2018 | 46:11 | 46:13 | FRE 402; FRE 403 |
| 536 | Hovsepian, Hagop | 2/12/2018 | 48:3 | 48:11 | FRE 402; FRE 403; FRE 602 |
| 537 | Hovsepian, Hagop | 2/12/2018 | 49:4 | 49:13 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 538 | Hovsepian, Hagop | 2/12/2018 | 49:14 | 49:19 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 539 | Hovsepian, Hagop | 2/12/2018 | 52:3 | 52:9 | FRE 802 |
| 540 | Hovsepian, Hagop | 2/12/2018 | 52:14 | 52:21 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 541 | Hovsepian, Hagop | 2/12/2018 | 55:12 | 55:17 | FRE 402; FRE 403 |
| 542 | Hovsepian, Hagop | 2/12/2018 | 55:18 | 55:20 | FRE 602; FRE 701 |
| 543 | Hovsepian, Hagop | 2/12/2018 | 57:19 | 58:3 | FRE 402; FRE 403 |
| 544 | Hovsepian, Hagop | 2/12/2018 | 58:21 | 58:25 | FRE 602 |
| 545 | Hovsepian, Hagop | 2/12/2018 | 59:2 | 59:2 | FRE 602 |
| 546 | Hovsepian, Hagop | 2/12/2018 | 65:13 | 65:20 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 547 | Hovsepian, Hagop | 2/12/2018 | 65:22 | 65:22 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 548 | Hovsepian, Hagop | 2/12/2018 | 65:24 | 66:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 549 | Hovsepian, Hagop | 2/12/2018 | 66:3 | 66:3 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 550 | Hovsepian, Hagop | 2/12/2018 | 66:5 | 66:7 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 551 | Hovsepian, Hagop | 2/12/2018 | 66:11 | 66:15 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 552 | Hovsepian, Hagop | 2/12/2018 | 66:18 | 66:19 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 553 | Hovsepian, Hagop | 2/12/2018 | 67:16 | 67:19 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 554 | Hovsepian, Hagop | 2/12/2018 | 69:11 | 69:19 | FRE 402 |
| 555 | Hovsepian, Hagop | 2/12/2018 | 70:2 | 70:4 | FRE 402; FRE 403; FRE 602 |
| 556 | Hovsepian, Hagop | 2/12/2018 | 70:6 | 70:8 | FRE 402; FRE 403; FRE 602 |
| 557 | Hovsepian, Hagop | 2/12/2018 | 70:11 | 70:18 | FRE 402; FRE 403 |
| 558 | Hovsepian, Hagop | 2/12/2018 | 70:19 | 71:14 | FRE 402 |
| 559 | Hovsepian, Hagop | 2/12/2018 | 71:15 | 71:25 | FRE 402 |
| 560 | Hurd, Mark | 2/2/2018 | 12:19 | 13:2 | FRE 402 |
| 561 | Hurd, Mark | 2/2/2018 | 13:3 | 13:8 | FRE 402 |
| 562 | Hurd, Mark | 2/2/2018 | 13:9 | 13:13 | FRE 402; FRE 602 |
| 563 | Hurd, Mark | 2/2/2018 | 13:14 | 13:16 | FRE 402 |
| 564 | Hurd, Mark | 2/2/2018 | 14:15 | 14:19 | FRE 402 |
| 565 | Hurd, Mark | 2/2/2018 | 36:13 | 36:19 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 566 | Hurd, Mark | 2/2/2018 | 37:9 | 37:16 | FRE 602 |
| 567 | Hurd, Mark | 2/2/2018 | 41:13 | 41:23 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 568 | Hurd, Mark | 2/2/2018 | 42:14 | 42:18 | FRE 602 |
| 569 | Hurd, Mark | 2/2/2018 | 42:21 | 42:22 | FRE 602 |
| 570 | Hurd, Mark | 2/2/2018 | 42:24 | 43:4 | FRE 602 |
| 571 | Hurd, Mark | 2/2/2018 | 62:18 | 63:3 | FRE 602 |
| 572 | Hurd, Mark | 2/2/2018 | 64:20 | 65:7 | FRE 602; FRE 802; FRE 1002 |
| 573 | Hurd, Mark | 2/2/2018 | 65:13 | 66:5 | FRE 602 |
| 574 | Hurd, Mark | 2/2/2018 | 66:9 | 66:13 | FRE 602 |
| 575 | Hurd, Mark | 2/2/2018 | 66:17 | 66:21 | FRE 602 |
| 576 | Hurd, Mark | 2/2/2018 | 72:6 | 72:15 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 577 | Hurd, Mark | 2/2/2018 | 86:11 | 86:15 | FRE 1002 |
| 578 | Hurd, Mark | 2/2/2018 | 128:11 | 128:14 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 579 | Hurd, Mark | 2/2/2018 | 128:15 | 129:1 | FRE 402; FRE 403; FRE 602 |
| 580 | Hurd, Mark | 2/2/2018 | 129:14 | 130:10 | FRE 602 |
| 581 | Hurd, Mark | 2/2/2018 | 130:13 | 131:19 | FRE 602 |
| 582 | Hurd, Mark | 2/2/2018 | 131:22 | 132:12 | FRE 602 (131:22-131:25) |
| 583 | Hurd, Mark | 2/2/2018 | 132:5 | 132:8 | FRE 602 |
| 584 | Hurd, Mark | 2/2/2018 | 132:9 | 132:12 | FRE 602 |
| 585 | Hurd, Mark | 2/2/2018 | 132:19 | 132:21 | FRE 1002 |
| 586 | Hurd, Mark | 2/2/2018 | 133:3 | 133:6 | FRE 402; FRE 403; FRE 602 |
| 587 | Hurd, Mark | 2/2/2018 | 133:8 | 133:14 | FRE 402; FRE 602 |
| 588 | Hurd, Mark | 2/2/2018 | 133:16 | 134:3 | FRE 402; FRE 403; FRE 602 |
| 589 | Hurd, Mark | 2/2/2018 | 134:8 | 134:10 | FRE 402; FRE 403; FRE 602 |
| 590 | Hurd, Mark | 2/2/2018 | 144:11 | 144:25 | FRE 402 |
| 591 | Hurd, Mark | 2/2/2018 | 145:3 | 145:4 | FRE 402 |
| 592 | Hurd, Mark | 2/2/2018 | 145:6 | 145:10 | FRE 402 |
| 593 | Hurd, Mark | 2/2/2018 | 145:12 | 145:18 | FRE 402; FRE 602 (each for 145:12-145:16) |
| 594 | Hurd, Mark | 2/2/2018 | 146:9 | 146:25 | FRE 602; FRE 403 |
| 595 | Hurd, Mark | 2/2/2018 | 147:1 | 147:24 | FRE 402; FRE 403; FRE 602 |
| 596 | Hurd, Mark | 2/2/2018 | 147:25 | 148:7 | FRE 402; FRE 403; FRE 602 |
| 597 | Hurd, Mark | 2/2/2018 | 148:21 | 151:10 | FRE 402; FRE 403 |
| 598 | Hurd, Mark | 2/2/2018 | 161:21 | 161:24 | FRE 402 |
| 599 | Hurd, Mark | 2/2/2018 | 162:1 | 162:1 | FRE 402 |
| 600 | Hurd, Mark | 2/2/2018 | 164:5 | 164:8 | FRE 402 |
| 601 | Hurd, Mark | 2/2/2018 | 165:4 | 165:11 | FRE 602 |
| 602 | Hurd, Mark | 2/2/2018 | 165:12 | 165:21 | FRE 1002 |
| 603 | Hurd, Mark | 2/2/2018 | 165:22 | 165:25 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 604 | Hurd, Mark | 2/2/2018 | 166:1 | 166:6 | FRE 402; FRE 403; FRE 602 |
| 605 | Hurd, Mark | 2/2/2018 | 171:1 | 171:11 | FRE 602 (171:5-171:8) |
| 606 | Hurd, Mark | 2/2/2018 | 171:9 | 171:11 | FRE 402 |
| 607 | Hurd, Mark | 2/2/2018 | 171:13 | 173:4 | FRE 402 |
| 608 | Hurd, Mark | 2/2/2018 | 180:9 | 180:22 | FRE 1002 |
| 609 | Hurd, Mark | 2/2/2018 | 180:23 | 181:1 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 610 | Hurd, Mark | 2/2/2018 | 181:4 | 181:9 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 611 | Hurd, Mark | 2/2/2018 | 182:21 | 182:23 | FRE402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 612 | Hurd, Mark | 2/22/2018 | 183:20 | 183:23 | FRE 402; FRE 403 |
| 613 | Hurd, Mark | 2/22/2018 | 185:20 | 186:5 | FRE 402; FRE 403; FRE 602 |
| 614 | Hurd, Mark | 2/22/2018 | 186:6 | 186:8 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 615 | Hurd, Mark | 2/22/2018 | 186:10 | 186:10 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 616 | Hurd, Mark | 2/22/2018 | 195:25 | 196:17 | FRE 602; FRE 802; FRE 805 |
| 617 | Hurd, Mark | 2/22/2018 | 208:12 | 209:9 | FRE 402 |
| 618 | Jackson, David | 2/5/2018 | 25:17 | 25:20 | FRE 402; FRE 403; FRE 701 |
| 619 | Jackson, David | 2/5/2018 | 25:22 | 25:22 | FRE 402; FRE 403; FRE 701 |
| 620 | Jackson, David | 2/5/2018 | 25:23 | 26:6 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 621 | Jackson, David | 2/5/2018 | 26:9 | 26:9 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 622 | Jackson, David | 2/5/2018 | 30:1 | 30:16 | FRE 402; FRE 403 |
| 623 | Jackson, David | 2/5/2018 | 30:17 | 30:25 | FRE 402; FRE 403 |
| 624 | Jackson, David | 2/5/2018 | 33:13 | 34:9 | FRE 401; FRE 402; FRE 403 |
| 625 | Jackson, David | 2/5/2018 | 38:20 | 40:17 | FRE 403 |
| 626 | Jackson, David | 2/5/2018 | 42:13 | 42:18 | FRE 403 |
| 627 | Jackson, David | 2/5/2018 | 42:20 | 42:25 | FRE 403; FRE 602 |
| 628 | Jackson, David | 2/5/2018 | 44:23 | 45:3 | FRE 403 |
| 629 | Jackson, David | 2/5/2018 | 45:9 | 45:11 | FRE 402; FRE 403 |
| 630 | Jackson, David | 2/5/2018 | 45:13 | 45:22 | FRE 402; FRE 403; FRE 602 |
| 631 | Jackson, David | 2/5/2018 | 45:23 | 45:25 | FRE 402; FRE 403 |
| 632 | Jackson, David | 2/5/2018 | 46:2 | 46:11 | FRE 402; FRE 403 |
| 633 | Jackson, David | 2/5/2018 | 47:13 | 47:20 | FRE 402; FRE 403 |
| 634 | Jackson, David | 2/5/2018 | 47:22 | 48:24 | FRE 402; FRE 403 |
| 635 | Jackson, David | 2/5/2018 | 49:9 | 49:10 | FRE 401; FRE 402; FRE 602 |
| 636 | Jackson, David | 2/5/2018 | 49:12 | 49:15 | FRE 403; FRE 602 |
| 637 | Jackson, David | 2/5/2018 | 51:21 | 51:25 | FRE 402; FRE 403 |
| 638 | Jackson, David | 2/5/2018 | 52:1 | 52:6 | FRE 402; FRE 403; FRE 602 |
| 639 | Jackson, David | 2/5/2018 | 57:4 | 57:13 | FRE 402; FRE 403 |
| 640 | Jackson, David | 2/5/2018 | 58:5 | 58:7 | FRE 1002 |
| 641 | Jackson, David | 2/5/2018 | 58:10 | 58:10 | FRE 1002 |
| 642 | Jackson, David | 2/5/2018 | 61:4 | 61:11 | FRE 802 |
| 643 | Jackson, David | 2/5/2018 | 63:8 | 63:10 | FRE 401; FRE 402 |
| 644 | Jackson, David | 2/5/2018 | 70:15 | 70:20 | FRE 602 |
| 645 | Jackson, David | 2/5/2018 | 72:10 | 72:11 | FRE 402; FRE 403; FRE 701 |
| 646 | Jackson, David | 2/5/2018 | 72:14 | 72:24 | FRE 402; FRE 403; FRE 701 |
| 647 | Jackson, David | 2/5/2018 | 73:2 | 73:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 648 | Jackson, David | 2/5/2018 | 76:24 | 77:1 | FRE 402; FRE 403 |
| 649 | Jackson, David | 2/5/2018 | 77:11 | 78:5 | FRE 402; FRE 403 |
| 650 | Jackson, David | 2/5/2018 | 78:6 | 78:10 | FRE 402; FRE 403 |
| 651 | Jackson, David | 2/5/2018 | 78:20 | 79:3 | FRE 402; FRE 403 |
| 652 | Jackson, David | 2/5/2018 | 80:1 | 80:5 | FRE 402; FRE 403 |
| 653 | Jackson, David | 2/5/2018 | 80:7 | 80:11 | FRE 402; FRE 403 |
| 654 | Jackson, David | 2/5/2018 | 82:1 | 82:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 655 | Jackson, David | 2/5/2018 | 84:8 | 84:13 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 656 | Jackson, David | 2/5/2018 | 84:19 | 84:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 657 | Jackson, David | 2/5/2018 | 84:23 | 85:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 658 | Jackson, David | 2/5/2018 | 85:6 | 85:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 659 | Jackson, David | 2/5/2018 | 126:19 | 126:23 | FRE 602 |
| 660 | Jackson, David | 2/5/2018 | 126:24 | 127:5 | FRE 402 |
| 661 | Jackson, David | 2/5/2018 | 127:10 | 127:13 | FRE 402; FRE 403; FRE 701 |
| 662 | Jackson, David | 2/5/2018 | 128:1 | 128:10 | FRE 402; FRE 403; FRE 701 |
| 663 | Jackson, David | 2/5/2018 | 128:15 | 128:18 | FRE 402; FRE 403; FRE 701; calls for legal conclusion; PER |
| 664 | Jackson, David | 2/5/2018 | 128:20 | 128:20 | FRE 402; FRE 403; FRE 701; calls for legal conclusion; PER |
| 665 | Jacobs, Stephen | 10/19/2017 | 42:22 | 43:1 | FRE 701; calls for a legal conclusion |
| 666 | Jacobs, Stephen | 10/19/2017 | 45:11 | 45:14 | FRE 602 |
| 667 | Jacobs, Stephen | 10/19/2017 | 65:18 | 65:20 | FRE 602 |
| 668 | Jacobs, Stephen | 10/19/2017 | 65:21 | 66:18 | FRE 602 |
| 669 | Jacobs, Stephen | 10/19/2017 | 68:20 | 68:23 | FRE 802 |
| 670 | Jacobs, Stephen | 10/19/2017 | 78:1 | 78:7 | FRE 701; calls for a legal conclusion |
| 671 | Jacobs, Stephen | 10/19/2017 | 83:6 | 83:14 | FRE 802 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 672 | Jacobs, Stephen | 10/19/2017 | 83:15 | 83:18 | FRE 403; FRE 602 |
| 673 | Jacobs, Stephen | 10/19/2017 | 83:21 | 84:4 | FRE 403; FRE 602 |
| 674 | Jacobs, Stephen | 10/19/2017 | 84:13 | 84:19 | FRE 802 |
| 675 | Jacobs, Stephen | 10/19/2017 | 85:24 | 86:14 | FRE 802 |
| 676 | Jacobs, Stephen | 10/19/2017 | 91:20 | 92:8 | FRE 602; FRE 701 |
| 677 | Jacobs, Stephen | 10/19/2017 | 92:15 | 93:1 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 678 | Jacobs, Stephen | 10/19/2017 | 93:2 | 93:4 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 679 | Jacobs, Stephen | 10/19/2017 | 93:7 | 93:7 | FRE 402; FRE 403; FRE 701; PER; calls for a legal conclusion; FRE 1002 |
| 680 | Jacobs, Stephen | 10/19/2017 | 93:8 | 93:10 | FRE 402; FRE 403; FRE 701; PER; calls for a legal conclusion; FRE 1002 |
| 681 | Jacobs, Stephen | 10/19/2017 | 94:9 | 94:20 | FRE 602 |
| 682 | Jacobs, Stephen | 10/19/2017 | 96:15 | 96:21 | FRE 802 |
| 683 | Jacobs, Stephen | 10/19/2017 | 110:12 | 110:14 | FRE 602 |
| 684 | Jacobs, Stephen | 10/19/2017 | 110:15 | 110:17 | FRE 602 |
| 685 | Jacobs, Stephen | 10/19/2017 | 110:20 | 110:20 | FRE 602 |
| 686 | Jacobs, Stephen | 10/19/2017 | 113:25 | 114:2 | FRE 402; FRE 403; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 687 | Jacobs, Stephen | 10/19/2017 | 114:5 | 114:5 | FRE 402; FRE 403; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 688 | Jacobs, Stephen | 10/19/2017 | 114:9 | 114:10 | FRE 602 |
| 689 | Jacobs, Stephen | 10/19/2017 | 114:13 | 114:13 | FRE 402; FRE 403; FRE 602 |
| 690 | Jacobs, Stephen | 10/19/2017 | 114:14 | 114:17 | FRE 402; FRE 403; FRE 701 |
| 691 | Jacobs, Stephen | 10/19/2017 | 114:20 | 114:24 | FRE 402; FRE 403; FRE 701 |
| 692 | Jacobs, Stephen | 10/19/2017 | 115:2 | 115:5 | FRE 402; FRE 403; FRE 701 |
| 693 | Jacobs, Stephen | 10/19/2017 | 115:8 | 115:8 | FRE 402; FRE 403; FRE 701 |
| 694 | Jacobs, Stephen | 10/19/2017 | 115:17 | 115:21 | FRE 402; FRE 403; FRE 701 |
| 695 | Jacobs, Stephen | 10/19/2017 | 115:24 | 115:24 | FRE 402; FRE 403; FRE 701 |
| 696 | Jacobs, Stephen | 10/19/2017 | 115:25 | 116:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 697 | Jacobs, Stephen | 10/19/2017 | 116:7 | 116:9 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 698 | Jacobs, Stephen | 10/19/2017 | 116:12 | 116:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 699 | Jacobs, Stephen | 10/19/2017 | 116:17 | 116:20 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 700 | Jacobs, Stephen | 10/19/2017 | 116:23 | 116:23 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 701 | Jacobs, Stephen | 10/19/2017 | 117:2 | 117:5 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 702 | Jacobs, Stephen | 10/19/2017 | 117:13 | 117:17 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 703 | Jacobs, Stephen | 10/19/2017 | 117:20 | 117:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 704 | Jacobs, Stephen | 10/19/2017 | 118:2 | 118:2 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 705 | Jacobs, Stephen | 10/19/2017 | 121:13 | 121:15 | FRE 402 |
| 706 | Jacobs, Stephen | 10/19/2017 | 121:17 | 121:17 | FRE 402 |
| 707 | Jamieson, David | 6/5/2017 | 21:15 | 21:20 | FRE 1002 |
| 708 | Jamieson, David | 6/5/2017 | 22:24 | 23:5 | FRE 1002 |
| 709 | Jamieson, David | 6/5/2017 | 23:15 | 23:19 | FRE 1002 |
| 710 | Jamieson, David | 6/5/2017 | 24:15 | 24:19 | FRE 1002 |
| 711 | Jamieson, David | 6/5/2017 | 25:9 | 25:20 | FRE 602; FRE 1002 |
| 712 | Jamieson, David | 6/5/2017 | 121:20 | 121:23 | FRE 802 |
| 713 | Jamieson, David | 6/5/2017 | 121:24 | 122:13 | FRE 802 |
| 714 | Jamieson, David | 6/5/2017 | 123:6 | 123:10 | FRE 802 |
| 715 | Jamieson, David | 6/5/2017 | 123:18 | 124:3 | FRE 802 |
| 716 | Jamieson, David | 6/5/2017 | 124:4 | 124:6 | FRE 602 |
| 717 | Jamieson, David | 6/5/2017 | 124:8 | 124:14 | FRE 602 |
| 718 | Jamieson, David | 6/5/2017 | 124:16 | 125:1 | FRE 802 |
| 719 | Jamieson, David | 6/5/2017 | 125:2 | 125:21 | FRE 802 |
| 720 | Jamieson, David | 6/5/2017 | 126:12 | 126:20 | FRE 402 |
| 721 | Jamieson, David | 6/5/2017 | 127:6 | 127:7 | FRE 402 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 722 | Jamieson, David | 6/5/2017 | 127:9 | 127:11 | FRE 402 |
| 723 | Jamieson, David | 6/5/2017 | 128:9 | 128:24 | FRE 802 |
| 724 | Jamieson, David | 6/5/2017 | 128:25 | 129:6 | FRE 602 |
| 725 | Jamieson, David | 6/5/2017 | 129:7 | 129:19 | FRE 402 |
| 726 | Jamieson, David | 6/5/2017 | 134:25 | 135:1 | FRE 402 |
| 727 | Jamieson, David | 6/5/2017 | 135:3 | 135:3 | FRE 402 |
| 728 | Jamieson, David | 6/5/2017 | 135:5 | 135:9 | FRE 402; FRE 602 |
| 729 | Jamieson, David | 6/5/2017 | 135:11 | 135:12 | FRE 402; FRE 602 |
| 730 | Jamieson, David | 6/5/2017 | 135:14 | 135:16 | FRE 602 |
| 731 | Jamieson, David | 6/5/2017 | 135:19 | 135:20 | FRE 602 |
| 732 | Jamieson, David | 6/5/2017 | 137:2 | 137:5 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 733 | Jamieson, David | 6/5/2017 | 137:9 | 137:11 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 734 | Jamieson, David | 6/5/2017 | 137:14 | 137:17 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 735 | Jamieson, David | 6/5/2017 | 137:20 | 137:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 736 | Jamieson, David | 6/5/2017 | 138:2 | 138:2 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 737 | Jamieson, David | 6/5/2017 | 148:21 | 149:14 | FRE 403; FRE 602; FRE 802 |
| 738 | Jamieson, David | 6/5/2017 | 149:17 | 149:18 | FRE 403; FRE 602; FRE 802 |
| 739 | Jamieson, David | 6/5/2017 | 156:14 | 156:15 | FRE 402 |
| 740 | Jamieson, David | 6/5/2017 | 156:17 | 156:17 | FRE 402 |
| 741 | Jamieson, David | 6/5/2017 | 160:5 | 160:7 | FRE 602 |
| 742 | Jamieson, David | 6/5/2017 | 163:11 | 163:18 | FRE 402 |
| 743 | Jamieson, David | 6/5/2017 | 164:13 | 164:18 | FRE 602 |
| 744 | Jamieson, David | 6/5/2017 | 164:21 | 164:22 | FRE 602 |
| 745 | Jamieson, David | 6/5/2017 | 164:25 | 164:25 | FRE 602 |
| 746 | Jamieson, David | 6/5/2017 | 165:2 | 165:5 | FRE 602 |
| 747 | Jamieson, David | 6/5/2017 | 165:8 | 165:8 | FRE 403; FRE 602 |
| 748 | Jamieson, David | 6/5/2017 | 165:10 | 165:13 | FRE 402; FRE 403; FRE 701 |
| 749 | Jamieson, David | 6/5/2017 | 165:16 | 165:21 | FRE 402; FRE 403; FRE 701 |
| 750 | Jamieson, David | 6/5/2017 | 165:24 | 166:7 | FRE 402; FRE 403; FRE 701 |
| 751 | Jamieson, David | 6/5/2017 | 166:10 | 166:12 | FRE 402; FRE 403; FRE 701 |
| 752 | Jamieson, David | 6/5/2017 | 166:14 | 166:16 | FRE 402; FRE 403; FRE 701 |
| 753 | Jamieson, David | 6/5/2017 | 166:18 | 166:23 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 754 | Jamieson, David | 6/5/2017 | 167:1 | 167:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 755 | Jamieson, David | 6/5/2017 | 167:7 | 167:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 756 | Jamieson, David | 6/5/2017 | 167:10 | 167:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 757 | Jamieson, David | 6/5/2017 | 167:17 | 167:23 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion PER |
| 758 | Jamieson, David | 6/5/2017 | 168:1 | 168:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 759 | Jamieson, David | 6/5/2017 | 168:21 | 169:24 | FRE 402 |
| 760 | Jamieson, David | 6/5/2017 | 171:24 | 172:14 | FRE 403; FRE 602; FRE 1002 |
| 761 | Jones, Juan | 2/23/2018 | 21:14 | 25:4 | FRE 402 (23:17-22; 23:23-25; 24:1-3; 24:4-7); FRE 403 (23:17-24:18) |
| 762 | Jones, Juan | 2/23/2018 | 25:7 | 25:21 | FRE 402 |
| 763 | Jones, Juan | 2/23/2018 | 26:2 | 27:19 | FRE 402 (26:13-16); Best Evidence Rule (26:13-16); Calls for a Legal Conclusion (26:13-16) |
| 764 | Jones, Juan | 2/23/2018 | 49:17 | 50:1 | FRE 602 |
| 765 | Jones, Juan | 2/23/2018 | 50:16 | 51:5 | FRE 602 (54:24-51:5) |
| 766 | Jones, Juan | 2/23/2018 | 68:15 | 69:20 | FRE 602 (69:8) |
| 767 | Jones, Juan | 2/23/2018 | 80:1 | 80:9 | FRE 402 (80:1-9); FRE 403 (80:1-9) |
| 768 | Jones, Juan | 2/23/2018 | 81:13 | 82:12 | FRE 602 |
| 769 | Jones, Juan | 2/23/2018 | 83:2 | 83:16 | FRE 602 |
| 770 | Jones, Juan | 2/23/2018 | 85:6 | 85:14 | FRE 602 (85:3) |
| 771 | Jones, Juan | 2/23/2018 | 89:7 | 90:14 | FRE 602 (88:20-89:4); Calls for a legal conclusion (89:20-90:4) |
| 772 | Jones, Juan | 2/23/2018 | 114:2 | 115:6 | FRE 402 (114:18-22) |
| 773 | Jones, Juan | 2/23/2018 | 125:14 | 128:17 | FRE 402; FRE 602 (128:12-17) |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 774 | Jones, Juan | 2/23/2018 | 129:14 | 130:6 | FRE 402 |
| 775 | Jones, Juan | 2/23/2018 | 130:8 | 130:22 | FRE 402 |
| 776 | Jones, Juan | 2/23/2018 | 131:21 | 131:24 | FRE 402 |
| 777 | Jones, Juan | 2/23/2018 | 132:2 | 132:21 | FRE 402 |
| 778 | Jones, Juan | 2/23/2018 | 141:24 | 142:18 | FRE 802 |
| 779 | Jones, Juan | 2/23/2018 | 158:1 | 158:14 | FRE 602 (158:13) |
| 780 | Jones, Juan | 2/23/2018 | 166:18 | 166:20 | FRE 602 |
| 781 | Jones, Juan | 2/23/2018 | 167:2 | 167:21 | FRE 602 |
| 782 | Jones, Juan | 2/23/2018 | 170:2 | 171:25 | FRE 602 (171:19) |
| 783 | Jones, Juan | 2/23/2018 | 172:7 | 174:4 | FRE 402 (172:21-174:8) |
| 784 | Jones, Juan | 2/23/2018 | 182:10 | 183:3 | FRE 602 (182:10-14) |
| 785 | Jones, Juan | 2/23/2018 | 188:19 | 189:3 | FRE 602 |
| 786 | Jones, Juan | 2/23/2018 | 189:6 | 191:4 | FRE 602 |
| 787 | Jones, Juan | 2/23/2018 | 191:6 | 191:12 | FRE 602 |
| 788 | Khasky, Steven | 9/14/2017 | 14:5 | 14:10 | FRE 402 |
| 789 | Khasky, Steven | 9/14/2017 | 23:21 | 23:22 | FRE 602 |
| 790 | Khasky, Steven | 9/14/2017 | 24:1 | 24:2 | FRE 602 |
| 791 | Khasky, Steven | 9/14/2017 | 62:19 | 62:21 | FRE 402; FRE 403; calls for a legal conclusion |
| 792 | Khasky, Steven | 9/14/2017 | 63:5 | 63:7 | FRE 402; FRE 403; calls for a legal conclusion |
| 793 | Khasky, Steven | 9/14/2017 | 75:15 | 75:22 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 794 | Khasky, Steven | 9/14/2017 | 78:24 | 79:1 | FRE 802 |
| 795 | Khasky, Steven | 9/14/2017 | 91:17 | 91:18 | FRE 401; FRE 402 |
| 796 | Khasky, Steven | 9/14/2017 | 91:23 | 92:1 | FRE 401; FRE 402 |
| 797 | Kinnoin, Eric | 3/22/2018 | 28:11 | 28:13 | FRE 402 |
| 798 | Kinnoin, Eric | 3/22/2018 | 32:24 | 33:18 | FRE 402; FRE 403 |
| 799 | Kinnoin, Eric | 3/22/2018 | 33:20 | 34:1 | FRE 402; FRE 403 |
| 800 | Kinnoin, Eric | 3/22/2018 | 34:3 | 34:23 | FRE 402; FRE 403 |
| 801 | Kinnoin, Eric | 3/22/2018 | 34:25 | 36:3 | FRE 402; FRE 403 |
| 802 | Kinnoin, Eric | 3/22/2018 | 36:6 | 37:9 | FRE 402; FRE 403 |
| 803 | Kinnoin, Eric | 3/22/2018 | 37:11 | 38:23 | FRE 402; FRE 403 |
| 804 | Kinnoin, Eric | 3/22/2018 | 39:1 | 39:3 | FRE 402 |
| 805 | Kinnoin, Eric | 3/22/2018 | 39:5 | 39:6 | FRE 402 |
| 806 | Kinnoin, Eric | 3/22/2018 | 39:8 | 39:9 | FRE 402 |
| 807 | Kinnoin, Eric | 3/22/2018 | 56:5 | 56:21 | FRE 402 |
| 808 | Kinnoin, Eric | 3/22/2018 | 57:7 | 58:6 | FRE 402 |
| 809 | Kinnoin, Eric | 3/22/2018 | 58:14 | 58:17 | FRE 402 |
| 810 | Kinnoin, Eric | 3/22/2018 | 58:20 | 59:2 | FRE 402 |
| 811 | Kinnoin, Eric | 3/22/2018 | 59:4 | 59:9 | FRE 402 |
| 812 | Kinnoin, Eric | 3/22/2018 | 60:13 | 60:25 | FRE 402; FRE 602; FRE 901 |
| 813 | Kinnoin, Eric | 3/22/2018 | 63:12 | 64:20 | FRE 402 |
| 814 | Kinnoin, Eric | 3/22/2018 | 72:4 | 72:23 | FRE 402 |
| 815 | Kinnoin, Eric | 3/22/2018 | 73:1 | 73:4 | FRE 402 |
| 816 | Kinnoin, Eric | 3/22/2018 | 75:11 | 76:17 | FRE 402 |
| 817 | Kinnoin, Eric | 3/22/2018 | 76:19 | 77:8 | FRE 402 |
| 818 | Kinnoin, Eric | 3/22/2018 | 101:1 | 101:3 | FRE 402 |
| 819 | Kinnoin, Eric | 3/22/2018 | 101:5 | 101:8 | FRE 402 |
| 820 | Kinnoin, Eric | 3/22/2018 | 101:10 | 102:4 | FRE 402 |
| 821 | Kinnoin, Eric | 3/22/2018 | 102:7 | 102:10 | FRE 402 |
| 822 | Kinnoin, Eric | 3/22/2018 | 102:12 | 103:13 | FRE 402; FRE 602 |
| 823 | Kinnoin, Eric | 3/22/2018 | 103:15 | 104:12 | FRE 402; FRE 602 (103:21-104:1) |
| 824 | Kinnoin, Eric | 3/22/2018 | 107:4 | 107:14 | FRE 402; FRE 602 |
| 825 | Kinnoin, Eric | 3/22/2018 | 107:19 | 108:8 | FRE 402 |
| 826 | Kinnoin, Eric | 3/22/2018 | 108:10 | 108:20 | FRE 402 |
| 827 | Kinnoin, Eric | 3/22/2018 | 112:6 | 112:21 | FRE 402 |
| 828 | Kinnoin, Eric | 3/22/2018 | 112:23 | 114:5 | FRE 402; FRE 602 (113:25-114:5) |
| 829 | Kinnoin, Eric | 3/22/2018 | 119:11 | 119:17 | FRE 402; FRE 602 |
| 830 | Kinnoin, Eric | 3/22/2018 | 120:17 | 122:25 | FRE 402; FRE 602 |
| 831 | Kinnoin, Eric | 3/22/2018 | 123:15 | 124:4 | FRE 402 |
| 832 | Kinnoin, Eric | 3/22/2018 | 124:6 | 126:6 | FRE 402; FRE 602 (124:13-125:3) |
| 833 | Kinnoin, Eric | 3/22/2018 | 131:7 | 131:12 | FRE 402 |
| 834 | Kinnoin, Eric | 3/22/2018 | 131:20 | 132:8 | FRE 402; FRE 602 |
| 835 | Kinnoin, Eric | 3/22/2018 | 136:8 | 136:21 | FRE 402; FRE 602 |
| 836 | Kinnoin, Eric | 3/22/2018 | 141:15 | 142:20 | FRE 402 |
| 837 | Kinnoin, Eric | 3/22/2018 | 142:22 | 144:2 | FRE 402; FRE 602 |
| 838 | Kinnoin, Eric | 3/22/2018 | 144:5 | 145:20 | FRE 402 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 839 | Kinnoin, Eric | 3/22/2018 | 147:20 | 148:17 | FRE 602 |
| 840 | Kinnoin, Eric | 3/22/2018 | 153:22 | 156:4 | FRE 602 |
| 841 | Kinnoin, Eric | 3/22/2018 | 156:21 | 157:15 | FRE 602 |
| 842 | Kinnoin, Eric | 3/22/2018 | 165:2 | 165:16 | FRE 602 |
| 843 | Kinnoin, Eric | 3/22/2018 | 199:25 | 200:9 | FRE 402 |
| 844 | Kinnoin, Eric | 3/22/2018 | 203:3 | 203:11 | FRE 402 |
| 845 | Kinnoin, Eric | 3/22/2018 | 215:4 | 216:19 | FRE 402 |
| 846 | Kinnoin, Eric | 3/22/2018 | 216:22 | 217:12 | FRE 402; FRE 602 |
| 847 | Kinnoin, Eric | 3/22/2018 | 219:2 | 219:17 | FRE 402 |
| 848 | Kinnoin, Eric | 3/22/2018 | 221:3 | 221:16 | FRE 402 |
| 849 | Kinnoin, Eric | 3/22/2018 | 227:24 | 228:2 | FRE 402 |
| 850 | Kinnoin, Eric | 3/22/2018 | 228:4 | 228:10 | FRE 402 |
| 851 | Kinnoin, Eric | 3/22/2018 | 228:12 | 229:2 | FRE 402 |
| 852 | Kinnoin, Eric | 3/22/2018 | 236:13 | 239:8 | FRE 402 |
| 853 | Kinnoin, Eric | 3/22/2018 | 241:17 | 245:14 | FRE 901 |
| 854 | Kinnoin, Eric | 3/22/2018 | 245:23 | 250:15 | FRE 802 |
| 855 | Kinnoin, Eric | 3/22/2018 | 250:17 | 250:24 | FRE 602; FRE 802 |
| 856 | Kinnoin, Eric | 3/22/2018 | 251:1 | 252:21 | FRE 802 |
| 857 | Kinnoin, Eric | 3/22/2018 | 252:23 | 252:24 | FRE 802 |
| 858 | Kinnoin, Eric | 3/22/2018 | 253:1 | 255:6 | FRE 802 |
| 859 | Kinnoin, Eric | 3/22/2018 | 255:8 | 255:12 | FRE 802 |
| 860 | Kinnoin, Eric | 3/22/2018 | 255:14 | 256:14 | FRE 802 |
| 861 | Kinnoin, Eric | 3/22/2018 | 262:7 | 262:12 | FRE 802 |
| 862 | Kinnoin, Eric | 3/22/2018 | 267:20 | 268:21 | FRE 802 |
| 863 | Kinnoin, Eric | 3/22/2018 | 268:23 | 269:6 | FRE 602, FRE 802 |
| 864 | Kinnoin, Eric | 3/22/2018 | 269:8 | 270:7 | FRE 602 (269:17-22); FRE 802 |
| 865 | Kinnoin, Eric | 3/22/2018 | 270:9 | 270:16 | FRE 802 |
| 866 | Kinnoin, Eric | 3/22/2018 | 270:18 | 271:2 | FRE 802 |
| 867 | Kinnoin, Eric | 3/22/2018 | 271:4 | 271:10 | FRE 802 |
| 868 | Kinnoin, Eric | 3/22/2018 | 271:12 | 271:19 | FRE 802 |
| 869 | Kinnoin, Eric | 3/22/2018 | 271:21 | 272:3 | FRE 802 |
| 870 | Kinnoin, Eric | 3/22/2018 | 285:3 | 286:14 | FRE 402 |
| 871 | Kinnoin, Eric | 3/22/2018 | 286:16 | 286:24 | FRE 402; FRE 602 |
| 872 | Kinnoin, Eric | 3/22/2018 | 287:1 | 287:5 | FRE 402 |
| 873 | Kinnoin, Eric | 3/22/2018 | 301:10 | 301:12 | FRE 402 |
| 874 | Kinnoin, Eric | 3/22/2018 | 301:14 | 301:17 | FRE 402 |
| 875 | Kinnoin, Eric | 3/22/2018 | 301:19 | 301:25 | FRE 402 |
| 876 | Kinnoin, Eric | 3/22/2018 | 302:2 | 306:17 | FRE 602; FRE 402 |
| 877 | Koop, Jonathan | 3/16/2018 | 16:23 | 17:4 | FRE 802 |
| 878 | Koop, Jonathan | 3/16/2018 | 17:5 | 17:7 | FRE 402 |
| 879 | Koop, Jonathan | 3/16/2018 | 17:17 | 17:19 | FRE 402; FRE 602 |
| 880 | Koop, Jonathan | 3/16/2018 | 17:21 | 17:22 | FRE 402; FRE 602 |
| 881 | Koop, Jonathan | 3/16/2018 | 32:10 | 32:13 | FRE 402 |
| 882 | Koop, Jonathan | 3/16/2018 | 50:2 | 50:4 | FRE 403 |
| 883 | Koop, Jonathan | 3/16/2018 | 50:6 | 50:9 | FRE 403; FRE 602 |
| 884 | Koop, Jonathan | 3/16/2018 | 50:15 | 50:25 | FRE 403 |
| 885 | Koop, Jonathan | 3/16/2018 | 53:11 | 53:18 | FRE 602 |
| 886 | Koop, Jonathan | 3/16/2018 | 54:14 | 54:17 | FRE 403 |
| 887 | Koop, Jonathan | 3/16/2018 | 54:22 | 54:25 | FRE 602 |
| 888 | Koop, Jonathan | 3/16/2018 | 55:2 | 55:2 | FRE 602 |
| 889 | Koop, Jonathan | 3/16/2018 | 56:5 | 56:6 | FRE 602; FRE 1002 |
| 890 | Koop, Jonathan | 3/16/2018 | 56:8 | 56:9 | FRE 602 |
| 891 | Koop, Jonathan | 3/16/2018 | 56:16 | 56:18 | FRE 403; FRE 602 |
| 892 | Koop, Jonathan | 3/16/2018 | 56:21 | 56:21 | FRE 403; FRE 602 |
| 893 | Koop, Jonathan | 3/16/2018 | 57:19 | 58:6 | FRE 602; FRE 802; FRE 805 |
| 894 | Koop, Jonathan | 3/16/2018 | 57:19 | 57:23 | FRE 802 |
| 895 | Koop, Jonathan | 3/16/2018 | 60:18 | 60:21 | FRE 402; FRE 403; FRE 602 |
| 896 | Koop, Jonathan | 3/16/2018 | 61:24 | 62:2 | FRE 602; FRE 802; FRE 805 |
| 897 | Koop, Jonathan | 3/16/2018 | 62:3 | 62:5 | FRE 602 |
| 898 | Koop, Jonathan | 3/16/2018 | 62:8 | 62:8 | FRE 602 |
| 899 | Koop, Jonathan | 3/16/2018 | 62:9 | 62:14 | FRE 402; FRE 403; FRE 602 |
| 900 | Koop, Jonathan | 3/16/2018 | 62:15 | 62:19 | FRE 402 |
| 901 | Koop, Jonathan | 3/16/2018 | 62:20 | 62:25 | FRE 403; FRE 802; FRE 805; FRE 1002 |
| 902 | Koop, Jonathan | 3/16/2018 | 63:16 | 64:11 | FRE 602; FRE 403; FRE 802 |
| 903 | Koop, Jonathan | 3/16/2018 | 64:3 | 64:11 | FRE 802 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 904 | Koop, Jonathan | 3/16/2018 | 64:23 | 65:1 | FRE 403; FRE 602 |
| 905 | Koop, Jonathan | 3/16/2018 | 65:2 | 65:6 | FRE 402; FRE 403; FRE 602 |
| 906 | Koop, Jonathan | 3/16/2018 | 65:9 | 65:11 | FRE 402; FRE 403; FRE 602 |
| 907 | Koop, Jonathan | 3/16/2018 | 65:17 | 65:18 | FRE 602; FRE 403 |
| 908 | Koop, Jonathan | 3/16/2018 | 65:20 | 65:20 | FRE 602; FRE 403 |
| 909 | Koop, Jonathan | 3/16/2018 | 66:8 | 66:19 | FRE 602; FRE 802 |
| 910 | Koop, Jonathan | 3/16/2018 | 66:20 | 66:22 | FRE 602 |
| 911 | Koop, Jonathan | 3/16/2018 | 66:25 | 67:1 | FRE 602 |
| 912 | Koop, Jonathan | 3/16/2018 | 67:2 | 67:9 | FRE 402; FRE 403; FRE 602;  FRE 802; FRE 805 |
| 913 | Koop, Jonathan | 3/16/2018 | 67:17 | 67:24 | FRE 402; FRE 403; FRE 602 |
| 914 | Koop, Jonathan | 3/16/2018 | 67:25 | 68:5 | FRE 403; FRE 602; FRE 802 |
| 915 | Koop, Jonathan | 3/16/2018 | 68:8 | 68:11 | FRE 602 |
| 916 | Koop, Jonathan | 3/16/2018 | 70:21 | 70:24 | FRE 403; FRE 602 |
| 917 | Koop, Jonathan | 3/16/2018 | 71:2 | 71:4 | FRE 403; FRE 602 |
| 918 | Koop, Jonathan | 3/16/2018 | 71:5 | 71:8 | FRE 403; FRE 602; FRE 1002 |
| 919 | Koop, Jonathan | 3/16/2018 | 71:13 | 71:22 | FRE 403; FRE 602; FRE 803; FRE 805; FRE 1002 |
| 920 | Koop, Jonathan | 3/16/2018 | 71:25 | 72:4 | FRE 602; FRE 1002 |
| 921 | Koop, Jonathan | 3/16/2018 | 72:5 | 72:7 | FRE 403; FRE 602; FRE 1002; FRE 802 |
| 922 | Koop, Jonathan | 3/16/2018 | 72:9 | 72:15 | FRE 403; FRE 602; FRE 1002 |
| 923 | Koop, Jonathan | 3/16/2018 | 72:13 | 72:15 | FRE 802; FRE 805 |
| 924 | Koop, Jonathan | 3/16/2018 | 72:18 | 72:18 | FRE 403; FRE 602; FRE 1002 |
| 925 | Koop, Jonathan | 3/16/2018 | 72:20 | 73:1 | FRE 403; FRE 602; FRE 1002 |
| 926 | Koop, Jonathan | 3/16/2018 | 73:2 | 73:8 | FRE 602 |
| 927 | Koop, Jonathan | 3/16/2018 | 73:2 | 73:4 | FRE 602; 805 |
| 928 | Koop, Jonathan | 3/16/2018 | 73:9 | 73:15 | FRE 402; FRE 602; FRE 802; FRE 805 |
| 929 | Koop, Jonathan | 3/16/2018 | 84:10 | 85:22 | FRE 402 |
| 930 | Koop, Jonathan | 3/16/2018 | 85:9 | 85:10 | FRE 602 |
| 931 | Koop, Jonathan | 3/16/2018 | 86:13 | 86:22 | FRE 402; FRE 403 |
| 932 | Koop, Jonathan | 3/16/2018 | 86:23 | 87:2 | FRE 402; FRE 403 |
| 933 | Koop, Jonathan | 3/16/2018 | 87:3 | 87:8 | FRE 1002; FRE 802 |
| 934 | Koop, Jonathan | 3/16/2018 | 87:3 | 87:4 | FRE 602; FRE 403 |
| 935 | Koop, Jonathan | 3/16/2018 | 87:9 | 87:13 | FRE 402; FRE 403 |
| 936 | Koop, Jonathan | 3/16/2018 | 87:14 | 87:19 | FRE 402; FRE 403 |
| 937 | Koop, Jonathan | 3/16/2018 | 87:20 | 87:23 | FRE 402; FRE 403 |
| 938 | Koop, Jonathan | 3/16/2018 | 87:24 | 87:25 | FRE 402; FRE 403 |
| 939 | Koop, Jonathan | 3/16/2018 | 88:2 | 88:3 | FRE 402; FRE 403 |
| 940 | Koop, Jonathan | 3/16/2018 | 88:4 | 88:6 | FRE 402; FRE 403 |
| 941 | Koop, Jonathan | 3/16/2018 | 88:8 | 88:12 | FRE 402; FRE 403 |
| 942 | Koop, Jonathan | 3/16/2018 | 88:13 | 89:1 | FRE 403; FRE 802; FRE 1002 |
| 943 | Koop, Jonathan | 3/16/2018 | 89:14 | 89:17 | FRE 402; FRE 403 |
| 944 | Koop, Jonathan | 3/16/2018 | 90:6 | 90:9 | FRE 802 |
| 945 | Koop, Jonathan | 3/16/2018 | 90:6 | 90:21 | FRE 402; FRE 403 |
| 946 | Koop, Jonathan | 3/16/2018 | 90:18 | 90:21 | FRE 802 |
| 947 | Koop, Jonathan | 3/16/2018 | 91:5 | 91:14 | FRE 402 |
| 948 | Koop, Jonathan | 3/16/2018 | 98:4 | 98:25 | FRE 402 |
| 949 | Koop, Jonathan | 3/16/2018 | 99:1 | 99:7 | FRE 402 |
| 950 | Koop, Jonathan | 3/16/2018 | 108:5 | 109:10 | FRE 402 |
| 951 | Koop, Jonathan | 3/16/2018 | 111:3 | 111:10 | FRE 802; FRE 1002 |
| 952 | Koop, Jonathan | 3/16/2018 | 111:13 | 111:18 | FRE 1002 |
| 953 | Koop, Jonathan | 3/16/2018 | 111:19 | 111:25 | FRE 1002 |
| 954 | Koop, Jonathan | 3/16/2018 | 112:4 | 112:7 | FRE 402; FRE 403 |
| 955 | Koop, Jonathan | 3/16/2018 | 122:25 | 123:2 | FRE 403 |
| 956 | Koop, Jonathan | 3/16/2018 | 123:5 | 123:7 | FRE 403 |
| 957 | Koop, Jonathan | 3/16/2018 | 123:12 | 123:18 | FRE 402; FRE 403 |
| 958 | Koop, Jonathan | 3/16/2018 | 123:20 | 123:22 | FRE 402; FRE 403 |
| 959 | Koop, Jonathan | 3/16/2018 | 123:23 | 124:3 | FRE 1002 |
| 960 | Koop, Jonathan | 3/16/2018 | 124:5 | 124:5 | FRE 1002 |
| 961 | Koop, Jonathan | 3/16/2018 | 130:1 | 130:10 | FRE 402; FRE 403; FRE 1002 |
| 962 | Koop, Jonathan | 3/16/2018 | 130:24 | 131:10 | FRE 402; FRE 403; FRE 1002 |
| 963 | Koop, Jonathan | 3/16/2018 | 131:11 | 131:13 | FRE 402; FRE 403; FRE 602 |
| 964 | Koop, Jonathan | 3/16/2018 | 131:16 | 131:17 | FRE 402; FRE 403; FRE 602 |
| 965 | Koop, Jonathan | 3/16/2018 | 131:18 | 132:12 | FRE 402; FRE 403 |
| 966 | Koop, Jonathan | 3/16/2018 | 136:22 | 137:1 | FRE 402 |
| 967 | Koop, Jonathan | 3/16/2018 | 148:15 | 148:16 | FRE 402 |
| 968 | Koop, Jonathan | 3/16/2018 | 148:18 | 148:18 | FRE 402 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 969 | Koop, Jonathan | 3/16/2018 | 148:19 | 148:22 | FRE 402; FRE 602 |
| 970 | Koop, Jonathan | 3/16/2018 | 148:23 | 149:4 | FRE 402; FRE 403 |
| 971 | Koop, Jonathan | 3/16/2018 | 150:12 | 150:15 | FRE 602 |
| 972 | Koop, Jonathan | 3/16/2018 | 150:17 | 150:20 | FRE 602 |
| 973 | Koop, Jonathan | 3/16/2018 | 151:17 | 151:20 | FRE 402; FRE 403 |
| 974 | Koop, Jonathan | 3/16/2018 | 151:23 | 152:1 | FRE 402; FRE 403 |
| 975 | Koop, Jonathan | 3/16/2018 | 152:2 | 152:5 | FRE 602; FRE 802; FRE 805 |
| 976 | Koop, Jonathan | 3/16/2018 | 152:8 | 152:11 | FRE 602; FRE 802; FRE 805 |
| 977 | Koop, Jonathan | 3/16/2018 | 152:12 | 152:16 | FRE 602 |
| 978 | Koop, Jonathan | 3/16/2018 | 152:17 | 152:18 | FRE 402; FRE 602 |
| 979 | Koop, Jonathan | 3/16/2018 | 152:21 | 153:1 | FRE 602 |
| 980 | Koop, Jonathan | 3/16/2018 | 153:2 | 153:4 | FRE 403; FRE 802; FRE 805; FRE 1002 |
| 981 | Koop, Jonathan | 3/16/2018 | 153:7 | 153:11 | FRE 403; FRE 602 |
| 982 | Koop, Jonathan | 3/16/2018 | 153:12 | 153:20 | FRE 403; FRE 602 |
| 983 | Koop, Jonathan | 3/16/2018 | 154:24 | 155:5 | FRE 602 |
| 984 | Koop, Jonathan | 3/16/2018 | 155:6 | 155:10 | FRE 602 |
| 985 | Koop, Jonathan | 3/16/2018 | 155:11 | 155:21 | FRE 602 |
| 986 | Koop, Jonathan | 3/16/2018 | 156:11 | 156:23 | FRE 802; FRE 602 |
| 987 | Koop, Jonathan | 3/16/2018 | 157:1 | 157:3 | FRE 802; FRE 602 |
| 988 | Koop, Jonathan | 3/16/2018 | 157:4 | 157:11 | FRE 402; FRE 403; FRE 602 |
| 989 | Koop, Jonathan | 3/16/2018 | 157:12 | 157:16 | FRE 802; FRE 602 |
| 990 | Koop, Jonathan | 3/16/2018 | 158:14 | 159:5 | FRE 802 |
| 991 | Koop, Jonathan | 3/16/2018 | 159:6 | 159:15 | FRE 802; FRE 602; FRE 403 |
| 992 | Koop, Jonathan | 3/16/2018 | 159:18 | 159:21 | FRE 602 |
| 993 | Koop, Jonathan | 3/16/2018 | 160:1 | 160:9 | FRE 802; FRE 602 |
| 994 | Koop, Jonathan | 3/16/2018 | 160:10 | 160:24 | FRE 802; FRE 602 |
| 995 | Koop, Jonathan | 3/16/2018 | 161:9 | 161:15 | FRE 602 |
| 996 | Koop, Jonathan | 3/16/2018 | 161:16 | 161:18 | FRE 602; FRE 403 |
| 997 | Koop, Jonathan | 3/16/2018 | 161:20 | 161:21 | FRE 602 |
| 998 | Koop, Jonathan | 3/16/2018 | 162:17 | 162:23 | FRE 802 |
| 999 | Koop, Jonathan | 3/16/2018 | 162:24 | 163:15 | FRE 802 |
| 1000 | Koop, Jonathan | 3/16/2018 | 163:16 | 163:25 | FRE 802 |
| 1001 | Koop, Jonathan | 3/16/2018 | 164:8 | 164:16 | FRE 802 |
| 1002 | Koop, Jonathan | 3/16/2018 | 164:17 | 164:19 | FRE 602 |
| 1003 | Koop, Jonathan | 3/16/2018 | 164:20 | 165:2 | FRE 802; FRE 602; FRE 403 |
| 1004 | Koop, Jonathan | 3/16/2018 | 165:6 | 165:9 | FRE 602 |
| 1005 | Koop, Jonathan | 3/16/2018 | 165:10 | 165:13 | FRE 403 |
| 1006 | Koop, Jonathan | 3/16/2018 | 165:20 | 165:21 | FRE 802 |
| 1007 | Koop, Jonathan | 3/16/2018 | 165:22 | 166:9 | FRE 802; FRE 602; FRE 1002 |
| 1008 | Koop, Jonathan | 3/16/2018 | 166:10 | 166:14 | FRE 402; FRE 403; FRE 1002 |
| 1009 | Koop, Jonathan | 3/16/2018 | 166:25 | 167:5 | FRE 403 |
| 1010 | Koop, Jonathan | 3/16/2018 | 167:6 | 167:11 | FRE 403 |
| 1011 | Koop, Jonathan | 3/16/2018 | 167:14 | 167:15 | FRE 403; FRE 602 |
| 1012 | Koop, Jonathan | 3/16/2018 | 167:18 | 167:23 | FRE 602 |
| 1013 | Koop, Jonathan | 3/16/2018 | 167:24 | 168:12 | FRE 802 |
| 1014 | Koop, Jonathan | 3/16/2018 | 168:15 | 168:19 | FRE 403; FRE 802; FRE 1002 |
| 1015 | Koop, Jonathan | 3/16/2018 | 169:9 | 169:15 | FRE 802 |
| 1016 | Koop, Jonathan | 3/16/2018 | 169:16 | 169:20 | FRE 403; FRE 602; FRE 802; FRE 1002 |
| 1017 | Koop, Jonathan | 3/16/2018 | 169:23 | 170:2 | FRE 403; FRE 602; FRE 1002 |
| 1018 | Koop, Jonathan | 3/16/2018 | 170:3 | 170:14 | FRE 403; FRE 602; FRE 1002 |
| 1019 | Koop, Jonathan | 3/16/2018 | 170:15 | 170:17 | FRE 802; FRE 602; FRE 1002 |
| 1020 | Koop, Jonathan | 3/16/2018 | 170:18 | 170:22 | FRE 403; FRE 602; FRE 1002 |
| 1021 | Koop, Jonathan | 3/16/2018 | 170:25 | 171:1 | FRE 403; FRE 602 |
| 1022 | Koop, Jonathan | 3/16/2018 | 171:2 | 171:15 | FRE 403 |
| 1023 | Koop, Jonathan | 3/16/2018 | 171:16 | 172:1 | FRE 403; FRE 802; FRE 602; FRE 1002 |
| 1024 | Koop, Jonathan | 3/16/2018 | 175:22 | 175:23 | FRE 602; FRE 1002 |
| 1025 | Koop, Jonathan | 3/16/2018 | 176:1 | 176:2 | FRE 602; FRE 1002 |
| 1026 | Koop, Jonathan | 3/16/2018 | 176:18 | 176:22 | FRE 602 |
| 1027 | Lane, Drew | 12/19/2017 | 102:21 | 102:25 | FRE 602 |
| 1028 | Lane, Drew | 12/19/2017 | 115:25 | 116:12 | FRE 402 |
| 1029 | Lane, Drew | 12/19/2017 | 116:22 | 117:1 | FRE 602 |
| 1030 | Lane, Drew | 12/19/2017 | 117:2 | 117:4 | FRE 602 |
| 1031 | Lane, Drew | 12/19/2017 | 117:6 | 117:7 | FRE 602 |
| 1032 | Lane, Drew | 12/19/2017 | 117:8 | 117:12 | FRE 402; FRE 403; FRE 601; FRE 701 |
| 1033 | Lane, Drew | 12/19/2017 | 117:14 | 117:16 | FRE 402; FRE 403; FRE 602; FRE 701 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1034 | Lane, Drew | 12/19/2017 | 117:24 | 118:3 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1035 | Lane, Drew | 12/19/2017 | 118:9 | 118:12 | FRE 402; FRE 403; FRE 601; Legal conclusion |
| 1036 | Lane, Drew | 12/19/2017 | 118:18 | 118:19 | FRE 402; FRE 403; FRE 601; Legal conclusion |
| 1037 | Lane, Drew | 12/19/2017 | 118:25 | 119:3 | FRE 402; FRE 403; FRE 601 |
| 1038 | Lau, Gladys | 02/22/2018 | 26:7 | 26:9 | FRE 602 |
| 1039 | Lau, Gladys | 02/22/2018 | 26:12 | 26:16 | FRE 602 |
| 1040 | Lau, Gladys | 02/22/2018 | 38:7 | 38:21 | FRE 602 |
| 1041 | Lau, Gladys | 02/22/2018 | 39:1 | 39:2 | FRE 602 |
| 1042 | Lau, Gladys | 02/22/2018 | 39:5 | 39:15 | FRE 602 |
| 1043 | Lau, Gladys | 02/22/2018 | 39:20 | 40:1 | FRE 602 |
| 1044 | Lau, Gladys | 02/22/2018 | 62:21 | 63:16 | FRE 602 |
| 1045 | Lau, Gladys | 02/22/2018 | 63:19 | 63:23 | FRE 602 |
| 1046 | Lau, Gladys | 02/22/2018 | 64:3 | 64:5 | FRE 602 |
| 1047 | Lau, Gladys | 02/22/2018 | 64:8 | 64:8 | FRE 602 |
| 1048 | Lau, Gladys | 02/22/2018 | 92:7 | 92:14 | FRE 602 |
| 1049 | Lau, Gladys | 02/22/2018 | 119:14 | 119:19 | FRE 602 |
| 1050 | Lau, Gladys | 02/22/2018 | 121:2 | 121:10 | FRE 602; |
| 1051 | Lau, Gladys | 02/22/2018 | 126:11 | 126:17 | FRE 802; FRE 805 |
| 1052 | Lau, Gladys | 02/22/2018 | 132:13 | 132:16 | FRE 402; FRE 403 |
| 1053 | Lau, Gladys | 02/22/2018 | 132:17 | 132:24 | FRE 402; FRE 403 |
| 1054 | Lau, Gladys | 02/22/2018 | 134:18 | 135:1 | FRE 802 |
| 1055 | Lau, Gladys | 02/22/2018 | 159:25 | 160:15 | FRE 802; FRE 805 |
| 1056 | Lau, Gladys | 02/22/2018 | 161:13 | 161:14 | FRE 802 |
| 1057 | Lau, Gladys | 02/22/2018 | 161:15 | 161:23 | FRE 802 |
| 1058 | Lau, Gladys | 02/22/2018 | 162:9 | 162:10 | FRE 802 |
| 1059 | Lau, Gladys | 02/22/2018 | 162:11 | 162:14 | FRE 802 |
| 1060 | Lau, Gladys | 02/22/2018 | 162:16 | 162:17 | FRE 802 |
| 1061 | Lau, Gladys | 02/22/2018 | 167:4 | 168:9 | FRE 402 |
| 1062 | Lau, Gladys | 02/22/2018 | 170:1 | 170:4 | FRE 602 |
| 1063 | Lau, Gladys | 02/22/2018 | 170:9 | 170:25 | FRE 403; FRE 602 |
| 1064 | Lau, Gladys | 02/22/2018 | 182:25 | 183:21 | FRE 402; FRE 403 |
| 1065 | Lau, Gladys | 02/22/2018 | 207:23 | 208:8 | FRE 402 |
| 1066 | Lau, Gladys | 02/22/2018 | 223:6 | 223:6 | FRE 602 |
| 1067 | Lau, Gladys | 02/22/2018 | 223:8 | 223:8 | FRE 602 |
| 1068 | Lau, Gladys | 02/22/2018 | 223:16 | 223:17 | FRE 602; FRE 402 |
| 1069 | Lau, Gladys | 02/22/2018 | 223:20 | 223:21 | FRE 402; FRE 602 |
| 1070 | Lau, Gladys | 02/22/2018 | 223:23 | 224:9 | FRE 402 |
| 1071 | Lau, Gladys | 02/22/2018 | 224:7 | 224:9 | FRE 602 |
| 1072 | Lau, Gladys | 02/22/2018 | 224:11 | 224:12 | FRE 402; FRE 602 |
| 1073 | Lau, Gladys | 02/22/2018 | 229:16 | 229:17 | FRE 402 |
| 1074 | Lau, Gladys | 02/22/2018 | 229:19 | 229:20 | FRE 402 |
| 1075 | Lau, Gladys | 02/22/2018 | 229:24 | 230:3 | FRE 402; FRE 403; FRE 602 |
| 1076 | Lau, Gladys | 02/22/2018 | 230:5 | 230:10 | FRE 402; FRE 403; FRE 602 |
| 1077 | Lau, Gladys | 02/22/2018 | 230:12 | 230:13 | FRE 402; FRE 403; FRE 602 |
| 1078 | Lau, Gladys | 02/22/2018 | 232:19 | 233:1 | FRE 402 |
| 1079 | Lau, Gladys | 02/22/2018 | 233:2 | 233:15 | FRE 402; FRE 403; FRE 602 |
| 1080 | Lau, Gladys | 02/22/2018 | 233:16 | 233:17 | FRE 402; FRE 403 |
| 1081 | Lau, Gladys | 02/22/2018 | 233:19 | 233:19 | FRE 402; FRE 403 |
| 1082 | Lau, Gladys | 02/22/2018 | 234:2 | 234:5 | FRE 402; FRE 403; FRE 602 |
| 1083 | Lau, Gladys | 02/22/2018 | 235:3 | 235:9 | FRE 402; FRE 403; FRE 602 |
| 1084 | Lau, Gladys | 02/22/2018 | 235:11 | 235:13 | FRE 402; FRE 403; FRE 602 |
| 1085 | Lau, Gladys | 02/22/2018 | 235:15 | 235:16 | FRE 402; FRE 403; FRE 602 |
| 1086 | Lau, Gladys | 02/22/2018 | 235:20 | 235:23 | FRE 402; FRE 403 |
| 1087 | Lau, Gladys | 02/22/2018 | 235:25 | 236:3 | FRE 402; FRE 403 |
| 1088 | Lau, Gladys | 02/22/2018 | 237:13 | 237:15 | FRE 402; FRE 403; FRE 602 |
| 1089 | Lau, Gladys | 02/22/2018 | 237:25 | 238:11 | FRE 402; FRE 403; FRE 602 |
| 1090 | Lau, Gladys | 02/22/2018 | 238:16 | 238:18 | FRE 402; FRE 403 |
| 1091 | Lau, Gladys | 02/22/2018 | 238:20 | 238:25 | FRE 402; FRE 403 |
| 1092 | Lau, Gladys | 02/22/2018 | 239:2 | 239:2 | FRE 402; FRE 403 |
| 1093 | Lau, Gladys | 02/22/2018 | 239:6 | 239:7 | FRE 402; FRE 403 |
| 1094 | Lau, Gladys | 02/22/2018 | 240:11 | 240:16 | FRE 402; FRE 403 |
| 1095 | Lau, Gladys | 02/22/2018 | 248:10 | 249:2 | FRE 402; FRE 403 |
| 1096 | Lau, Gladys | 02/22/2018 | 257:17 | 257:25 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1097 | Lau, Gladys | 02/22/2018 | 258:5 | 258:15 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1098 | Lau, Gladys | 02/22/2018 | 258:17 | 258:22 | FRE 402; FRE 403; FRE 602; FRE 1002 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1099 | Lau, Gladys | 02/22/2018 | 258:23 | 258:25 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1100 | Lau, Gladys | 02/22/2018 | 259:3 | 259:3 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1101 | Lau, Gladys | 02/22/2018 | 259:17 | 260:9 | FRE 402 |
| 1102 | Lau, Gladys | 02/22/2018 | 260:10 | 261:1 | FRE 402; FRE 403; FRE 602 |
| 1103 | Lau, Gladys | 02/22/2018 | 261:3 | 261:6 | FRE 402; FRE 403; FRE 602 |
| 1104 | Lau, Gladys | 02/22/2018 | 261:8 | 261:19 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1105 | Lau, Gladys | 02/22/2018 | 261:20 | 261:22 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1106 | Lau, Gladys | 02/22/2018 | 262:1 | 262:2 | FRE 402; FRE 403; FRE 602 |
| 1107 | Lau, Gladys | 02/22/2018 | 262:4 | 262:7 | FRE 402; FRE 403 |
| 1108 | Lau, Gladys | 02/22/2018 | 267:19 | 268:25 | FRE 402; FRE 403 |
| 1109 | Lau, Gladys | 02/22/2018 | 288:17 | 289:22 | FRE 402 |
| 1110 | Lau, Gladys | 02/22/2018 | 291:5 | 291:18 | FRE 402 |
| 1111 | Lau, Gladys | 02/22/2018 | 292:15 | 294:11 | FRE 402; FRE 403 |
| 1112 | Lau, Gladys | 02/22/2018 | 295:19 | 296:9 | FRE 402; FRE 403 |
| 1113 | Lau, Gladys | 02/22/2018 | 301:17 | 302:6 | FRE 402; FRE 403 |
| 1114 | Lau, Gladys | 02/22/2018 | 302:10 | 303:1 | FRE 402; FRE 403 |
| 1115 | Lau, Gladys | 02/22/2018 | 304:11 | 304:25 | FRE 402; FRE 403 |
| 1116 | Lau, Gladys | 02/22/2018 | 305:6 | 305:13 | FRE 402; FRE 403 |
| 1117 | Lau, Gladys | 02/22/2018 | 308:13 | 308:17 | FRE 402; FRE 403 |
| 1118 | Lau, Gladys | 02/22/2018 | 309:3 | 309:5 | FRE 402; FRE 403 |
| 1119 | Lau, Gladys | 02/22/2018 | 309:8 | 309:19 | FRE 402; FRE 403 |
| 1120 | Lau, Gladys | 02/22/2018 | 310:8 | 310:22 | FRE 402; FRE 403; FRE 602 |
| 1121 | Lau, Gladys | 02/22/2018 | 312:14 | 312:18 | FRE 402; FRE 403; FRE 602 |
| 1122 | Lau, Gladys | 02/22/2018 | 312:19 | 312:24 | FRE 402; FRE 403; FRE 602 |
| 1123 | Lau, Gladys | 02/22/2018 | 313:21 | 314:10 | FRE 402; FRE 403; FRE 602 |
| 1124 | Lau, Gladys | 02/22/2018 | 314:18 | 315:3 | FRE 402; FRE 403 |
| 1125 | Lau, Gladys | 02/22/2018 | 315:5 | 315:9 | FRE 402; FRE 403 |
| 1126 | Lau, Gladys | 02/22/2018 | 315:19 | 315:22 | FRE 402; FRE 403 |
| 1127 | Lau, Gladys | 02/22/2018 | 316:8 | 316:12 | FRE 402; FRE 403; FRE 602 |
| 1128 | Lau, Gladys | 02/22/2018 | 317:2 | 317:6 | FRE 402; FRE 403 |
| 1129 | Lau, Gladys | 02/22/2018 | 317:8 | 317:14 | FRE 402; FRE 403 |
| 1130 | Lau, Gladys | 02/22/2018 | 317:18 | 318:11 | FRE 402; FRE 403; FRE 602 |
| 1131 | Lau, Gladys | 02/22/2018 | 322:3 | 322:8 | FRE 602 |
| 1132 | Lau, Gladys | 02/22/2018 | 322:10 | 322:10 | FRE 602 |
| 1133 | Lau, Gladys | 02/22/2018 | 322:11 | 322:17 | FRE 402 |
| 1134 | Lau, Gladys | 02/22/2018 | 323:10 | 323:18 | FRE 602 |
| 1135 | Lau, Gladys | 02/22/2018 | 325:19 | 326:7 | FRE 402; FRE 403 |
| 1136 | Lau, Gladys | 02/22/2018 | 326:10 | 326:11 | FRE 602 |
| 1137 | Manoj, Kumar | 2/10/2017 | 78:15 | 78:18 | FRE 602 |
| 1138 | Manoj, Kumar | 2/10/2017 | 88:11 | 88:14 | FRE 402; FRE 403; FRE 701 |
| 1139 | Manoj, Kumar | 2/10/2017 | 88:18 | 88:20 | FRE 402; FRE 403; FRE 701 |
| 1140 | Manoj, Kumar | 2/10/2017 | 88:22 | 88:22 | FRE 402; FRE 403; FRE 701 |
| 1141 | Manoj, Kumar | 2/10/2017 | 90:21 | 90:24 | FRE 403; FRE 602; FRE 701; calls for legal conclusion; PER |
| 1142 | Manoj, Kumar | 2/10/2017 | 93:18 | 93:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1143 | Manoj, Kumar | 2/10/2017 | 94:5 | 94:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1144 | Manoj, Kumar | 2/10/2017 | 94:9 | 94:15 | FRE 402; FRE 602 |
| 1145 | Manoj, Kumar | 2/10/2017 | 94:16 | 94:20 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1146 | Manoj, Kumar | 2/10/2017 | 95:22 | 96:6 | FRE 402 |
| 1147 | Martin, Randall Brent | 2/21/2018 | 25:10 | 25:13 | FRE 402; FRE 602 |
| 1148 | Martin, Randall Brent | 2/21/2018 | 25:15 | 25:17 | FRE 401; FRE 602 |
| 1149 | Martin, Randall Brent | 2/21/2018 | 28:9 | 28:11 | FRE 402; FRE 403; FRE 602 |
| 1150 | Martin, Randall Brent | 2/21/2018 | 28:13 | 28:15 | FRE 402; FRE 403; FRE 602 |
| 1151 | Martin, Randall Brent | 2/21/2018 | 29:21 | 29:25 | FRE 402; FRE 403; FRE 701 |
| 1152 | Martin, Randall Brent | 2/21/2018 | 34:25 | 35:3 | FRE 403; FRE 602 |
| 1153 | Martin, Randall Brent | 2/21/2018 | 38:15 | 39:10 | FRE 602 |
| 1154 | Martin, Randall Brent | 2/21/2018 | 39:11 | 39:15 | FRE 402; FRE 403 |
| 1155 | Martin, Randall Brent | 2/21/2018 | 40:5 | 40:11 | FRE 402; FRE 403 |
| 1156 | Martin, Randall Brent | 2/21/2018 | 43:11 | 43:13 | FRE 402; FRE 403; FRE 602 |
| 1157 | Martin, Randall Brent | 2/21/2018 | 43:16 | 43:16 | FRE 401; FRE 402; FRE 602 |
| 1158 | Martin, Randall Brent | 2/21/2018 | 43:18 | 43:19 | FRE 402; FRE 403; FRE 602 |
| 1159 | Martin, Randall Brent | 2/21/2018 | 46:23 | 47:1 | FRE 1002 |
| 1160 | Martin, Randall Brent | 2/21/2018 | 47:10 | 47:12 | FRE 402; FRE 403; FRE 1002 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1161 | Martin, Randall Brent | 2/21/2018 | 47:14 | 47:14 | FRE 402; FRE 403; FRE 1002 |
| 1162 | Martin, Randall Brent | 2/21/2018 | 49:18 | 49:23 | FRE 1002 |
| 1163 | Martin, Randall Brent | 2/21/2018 | 68:3 | 68:5 | FRE 701; FRE 1002; PER; legal conclusion |
| 1164 | Martin, Randall Brent | 2/21/2018 | 68:15 | 68:18 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 1165 | Martin, Randall Brent | 2/21/2018 | 68:21 | 68:21 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 1166 | Martin, Randall Brent | 2/21/2018 | 68:25 | 69:3 | FRE 402; FRE 403; FRE 602; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 1167 | Martin, Randall Brent | 2/21/2018 | 69:6 | 69:7 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 1168 | Martin, Randall Brent | 2/21/2018 | 70:7 | 70:9 | FRE 403; FRE 701; Calls for a legal conclusion |
| 1169 | Martin, Randall Brent | 2/21/2018 | 70:12 | 70:18 | FRE 403; FRE 701; calls for a legal conclusion |
| 1170 | Martin, Randall Brent | 2/21/2018 | 72:23 | 73:3 | FRE 402 |
| 1171 | Martin, Randall Brent | 2/21/2018 | 73:5 | 73:9 | FRE 402 |
| 1172 | Martin, Randall Brent | 2/21/2018 | 73:11 | 73:21 | FRE 402 |
| 1173 | Martin, Randall Brent | 2/21/2018 | 73:22 | 74:2 | FRE 602 |
| 1174 | Martin, Randall Brent | 2/21/2018 | 74:3 | 74:5 | FRE 402; FRE 403; FRE 701 |
| 1175 | Martin, Randall Brent | 2/21/2018 | 74:8 | 74:8 | FRE 402; FRE 403; FRE 701 |
| 1176 | Martin, Randall Brent | 2/21/2018 | 74:12 | 74:15 | FRE 402; FRE 403; FRE 701 |
| 1177 | Martin, Randall Brent | 2/21/2018 | 74:18 | 74:23 | FRE 402; FRE 403; FRE 701 |
| 1178 | Martin, Randall Brent | 2/21/2018 | 74:25 | 74:25 | FRE 402; FRE 403; FRE 701 |
| 1179 | Martin, Randall Brent | 2/21/2018 | 92:11 | 92:18 | FRE 1002 |
| 1180 | McMillian, Lynn | 3/2/2017 | 40:23 | 41:7 | FRE 402; FRE 403; FRE 602; calls for a legal conclusion |
| 1181 | McMillian, Lynn | 3/2/2017 | 73:17 | 73:20 | FRE 802; FRE 1002 |
| 1182 | McMillian, Lynn | 3/2/2017 | 73:21 | 73:23 | FRE 402 |
| 1183 | McMillian, Lynn | 3/2/2017 | 73:24 | 74:1 | FRE 802; FRE 1002 |
| 1184 | McMillian, Lynn | 3/2/2017 | 74:1 | 74:3 | FRE 402 |
| 1185 | McMillian, Lynn | 3/2/2017 | 74:4 | 74:8 | FRE 802; FRE 1002 |
| 1186 | McMillian, Lynn | 3/2/2017 | 74:9 | 74:11 | FRE 402 |
| 1187 | McMillian, Lynn | 3/2/2017 | 74:12 | 74:16 | FRE 802; FRE 1002 |
| 1188 | McMillian, Lynn | 3/2/2017 | 74:17 | 74:19 | FRE 402 |
| 1189 | McMillian, Lynn | 3/2/2017 | 74:20 | 74:24 | FRE 402; FRE 802; calls for a legal conclusion; FRE 1002 |
| 1190 | McMillian, Lynn | 3/2/2017 | 74:25 | 75:2 | FRE 402 |
| 1191 | McMillian, Lynn | 3/2/2017 | 75:7 | 75:17 | FRE 802; FRE 1002 |
| 1192 | McMillian, Lynn | 3/2/2017 | 75:18 | 75:19 | FRE 402 |
| 1193 | McMillian, Lynn | 3/2/2017 | 75:20 | 76:1 | FRE 602; FRE 802; FRE 1002 |
| 1194 | McMillian, Lynn | 3/2/2017 | 76:1 | 76:8 | FRE 802; FRE 1002 |
| 1195 | McMillian, Lynn | 3/2/2017 | 78:16 | 78:16 | FRE 402 |
| 1196 | McMillian, Lynn | 3/2/2017 | 78:18 | 78:19 | FRE 402 |
| 1197 | McMillian, Lynn | 3/2/2017 | 78:21 | 78:22 | FRE 402 |
| 1198 | McMillian, Lynn | 3/2/2017 | 78:23 | 78:24 | FRE 402; FRE 403; FRE 701 |
| 1199 | McMillian, Lynn | 3/2/2017 | 79:2 | 79:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1200 | McMillian, Lynn | 3/2/2017 | 79:10 | 79:13 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1201 | McMillian, Lynn | 3/2/2017 | 79:15 | 79:20 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1202 | McMillian, Lynn | 3/2/2017 | 79:24 | 80:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1203 | McMillian, Lynn | 3/2/2017 | 80:5 | 80:5 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1204 | McMillian, Lynn | 3/2/2017 | 86:1 | 86:3 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1205 | McMillian, Lynn | 3/2/2017 | 86:5 | 86:5 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1206 | McMillian, Lynn | 3/2/2017 | 86:10 | 86:11 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1207 | McMillian, Lynn | 3/2/2017 | 86:13 | 86:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1208 | McMillian, Lynn | 3/2/2017 | 86:24 | 87:7 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1209 | McMillian, Lynn | 3/2/2017 | 87:11 | 87:11 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1210 | McMillian, Lynn | 3/2/2017 | 87:19 | 87:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1211 | McMillian, Lynn | 3/2/2017 | 87:23 | 87:23 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1212 | Metcalfe, Russell | 2/28/2018 | 20:24 | 21:8 | FRE 602 |
| 1213 | Metcalfe, Russell | 2/28/2018 | 32:23 | 33:2 | legal conclusion; PER |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1214 | Metcalfe, Russell | 2/28/2018 | 33:3 | 33:12 | FRE 802 |
| 1215 | Metcalfe, Russell | 2/28/2018 | 33:18 | 34:7 | FRE 802; legal conclusion; PER |
| 1216 | Metcalfe, Russell | 2/28/2018 | 34:17 | 34:25 | FRE 802; legal conclusion |
| 1217 | Metcalfe, Russell | 2/28/2018 | 36:13 | 36:17 | Legal conclusion |
| 1218 | Metcalfe, Russell | 2/28/2018 | 36:24 | 37:5 | Legal conclusion |
| 1219 | Metzger, Ken | 12/19/2016 | 73:12 | 73:14 | PER 602 |
| 1220 | Metzger, Ken | 12/19/2016 | 101:19 | 102:3 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002. |
| 1221 | Metzger, Ken | 12/19/2016 | 102:5 | 102:5 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002. |
| 1222 | Myers, Nancy | 1/27/2017 | 134:15 | 134:19 | FRE 602 |
| 1223 | Myers, Nancy | 1/27/2017 | 135:9 | 136:18 | FRE 802 |
| 1224 | Myers, Nancy | 1/27/2017 | 137:21 | 137:24 | FRE 602 |
| 1225 | Myers, Nancy | 1/27/2017 | 138:3 | 138:7 | FRE 403; FRE 602 |
| 1226 | Myers, Nancy | 1/27/2017 | 138:10 | 138:20 | FRE 403; FRE 602 |
| 1227 | Myers, Nancy | 1/27/2017 | 139:1 | 139:10 | FRE 602 |
| 1228 | Myers, Nancy | 1/27/2017 | 144:8 | 144:13 | FRE 402 |
| 1229 | Myers, Nancy | 1/27/2017 | 144:14 | 144:21 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1230 | Myers, Nancy | 1/27/2017 | 144:24 | 144:24 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1231 | Myers, Nancy | 1/27/2017 | 146:15 | 146:23 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1232 | Myers, Nancy | 1/27/2017 | 147:3 | 147:6 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1233 | Myers, Nancy | 1/27/2017 | 147:9 | 147:9 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1234 | Myers, Nancy | 1/27/2017 | 149:17 | 149:20 | FRE 403; FRE 602; FRE 1002 |
| 1235 | Myers, Nancy | 1/27/2017 | 151:14 | 151:18 | FRE 1002 |
| 1236 | Myers, Nancy | 1/27/2017 | 151:23 | 151:24 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1237 | Myers, Nancy | 1/27/2017 | 152:1 | 152:1 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1238 | Myers, Nancy | 1/27/2017 | 152:3 | 152:7 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1239 | Myers, Nancy | 1/27/2017 | 153:21 | 153:25 | FRE 802; FRE 1002 |
| 1240 | Myers, Nancy | 1/27/2017 | 154:1 | 154:2 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1241 | Myers, Nancy | 1/27/2017 | 154:7 | 154:19 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1242 | Myers, Nancy | 1/27/2017 | 154:23 | 155:5 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1243 | Myers, Nancy | 1/27/2017 | 155:25 | 156:2 | FRE 403; FRE 701; calls for a legal conclusion |
| 1244 | Myers, Nancy | 1/27/2017 | 157:8 | 157:10 | FRE 602 |
| 1245 | Myers, Nancy | 1/27/2017 | 158:10 | 158:21 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1246 | Myers, Nancy | 1/27/2017 | 161:3 | 161:8 | FRE 402; FRE 403; FRE 602; FRE 701;  FRE 1002; calls for a legal conclusion; PER |
| 1247 | Myers, Nancy | 1/27/2017 | 161:19 | 161:23 | FRE 802; FRE 1002 |
| 1248 | Myers, Nancy | 1/27/2017 | 162:7 | 162:17 | FRE 802 ; FRE 1002 |
| 1249 | Myers, Nancy | 1/27/2017 | 162:20 | 163:1 | FRE 802 ; FRE 1002 |
| 1250 | Myers, Nancy | 1/27/2017 | 163:9 | 163:10 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1251 | Myers, Nancy | 1/27/2017 | 163:13 | 163:13 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1252 | Myers, Nancy | 1/27/2017 | 163:17 | 163:22 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1253 | Myers, Nancy | 1/27/2017 | 163:25 | 164:6 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1254 | Myers, Nancy | 1/27/2017 | 164:9 | 164:14 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1255 | Myers, Nancy | 1/27/2017 | 164:17 | 164:18 | FRE 402; FRE 403; FRE 602; FRE 701;  FRE 1002; calls for a legal conclusion; PER |
| 1256 | Myers, Nancy | 1/27/2017 | 164:20 | 164:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1257 | Myers, Nancy | 1/27/2017 | 166:18 | 166:22 | FRE 402 |
| 1258 | Myers, Nancy | 1/27/2017 | 166:25 | 167:1 | FRE 402 |
| 1259 | Myers, Nancy | 1/27/2017 | 168:6 | 168:18 | FRE 402 |
| 1260 | Myers, Nancy | 1/27/2017 | 168:19 | 168:22 | FRE 402 |
| 1261 | Myers, Nancy | 1/27/2017 | 168:25 | 168:25 | FRE 402 |
| 1262 | Myers, Nancy | 1/27/2017 | 169:2 | 169:9 | FRE 402 |
| 1263 | O'Neill, Gregg | 2/23/2017 | 38:1 | 39:3 | FRE 602 |
| 1264 | O'Neill, Gregg | 2/23/2017 | 73:14 | 73:20 | FRE 602 |
| 1265 | O'Neill, Gregg | 2/23/2017 | 74:2 | 74:7 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1266 | O'Neill, Gregg | 2/23/2017 | 74:8 | 74:18 | FRE 802 |
| 1267 | O'Neill, Gregg | 2/23/2017 | 74:19 | 74:24 | FRE 602; FRE 802 |
| 1268 | O'Neill, Gregg | 2/23/2017 | 74:25 | 75:1 | FRE 602 |
| 1269 | O'Neill, Gregg | 2/23/2017 | 75:3 | 75:3 | FRE 602 |
| 1270 | O'Neill, Gregg | 2/23/2017 | 75:4 | 75:8 | FRE 602 |
| 1271 | O'Neill, Gregg | 2/23/2017 | 75:9 | 75:21 | FRE 602; FRE 802 |
| 1272 | O'Neill, Gregg | 2/23/2017 | 75:23 | 75:23 | FRE 602; FRE 802 |
| 1273 | O'Neill, Gregg | 2/23/2017 | 87:23 | 88:20 | FRE 602 |
| 1274 | O'Neill, Gregg | 2/23/2017 | 88:21 | 88:25 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 1275 | O'Neill, Gregg | 2/23/2017 | 93:14 | 93:19 | FRE 402 |
| 1276 | O'Neill, Gregg | 2/23/2017 | 93:20 | 93:22 | FRE 402; FRE 403 |
| 1277 | O'Neill, Gregg | 2/23/2017 | 93:25 | 94:3 | FRE 402; FRE 403 |
| 1278 | O'Neill, Gregg | 2/23/2017 | 94:8 | 94:9 | FRE 402; FRE 403; FRE 602 |
| 1279 | O'Neill, Gregg | 2/23/2017 | 94:11 | 94:14 | FRE 402; FRE 403; FRE 602 |
| 1280 | O'Neill, Gregg | 2/23/2017 | 95:4 | 95:6 | FRE 402; FRE 403 |
| 1281 | O'Neill, Gregg | 2/23/2017 | 95:8 | 95:14 | FRE 402; FRE 403 |
| 1282 | O'Neill, Gregg | 2/23/2017 | 95:16 | 96:2 | FRE 402; FRE 403 |
| 1283 | O'Neill, Gregg | 2/23/2017 | 96:10 | 96:11 | FRE 402; FRE 403 |
| 1284 | O'Neill, Gregg | 2/23/2017 | 96:13 | 96:23 | FRE 402; FRE 403 |
| 1285 | O'Neill, Gregg | 2/23/2017 | 98:12 | 98:15 | FRE 1002 |
| 1286 | O'Neill, Gregg | 2/23/2017 | 98:24 | 99:1 | FRE 402; FRE 403 |
| 1287 | Ownbey, Steven Sean | 2/21/2018 | 13:18 | 14:1 | FRE 402 |
| 1288 | Ownbey, Steven Sean | 2/21/2018 | 16:6 | 16:13 | FRE 602 |
| 1289 | Ownbey, Steven Sean | 2/21/2018 | 17:6 | 17:12 | FRE 602 |
| 1290 | Ownbey, Steven Sean | 2/21/2018 | 20:15 | 20:22 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; FRE 1002; PER |
| 1291 | Ownbey, Steven Sean | 2/21/2018 | 22:22 | 22:22 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1292 | Ownbey, Steven Sean | 2/21/2018 | 23:1 | 23:6 | FRE 403; calls for a legal conclusion |
| 1293 | Ownbey, Steven Sean | 2/21/2018 | 26:4 | 26:6 | FRE 403 |
| 1294 | Ownbey, Steven Sean | 2/21/2018 | 27:16 | 28:4 | FRE 602 |
| 1295 | Ownbey, Steven Sean | 2/21/2018 | 29:15 | 30:5 | FRE 602 |
| 1296 | Ownbey, Steven Sean | 2/21/2018 | 31:14 | 32:8 | FRE 402 |
| 1297 | Ownbey, Steven Sean | 2/21/2018 | 34:10 | 34:19 | FRE 402; FRE 403 |
| 1298 | Ownbey, Steven Sean | 2/21/2018 | 40:6 | 40:9 | FRE 802 |
| 1299 | Ownbey, Steven Sean | 2/21/2018 | 42:4 | 42:12 | FRE 402 |
| 1300 | Ownbey, Steven Sean | 2/21/2018 | 43:15 | 44:19 | FRE 402 |
| 1301 | Ownbey, Steven Sean | 2/21/2018 | 48:3 | 48:8 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1302 | Ownbey, Steven Sean | 2/21/2018 | 49:23 | 50:15 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1303 | Ownbey, Steven Sean | 2/21/2018 | 52:5 | 52:20 | FRE 602 |
| 1304 | Ownbey, Steven Sean | 2/21/2018 | 75:10 | 75:19 | FRE 602 |
| 1305 | Ownbey, Steven Sean | 2/21/2018 | 75:20 | 75:25 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1306 | Ownbey, Steven Sean | 2/21/2018 | 76:2 | 76:12 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1307 | Ownbey, Steven Sean | 2/21/2018 | 76:15 | 76:17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1308 | Ownbey, Steven Sean | 2/21/2018 | 76:19 | 76:23 | FRE 402; FRE 403; FRE 602 |
| 1309 | Ownbey, Steven Sean | 2/21/2018 | 77:1 | 77:2 | FRE 402; FRE 403; FRE 602 |
| 1310 | Ownbey, Steven Sean | 2/21/2018 | 77:7 | 77:16 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1311 | Ownbey, Steven Sean | 2/21/2018 | 77:19 | 78:5 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1312 | Ownbey, Steven Sean | 2/21/2018 | 78:7 | 78:13 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1313 | Ownbey, Steven Sean | 2/21/2018 | 78:25 | 79:1 | FRE 403; calls for a legal conclusion |
| 1314 | Ownbey, Steven Sean | 2/21/2018 | 79:3 | 79:4 | FRE 403; calls for a legal conclusion |
| 1315 | Ownbey, Steven Sean | 2/21/2018 | 82:5 | 82:9 | FRE 602 |
| 1316 | Ownbey, Steven Sean | 2/21/2018 | 82:11 | 82:11 | FRE 602 |
| 1317 | Ownbey, Steven Sean | 2/21/2018 | 82:17 | 82:24 | FRE 602 |
| 1318 | Ownbey, Steven Sean | 2/21/2018 | 85:11 | 85:20 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1319 | Predescu, Silvia | 12/8/2017 | 13:9 | 13:13 | FRE 402; FRE 403 |
| 1320 | Predescu, Silvia | 12/8/2017 | 13:15 | 13:21 | FRE 402; FRE 403 |
| 1321 | Predescu, Silvia | 12/8/2017 | 13:23 | 14:4 | FRE 402; FRE 403 |
| 1322 | Predescu, Silvia | 12/8/2017 | 15:9 | 15:20 | FRE 802; FRE 1002 |
| 1323 | Predescu, Silvia | 12/8/2017 | 16:25 | 17:6 | FRE 402; FRE 403; FRE 1002 |
| 1324 | Predescu, Silvia | 12/8/2017 | 17:7 | 17:9 | FRE 402; FRE 403 |
| 1325 | Predescu, Silvia | 12/8/2017 | 17:10 | 17:14 | FRE 402; FRE 403; FRE 1002 |
| 1326 | Predescu, Silvia | 12/8/2017 | 17:15 | 17:15 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1327 | Predescu, Silvia | 12/8/2017 | 17:18 | 17:20 | FRE 402; FRE 403 |
| 1328 | Predescu, Silvia | 12/8/2017 | 17:22 | 18:3 | FRE 402; FRE 403; FRE 1002 |
| 1329 | Predescu, Silvia | 12/8/2017 | 18:4 | 19:1 | FRE 402; FRE 403 |
| 1330 | Predescu, Silvia | 12/8/2017 | 18:10 | 18:14 | FRE 701 |
| 1331 | Predescu, Silvia | 12/8/2017 | 18:15 | 18:22 | FRE 701 |
| 1332 | Predescu, Silvia | 12/8/2017 | 19:3 | 20:1 | FRE 402; FRE 403 |
| 1333 | Predescu, Silvia | 12/8/2017 | 20:2 | 20:10 | FRE 402; FRE 403; FRE 1002 |
| 1334 | Predescu, Silvia | 12/8/2017 | 20:11 | 20:11 | FRE 402; FRE 403 |
| 1335 | Predescu, Silvia | 12/8/2017 | 20:13 | 20:14 | FRE 402; FRE 403 |
| 1336 | Predescu, Silvia | 12/8/2017 | 20:22 | 20:25 | FRE 402; FRE 403 |
| 1337 | Predescu, Silvia | 12/8/2017 | 21:2 | 21:14 | FRE 402; FRE 403 |
| 1338 | Predescu, Silvia | 12/8/2017 | 21:16 | 21:20 | FRE 402; FRE 403 |
| 1339 | Predescu, Silvia | 12/8/2017 | 23:13 | 23:19 | FRE 402; FRE 403 |
| 1340 | Predescu, Silvia | 12/8/2017 | 23:21 | 23:21 | FRE 402; FRE 403 |
| 1341 | Predescu, Silvia | 12/8/2017 | 24:3 | 24:5 | FRE 402; FRE 403 |
| 1342 | Predescu, Silvia | 12/8/2017 | 24:6 | 24:16 | FRE 402; FRE 403; FRE 1002 |
| 1343 | Predescu, Silvia | 12/8/2017 | 24:17 | 24:19 | FRE 402; FRE 403 |
| 1344 | Predescu, Silvia | 12/8/2017 | 24:21 | 25:4 | FRE 402; FRE 403 |
| 1345 | Predescu, Silvia | 12/8/2017 | 25:6 | 25:14 | FRE 402; FRE 403 |
| 1346 | Predescu, Silvia | 12/8/2017 | 25:16 | 25:20 | FRE 402; FRE 403 |
| 1347 | Predescu, Silvia | 12/8/2017 | 27:18 | 28:6 | FRE 402; FRE 403 |
| 1348 | Predescu, Silvia | 12/8/2017 | 28:8 | 28:21 | FRE 402; FRE 403 |
| 1349 | Predescu, Silvia | 12/8/2017 | 28:23 | 29:7 | FRE 402; FRE 403 |
| 1350 | Predescu, Silvia | 12/8/2017 | 29:9 | 29:13 | FRE 402; FRE 403 |
| 1351 | Predescu, Silvia | 12/8/2017 | 29:15 | 30:8 | FRE 402; FRE 403 |
| 1352 | Predescu, Silvia | 12/8/2017 | 30:9 | 30:10 | FRE 402; FRE 403; FRE 602 |
| 1353 | Predescu, Silvia | 12/8/2017 | 30:12 | 30:15 | FRE 402; FRE 403; FRE 602 |
| 1354 | Predescu, Silvia | 12/8/2017 | 30:18 | 30:20 | FRE 402; FRE 403; FRE 602 |
| 1355 | Predescu, Silvia | 12/8/2017 | 30:23 | 31:10 | FRE 402; FRE 403; FRE 602 |
| 1356 | Predescu, Silvia | 12/8/2017 | 33:6 | 33:21 | FRE 402; FRE 403; FRE 1002 |
| 1357 | Predescu, Silvia | 12/8/2017 | 34:9 | 34:15 | FRE 402; FRE 403 |
| 1358 | Predescu, Silvia | 12/8/2017 | 34:17 | 34:24 | FRE 402; FRE 403 |
| 1359 | Predescu, Silvia | 12/8/2017 | 35:20 | 35:24 | FRE 402; FRE 403 |
| 1360 | Predescu, Silvia | 12/8/2017 | 36:6 | 36:10 | FRE 402; FRE 403 |
| 1361 | Predescu, Silvia | 12/8/2017 | 37:2 | 37:5 | FRE 402; FRE 403 |
| 1362 | Predescu, Silvia | 12/8/2017 | 37:8 | 37:9 | FRE 402; FRE 403 |
| 1363 | Predescu, Silvia | 12/8/2017 | 37:10 | 37:12 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 1364 | Predescu, Silvia | 12/8/2017 | 37:14 | 37:16 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 1365 | Predescu, Silvia | 12/8/2017 | 38:12 | 38:19 | FRE 402; FRE 403 |
| 1366 | Predescu, Silvia | 12/8/2017 | 38:20 | 39:11 | FRE 402; FRE 403; FRE 1002 |
| 1367 | Predescu, Silvia | 12/8/2017 | 40:5 | 40:9 | FRE 402; FRE 403 |
| 1368 | Predescu, Silvia | 12/8/2017 | 40:10 | 40:22 | FRE 402; FRE 403; FRE 1002 |
| 1369 | Predescu, Silvia | 12/8/2017 | 44:16 | 44:18 | FRE 402; FRE 403 |
| 1370 | Predescu, Silvia | 12/8/2017 | 44:20 | 44:24 | FRE 402; FRE 403 |
| 1371 | Predescu, Silvia | 12/8/2017 | 45:2 | 45:5 | FRE 402; FRE 403 |
| 1372 | Predescu, Silvia | 12/8/2017 | 45:7 | 45:12 | FRE 402; FRE 403 |
| 1373 | Predescu, Silvia | 12/8/2017 | 45:14 | 45:16 | FRE 402; FRE 403 |
| 1374 | Predescu, Silvia | 12/8/2017 | 47:1 | 47:4 | FRE 602 |
| 1375 | Predescu, Silvia | 12/8/2017 | 47:10 | 47:16 | FRE 1002 |
| 1376 | Predescu, Silvia | 12/8/2017 | 47:21 | 47:24 | FRE 1002 |
| 1377 | Predescu, Silvia | 12/8/2017 | 48:19 | 49:3 | FRE 1002 |
| 1378 | Predescu, Silvia | 12/8/2017 | 49:4 | 49:5 | FRE 602 |
| 1379 | Predescu, Silvia | 12/8/2017 | 49:7 | 49:8 | FRE 602 |
| 1380 | Predescu, Silvia | 12/8/2017 | 49:10 | 49:15 | FRE 402; FRE 403; FRE 1002 |
| 1381 | Predescu, Silvia | 12/8/2017 | 49:16 | 50:11 | FRE 402; FRE 403 |
| 1382 | Predescu, Silvia | 12/8/2017 | 50:13 | 50:23 | FRE 402; FRE 403 |
| 1383 | Predescu, Silvia | 12/8/2017 | 51:1 | 51:12 | FRE 402; FRE 403 |
| 1384 | Predescu, Silvia | 12/8/2017 | 51:15 | 52:4 | FRE 402; FRE 403 |
| 1385 | Predescu, Silvia | 12/8/2017 | 52:6 | 52:11 | FRE 402; FRE 403 |
| 1386 | Predescu, Silvia | 12/8/2017 | 52:13 | 52:19 | FRE 402; FRE 403 |
| 1387 | Predescu, Silvia | 12/8/2017 | 52:21 | 52:25 | FRE 402; FRE 403 |
| 1388 | Predescu, Silvia | 12/8/2017 | 53:3 | 53:8 | FRE 402; FRE 403 |
| 1389 | Predescu, Silvia | 12/8/2017 | 53:10 | 53:11 | FRE 402; FRE 403 |
| 1390 | Predescu, Silvia | 12/8/2017 | 53:18 | 54:1 | FRE 402; FRE 403; FRE 1002 |
| 1391 | Predescu, Silvia | 12/8/2017 | 54:2 | 54:22 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1392 | Predescu, Silvia | 12/8/2017 | 56:11 | 56:17 | FRE 602; FRE 802; FRE 1002 |
| 1393 | Predescu, Silvia | 12/8/2017 | 57:13 | 57:15 | FRE 602 |
| 1394 | Predescu, Silvia | 12/8/2017 | 57:17 | 57:18 | FRE 602 |
| 1395 | Predescu, Silvia | 12/8/2017 | 57:20 | 57:23 | FRE 602; FRE 802 |
| 1396 | Predescu, Silvia | 12/8/2017 | 57:24 | 58:4 | FRE 602; FRE 802; FRE 1002 |
| 1397 | Predescu, Silvia | 12/8/2017 | 59:13 | 59:16 | FRE 602; FRE 802; FRE 1002 |
| 1398 | Predescu, Silvia | 12/8/2017 | 59:17 | 59:18 | FRE 602; FRE 802 |
| 1399 | Predescu, Silvia | 12/8/2017 | 59:20 | 60:5 | FRE 602; FRE 802 |
| 1400 | Predescu, Silvia | 12/8/2017 | 69:9 | 71:3 | FRE 602; FRE 1002 |
| 1401 | Predescu, Silvia | 12/8/2017 | 71:8 | 71:21 | FRE 602; FRE 1002 |
| 1402 | Predescu, Silvia | 12/8/2017 | 71:23 | 72:4 | FRE 602; FRE 1002 |
| 1403 | Predescu, Silvia | 12/8/2017 | 72:6 | 72:7 | FRE 602; FRE 1002 |
| 1404 | Predescu, Silvia | 12/8/2017 | 73:13 | 73:13 | FRE 602 |
| 1405 | Predescu, Silvia | 12/8/2017 | 73:15 | 73:15 | FRE 602 |
| 1406 | Predescu, Silvia | 12/8/2017 | 73:25 | 74:2 | FRE 602; FRE 1002 |
| 1407 | Predescu, Silvia | 12/8/2017 | 74:5 | 74:10 | FRE 602; FRE 1002 |
| 1408 | Predescu, Silvia | 12/8/2017 | 74:13 | 74:19 | FRE 602; FRE 1002 |
| 1409 | Predescu, Silvia | 12/8/2017 | 75:2 | 75:18 | FRE 602; FRE 1002 |
| 1410 | Predescu, Silvia | 12/8/2017 | 75:20 | 75:20 | FRE 602; FRE 1002 |
| 1411 | Predescu, Silvia | 12/8/2017 | 75:25 | 76:5 | FRE 602; FRE 1002 |
| 1412 | Predescu, Silvia | 12/8/2017 | 76:8 | 76:12 | FRE 602; FRE 1002 |
| 1413 | Predescu, Silvia | 12/8/2017 | 76:15 | 76:15 | FRE 602; FRE 1002 |
| 1414 | Predescu, Silvia | 12/8/2017 | 76:22 | 76:23 | FRE 602; FRE 1002 |
| 1415 | Predescu, Silvia | 12/8/2017 | 76:25 | 76:25 | FRE 602; FRE 1002 |
| 1416 | Predescu, Silvia | 12/8/2017 | 77:2 | 77:14 | FRE 602; FRE 1002 |
| 1417 | Predescu, Silvia | 12/8/2017 | 77:15 | 77:19 | FRE 402; FRE 403 |
| 1418 | Predescu, Silvia | 12/8/2017 | 81:22 | 82:11 | FRE 402; FRE 403 |
| 1419 | Predescu, Silvia | 12/8/2017 | 83:17 | 83:22 | FRE 402; FRE 403 |
| 1420 | Predescu, Silvia | 12/8/2017 | 83:24 | 84:18 | FRE 402; FRE 403 |
| 1421 | Predescu, Silvia | 12/8/2017 | 84:16 | 84:18 | Calls for a legal conclusion |
| 1422 | Predescu, Silvia | 12/8/2017 | 84:21 | 84:21 | FRE 402; FRE 403 |
| 1423 | Predescu, Silvia | 12/8/2017 | 102:25 | 104:4 | FRE 402; FRE 403 |
| 1424 | Predescu, Silvia | 12/8/2017 | 103:20 | 104:4 | FRE 602 |
| 1425 | Predescu, Silvia | 12/8/2017 | 105:2 | 105:18 | FRE 402; FRE 403 |
| 1426 | Predescu, Silvia | 12/8/2017 | 105:16 | 105:18 | FRE 602 |
| 1427 | Predescu, Silvia | 12/8/2017 | 105:20 | 105:20 | FRE 402; FRE 403 |
| 1428 | Predescu, Silvia | 12/8/2017 | 105:20 | 105:20 | FRE 602 |
| 1429 | Predescu, Silvia | 12/8/2017 | 107:10 | 107:14 | FRE 402; FRE 403; FRE 1002 |
| 1430 | Predescu, Silvia | 12/8/2017 | 107:15 | 107:17 | FRE 402; FRE 403 |
| 1431 | Predescu, Silvia | 12/8/2017 | 107:19 | 108:7 | FRE 402; FRE 403 |
| 1432 | Predescu, Silvia | 12/8/2017 | 107:22 | 108:3 | FRE 602 |
| 1433 | Predescu, Silvia | 12/8/2017 | 108:9 | 108:21 | FRE 402; FRE 403 |
| 1434 | Predescu, Silvia | 12/8/2017 | 109:13 | 109:20 | FRE 402; FRE 403; FRE 1002 |
| 1435 | Predescu, Silvia | 12/8/2017 | 109:21 | 111:3 | FRE 402; FRE 403 |
| 1436 | Predescu, Silvia | 12/8/2017 | 110:20 | 111:3 | FRE 602 |
| 1437 | Predescu, Silvia | 12/8/2017 | 112:2 | 112:11 | FRE 402; FRE 403 |
| 1438 | Predescu, Silvia | 12/8/2017 | 112:2 | 112:6 | FRE 602 |
| 1439 | Predescu, Silvia | 12/8/2017 | 117:5 | 117:9 | FRE 402; FRE 403; FRE 1002 |
| 1440 | Predescu, Silvia | 12/8/2017 | 117:12 | 117:14 | FRE 402; FRE 403 |
| 1441 | Predescu, Silvia | 12/8/2017 | 117:15 | 118:3 | FRE 402; FRE 403; FRE 1002 |
| 1442 | Predescu, Silvia | 12/8/2017 | 118:4 | 118:6 | FRE 402; FRE 403 |
| 1443 | Predescu, Silvia | 12/8/2017 | 118:4 | 118:6 | FRE 602 |
| 1444 | Predescu, Silvia | 12/8/2017 | 118:9 | 119:13 | FRE 402; FRE 403 |
| 1445 | Predescu, Silvia | 12/8/2017 | 118:9 | 118:14 | FRE 602 |
| 1446 | Predescu, Silvia | 12/8/2017 | 122:17 | 122:21 | FRE 402; FRE 403; FRE 1002 |
| 1447 | Predescu, Silvia | 12/8/2017 | 122:24 | 123:6 | FRE 402; FRE 403; FRE 1002 |
| 1448 | Predescu, Silvia | 12/8/2017 | 123:7 | 124:1 | FRE 402; FRE 403 |
| 1449 | Predescu, Silvia | 12/8/2017 | 123:23 | 124:1 | FRE 602 |
| 1450 | Predescu, Silvia | 12/8/2017 | 124:3 | 124:4 | FRE 402; FRE 403 |
| 1451 | Predescu, Silvia | 12/8/2017 | 132:4 | 132:9 | FRE 802; FRE 1002 |
| 1452 | Predescu, Silvia | 12/8/2017 | 132:13 | 133:3 | FRE 402; FRE 403 |
| 1453 | Predescu, Silvia | 12/8/2017 | 135:12 | 136:18 | FRE 402; FRE 403 |
| 1454 | Predescu, Silvia | 12/8/2017 | 143:13 | 143:21 | FRE 602; FRE 1002 |
| 1455 | Predescu, Silvia | 12/8/2017 | 143:23 | 144:7 | FRE 602; FRE 1002 |
| 1456 | Predescu, Silvia | 12/8/2017 | 145:8 | 145:11 | FRE 602; FRE 1002 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1457 | Predescu, Silvia | 12/8/2017 | 145:21 | 146:3 | FRE 602; FRE 1002 |
| 1458 | Predescu, Silvia | 12/8/2017 | 146:4 | 146:7 | FRE 602 |
| 1459 | Predescu, Silvia | 12/8/2017 | 146:8 | 146:12 | FRE 602; FRE 1002 |
| 1460 | Predescu, Silvia | 12/8/2017 | 147:3 | 147:5 | FRE 1002 |
| 1461 | Predescu, Silvia | 12/8/2017 | 147:6 | 147:11 | FRE 602; FRE 1002 |
| 1462 | Predescu, Silvia | 12/8/2017 | 147:13 | 147:14 | FRE 602; FRE 1002 |
| 1463 | Predescu, Silvia | 12/8/2017 | 147:19 | 147:21 | FRE 602; FRE 1002 |
| 1464 | Predescu, Silvia | 12/8/2017 | 147:23 | 147:24 | FRE 602; FRE 1002 |
| 1465 | Predescu, Silvia | 12/8/2017 | 148:8 | 148:10 | FRE 602; FRE 1002 |
| 1466 | Predescu, Silvia | 12/8/2017 | 148:12 | 148:13 | FRE 602; FRE 1002 |
| 1467 | Predescu, Silvia | 12/8/2017 | 150:3 | 150:5 | FRE 602; FRE 1002 |
| 1468 | Predescu, Silvia | 12/8/2017 | 150:11 | 150:14 | FRE 402; FRE 403 |
| 1469 | Predescu, Silvia | 12/8/2017 | 150:16 | 151:6 | FRE 402; FRE 403 |
| 1470 | Predescu, Silvia | 12/8/2017 | 159:1 | 159:13 | FRE 402 |
| 1471 | Predescu, Silvia | 12/8/2017 | 160:11 | 160:19 | FRE 402 |
| 1472 | Predescu, Silvia | 12/8/2017 | 168:5 | 169:2 | FRE 402 |
| 1473 | Predescu, Silvia | 12/8/2017 | 170:4 | 170:15 | FRE 602 |
| 1474 | Predescu, Silvia | 12/8/2017 | 173:25 | 174:2 | FRE 602; FRE 1002 |
| 1475 | Predescu, Silvia | 12/8/2017 | 174:3 | 174:7 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1476 | Predescu, Silvia | 12/8/2017 | 174:8 | 174:10 | FRE 402; FRE 403 |
| 1477 | Predescu, Silvia | 12/8/2017 | 174:12 | 174:17 | FRE 402; FRE 403 |
| 1478 | Predescu, Silvia | 12/8/2017 | 174:19 | 174:21 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1479 | Predescu, Silvia | 12/8/2017 | 208:17 | 208:19 | FRE 602; FRE 1002 |
| 1480 | Predescu, Silvia | 12/8/2017 | 208:21 | 208:25 | FRE 602; FRE 1002 |
| 1481 | Predescu, Silvia | 12/8/2017 | 209:11 | 209:20 | FRE 602; FRE 1002 |
| 1482 | Predescu, Silvia | 12/8/2017 | 209:21 | 209:22 | FRE 602 |
| 1483 | Predescu, Silvia | 12/8/2017 | 209:24 | 210:1 | FRE 602 |
| 1484 | Predescu, Silvia | 12/8/2017 | 214:7 | 214:21 | FRE 1002 |
| 1485 | Predescu, Silvia | 12/8/2017 | 219:5 | 220:4 | FRE 602 |
| 1486 | Predescu, Silvia | 12/8/2017 | 220:7 | 220:16 | FRE 602 |
| 1487 | Predescu, Silvia | 12/8/2017 | 222:8 | 222:8 | FRE 403 |
| 1488 | Predescu, Silvia | 12/8/2017 | 222:10 | 222:11 | FRE 403 |
| 1489 | Predescu, Silvia | 12/8/2017 | 237:23 | 238:2 | FRE 602 |
| 1490 | Predescu, Silvia | 12/8/2017 | 241:9 | 242:3 | FRE 802 |
| 1491 | Predescu, Silvia | 12/8/2017 | 242:23 | 243:3 | FRE 802; 1002 |
| 1492 | Predescu, Silvia | 12/8/2017 | 243:4 | 243:5 | FRE 602 |
| 1493 | Predescu, Silvia | 12/8/2017 | 243:7 | 243:9 | FRE 602 |
| 1494 | Predescu, Silvia | 12/8/2017 | 244:3 | 244:17 | FRE 802; FRE 1002 |
| 1495 | Predescu, Silvia | 12/8/2017 | 244:21 | 245:3 | FRE 802; FRE 1002 |
| 1496 | Predescu, Silvia | 12/8/2017 | 247:3 | 247:6 | FRE 602 |
| 1497 | Predescu, Silvia | 12/8/2017 | 248:2 | 248:24 | FRE 402; FRE 403 |
| 1498 | Predescu, Silvia | 12/8/2017 | 257:22 | 258:2 | FRE 402; FRE 403 |
| 1499 | Predescu, Silvia | 12/8/2017 | 258:4 | 258:22 | FRE 402; FRE 403 |
| 1500 | Predescu, Silvia | 12/8/2017 | 261:22 | 262:15 | FRE 402; FRE 403; FRE 1002 |
| 1501 | Ransom, Buffy | 1/12/2018 | 36:7 | 36:8 | FRE 901; FRE 1002 |
| 1502 | Ransom, Buffy | 1/12/2018 | 39:22 | 41:2 | FRE 602; FRE 901; FRE 1002 |
| 1503 | Ransom, Buffy | 1/12/2018 | 41:5 | 41:24 | FRE 602 (41:5-41:24); FRE 901 (41:5-41:22); FRE 1002 (41:5-41:22) |
| 1504 | Ransom, Buffy | 1/12/2018 | 42:2 | 42:5 | FRE 602; FRE 901 |
| 1505 | Ransom, Buffy | 1/12/2018 | 43:1 | 43:3 | FRE 602 |
| 1506 | Ransom, Buffy | 1/12/2018 | 43:6 | 43:13 | FRE 602; FRE 802; FRE 805; FRE 1002; Calls for legal conclusion |
| 1507 | Ransom, Buffy | 1/12/2018 | 43:16 | 43:23 | FRE 602; FRE 802; FRE 805; FRE 1002; Calls for legal conclusion |
| 1508 | Ransom, Buffy | 1/12/2018 | 70:4 | 71:2 | FRE 602; FRE 802; FRE 805 |
| 1509 | Ransom, Buffy | 1/12/2018 | 72:1 | 72:11 | FRE 602 |
| 1510 | Ransom, Buffy | 1/12/2018 | 78:17 | 80:17 | FRE 602; FRE 802 (78:17-79:18, 80:14-17) |
| 1511 | Ransom, Buffy | 1/12/2018 | 80:20 | 81:1 | FRE 602; FRE 802 (80:20-81:1) |
| 1512 | Ransom, Buffy | 1/12/2018 | 81:4 | 82:6 | FRE 602; FRE 802 (81:4-81:5) |
| 1513 | Ransom, Buffy | 1/12/2018 | 87:8 | 90:1 | Objection to 89:23-90:1 (no answer to the question) |
| 1514 | Ransom, Buffy | 1/12/2018 | 112:12 | 113:4 | FRE 602 (113:2-4) |
| 1515 | Ransom, Buffy | 1/12/2018 | 113:7 | 113:16 | FRE 602 |
| 1516 | Ransom, Buffy | 1/12/2018 | 113:20 | 115:7 | FRE 602 (113:20-21) |
| 1517 | Ransom, Buffy | 1/12/2018 | 127:21 | 128:12 | FRE 602; FRE 901 |
| 1518 | Ransom, Buffy | 1/12/2018 | 138:2 | 139:19 | FRE 602 (139:10-13) |
| 1519 | Ransom, Buffy | 1/12/2018 | 143:11 | 144:22 | FRE 602 (139:10-13); FRE 802 (139:14-19) |
| 1520 | Ransom, Buffy | 1/12/2018 | 146:18 | 147:13 | FRE 602 (147:2-8); FRE 802 (146:18-147:1) |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1521 | Ransom, Buffy | 1/12/2018 | 155:24 | 157:3 | Calls for legal conclusion |
| 1522 | Ransom, Buffy | 1/12/2018 | 159:17 | 160:2 | FRE 602 (159:25-160:2) |
| 1523 | Ransom, Buffy | 1/12/2018 | 160:5 | 162:2 | FRE 602 (160:5-7) |
| 1524 | Ransom, Buffy | 1/12/2018 | 162:20 | 166:10 | Calls for legal conclusion (163:16-164:10, 164:24-166:1) |
| 1525 | Ransom, Buffy | 1/12/2018 | 176:12 | 176:15 | FRE 602 (176:12-176:15) |
| 1526 | Ransom, Buffy | 1/12/2018 | 176:18 | 176:22 | FRE 602 |
| 1527 | Ransom, Buffy | 1/12/2018 | 176:25 | 177:15 | FRE 602 (176:25-177:1, 177:12-15) |
| 1528 | Ransom, Buffy | 1/12/2018 | 177:17 | 178:4 | FRE 602 |
| 1529 | Ransom, Buffy | 1/12/2018 | 188:14 | 188:16 | Calls for legal conclusion |
| 1530 | Ransom, Buffy | 1/12/2018 | 188:21 | 188:22 | Calls for legal conclusion |
| 1531 | Ransom, Buffy | 1/12/2018 | 200:17 | 200:23 | Calls for legal conclusion |
| 1532 | Ransom, Buffy | 1/12/2018 | 201:14 | 204:15 | FRE 602 (203:3-18); Calls for legal conclusion (203:19-204:5) |
| 1533 | Ransom, Buffy | 1/12/2018 | 241:2 | 241:18 | FRE 602 (241:15-18) |
| 1534 | Ransom, Buffy | 1/12/2018 | 241:21 | 241:23 | FRE 602 |
| 1535 | Ransom, Buffy | 1/12/2018 | 261:23 | 263:6 | FRE 602 (263:2-6) |
| 1536 | Ransom, Buffy | 1/12/2018 | 263:11 | 264:7 | FRE 602 |
| 1537 | Ransom, Buffy | 1/12/2018 | 264:11 | 264:16 | FRE 602 |
| 1538 | Rogers, Daniel | 9/26/2017 | 192:24 | 192:25 | FRE 602 |
| 1539 | Rogers, Daniel | 9/26/2017 | 193:2 | 193:2 | FRE 602 |
| 1540 | Rogers, Daniel | 9/26/2017 | 195:25 | 196:7 | FRE 602 |
| 1541 | Rogers, Daniel | 9/26/2017 | 212:11 | 212:16 | FRE 602; FRE 403 |
| 1542 | Rogers, Daniel | 9/26/2017 | 232:15 | 232:17 | FRE 403; FRE 602 |
| 1543 | Rogers, Daniel | 9/26/2017 | 232:18 | 232:20 | FRE 403; FRE 602 |
| 1544 | Rogers, Daniel | 9/26/2017 | 243:12 | 243:14 | FRE 602 |
| 1545 | Rogers, Daniel | 9/26/2017 | 254:13 | 254:17 | FRE 602 |
| 1546 | Rogers, Daniel | 9/26/2017 | 254:20 | 254:24 | FRE 602 |
| 1547 | Rogers, Daniel | 9/26/2017 | 255:7 | 255:14 | FRE 602 |
| 1548 | Rogers, Daniel | 9/26/2017 | 255:15 | 255:22 | FRE 602 |
| 1549 | Rogers, Daniel | 9/26/2017 | 256:13 | 256:22 | FRE 602 |
| 1550 | Rogers, Daniel | 9/26/2017 | 271:2 | 271:8 | FRE 602 |
| 1551 | Roudebush, Emily Ruth | 2/27/2018 | 24:24 | 25:7 | FRE 602 |
| 1552 | Roudebush, Emily Ruth | 2/27/2018 | 25:10 | 25:12 | FRE 602 |
| 1553 | Roudebush, Emily Ruth | 2/27/2018 | 25:14 | 25:14 | FRE 602 |
| 1554 | Roudebush, Emily Ruth | 2/27/2018 | 25:15 | 25:17 | FRE 602 |
| 1555 | Roudebush, Emily Ruth | 2/27/2018 | 25:19 | 25:19 | FRE 602 |
| 1556 | Roudebush, Emily Ruth | 2/27/2018 | 25:20 | 25:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1557 | Roudebush, Emily Ruth | 2/27/2018 | 26:10 | 26:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1558 | Roudebush, Emily Ruth | 2/27/2018 | 26:17 | 26:18 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1559 | Roudebush, Emily Ruth | 2/27/2018 | 31:24 | 31:25 | FRE 701; calls for legal conclusion |
| 1560 | Roudebush, Emily Ruth | 2/27/2018 | 32:3 | 32:3 | FRE 701; calls for legal conclusion |
| 1561 | Roudebush, Emily Ruth | 2/27/2018 | 32:4 | 32:4 | FRE 602; FRE 701; calls for legal conclusion |
| 1562 | Roudebush, Emily Ruth | 2/27/2018 | 32:6 | 32:7 | FRE 602; FRE 701; calls for legal conclusion |
| 1563 | Roudebush, Emily Ruth | 2/27/2018 | 35:22 | 35:25 | FRE 602 |
| 1564 | Roudebush, Emily Ruth | 2/27/2018 | 37:7 | 37:8 | Calls for a legal conclusion |
| 1565 | Roudebush, Emily Ruth | 2/27/2018 | 37:11 | 37:11 | Calls for a legal conclusion. |
| 1566 | Roudebush, Emily Ruth | 2/27/2018 | 38:6 | 38:9 | FRE 602 |
| 1567 | Roudebush, Emily Ruth | 2/27/2018 | 38:11 | 38:11 | FRE 602 |
| 1568 | Roudebush, Emily Ruth | 2/27/2018 | 38:12 | 38:14 | FRE 602 |
| 1569 | Roudebush, Emily Ruth | 2/27/2018 | 44:14 | 44:17 | FRE 602 |
| 1570 | Roudebush, Emily Ruth | 2/27/2018 | 44:18 | 44:22 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1571 | Roudebush, Emily Ruth | 2/27/2018 | 45:5 | 45:8 | FRE 602 |
| 1572 | Roudebush, Emily Ruth | 2/27/2018 | 45:17 | 45:21 | FRE 602 |
| 1573 | Roudebush, Emily Ruth | 2/27/2018 | 50:8 | 50:19 | FRE 802 |
| 1574 | Roudebush, Emily Ruth | 2/27/2018 | 51:8 | 51:15 | FRE 701; FRE 1002; PER |
| 1575 | Roudebush, Emily Ruth | 2/27/2018 | 52:14 | 53:7 | FRE 802 |
| 1576 | Roudebush, Emily Ruth | 2/27/2018 | 56:12 | 57:9 | FRE 802 |
| 1577 | Roudebush, Emily Ruth | 2/27/2018 | 57:10 | 57:11 | FRE 802 |
| 1578 | Roudebush, Emily Ruth | 2/27/2018 | 57:13 | 57:13 | FRE 802 |
| 1579 | Roudebush, Emily Ruth | 2/27/2018 | 59:11 | 59:12 | FRE 402 |
| 1580 | Roudebush, Emily Ruth | 2/27/2018 | 59:15 | 59:15 | FRE 402 |
| 1581 | Rozwat, Charles | 2/27/2018 | 18:8 | 18:14 | FRE 402 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1582 | Rozwat, Charles | 2/27/2018 | 19:6 | 19:12 | FRE 402 |
| 1583 | Rozwat, Charles | 2/27/2018 | 20:21 | 20:22 | FRE 402; FRE 403 |
| 1584 | Rozwat, Charles | 2/27/2018 | 20:25 | 21:5 | FRE 402 |
| 1585 | Rozwat, Charles | 2/27/2018 | 36:17 | 36:20 | FRE 701; FRE 602; legal conclusion |
| 1586 | Rozwat, Charles | 2/27/2018 | 36:23 | 37:1 | FRE 701; legal conclusion |
| 1587 | Rozwat, Charles | 2/27/2018 | 36:23 | 36:23 | FRE 602 |
| 1588 | Rozwat, Charles | 2/27/2018 | 37:4 | 37:9 | FRE 602; FRE 701; legal conclusion |
| 1589 | Rozwat, Charles | 2/27/2018 | 37:13 | 37:14 | FRE 602; FRE 701; legal conclusion |
| 1590 | Rozwat, Charles | 2/27/2018 | 87:25 | 88:3 | FRE 602 |
| 1591 | Rozwat, Charles | 2/27/2018 | 97:20 | 98:11 | FRE 602 |
| 1592 | Rozwat, Charles | 2/27/2018 | 98:14 | 98:19 | FRE 602 |
| 1593 | Rozwat, Charles | 2/27/2018 | 98:25 | 99:23 | FRE 602 |
| 1594 | Rozwat, Charles | 2/27/2018 | 99:25 | 100:10 | FRE 602 |
| 1595 | Rozwat, Charles | 2/27/2018 | 101:14 | 102:3 | FRE 602 |
| 1596 | Rozwat, Charles | 2/27/2018 | 102:10 | 102:13 | FRE 602 |
| 1597 | Rozwat, Charles | 2/27/2018 | 102:16 | 102:22 | FRE 602 |
| 1598 | Rozwat, Charles | 2/27/2018 | 102:23 | 103:2 | FRE 1002 |
| 1599 | Rozwat, Charles | 2/27/2018 | 107:4 | 108:1 | FRE 1002 |
| 1600 | Rozwat, Charles | 2/27/2018 | 109:20 | 109:25 | FRE 602 |
| 1601 | Rozwat, Charles | 2/27/2018 | 110:21 | 111:6 | FRE 1002 |
| 1602 | Rozwat, Charles | 2/27/2018 | 111:16 | 111:20 | FRE 1002 |
| 1603 | Rozwat, Charles | 2/27/2018 | 111:21 | 111:23 | FRE 602 |
| 1604 | Rozwat, Charles | 2/27/2018 | 112:1 | 112:2 | FRE 602 |
| 1605 | Rozwat, Charles | 2/27/2018 | 112:24 | 113:1 | FRE 602; FRE 1002 |
| 1606 | Rozwat, Charles | 2/27/2018 | 114:17 | 114:21 | FRE 602 |
| 1607 | Rozwat, Charles | 2/27/2018 | 115:7 | 115:14 | FRE 1002; FRE 602 |
| 1608 | Rozwat, Charles | 2/27/2018 | 115:15 | 115:19 | FRE 602 |
| 1609 | Rozwat, Charles | 2/27/2018 | 115:24 | 116:7 | FRE 602 |
| 1610 | Rozwat, Charles | 2/27/2018 | 118:20 | 119:23 | FRE 1002 |
| 1611 | Rozwat, Charles | 2/27/2018 | 120:7 | 120:11 | FRE 1002 |
| 1612 | Rozwat, Charles | 2/27/2018 | 120:12 | 120:16 | FRE 602 |
| 1613 | Rozwat, Charles | 2/27/2018 | 120:17 | 120:21 | FRE 602 |
| 1614 | Rozwat, Charles | 2/27/2018 | 120:24 | 121:7 | FRE 602 |
| 1615 | Rozwat, Charles | 2/27/2018 | 121:8 | 121:11 | FRE 602 |
| 1616 | Rozwat, Charles | 2/27/2018 | 121:20 | 121:23 | FRE 403; FRE 1002 |
| 1617 | Rozwat, Charles | 2/27/2018 | 125:12 | 125:15 | FRE 602 |
| 1618 | Rozwat, Charles | 2/27/2018 | 125:18 | 125:23 | FRE 602 |
| 1619 | Rozwat, Charles | 2/27/2018 | 126:17 | 126:24 | FRE 602 |
| 1620 | Rozwat, Charles | 2/27/2018 | 127:2 | 127:13 | FRE 602 |
| 1621 | Rozwat, Charles | 2/27/2018 | 127:16 | 127:18 | FRE 602 |
| 1622 | Rozwat, Charles | 2/27/2018 | 129:8 | 129:21 | FRE 602 |
| 1623 | Rozwat, Charles | 2/27/2018 | 133:9 | 133:10 | FRE 602 |
| 1624 | Rozwat, Charles | 2/27/2018 | 133:13 | 133:23 | FRE 602 |
| 1625 | Rozwat, Charles | 2/27/2018 | 141:5 | 141:12 | FRE 1002 |
| 1626 | Rozwat, Charles | 2/27/2018 | 141:10 | 141:11 | FRE 802; FRE 805 |
| 1627 | Rozwat, Charles | 2/27/2018 | 141:13 | 141:16 | FRE 602; FRE 802; FRE 805 |
| 1628 | Rozwat, Charles | 2/27/2018 | 141:19 | 141:25 | FRE 602 |
| 1629 | Rozwat, Charles | 2/27/2018 | 151:6 | 151:9 | FRE 403 |
| 1630 | Rozwat, Charles | 2/27/2018 | 151:11 | 151:17 | FRE 403 |
| 1631 | Rozwat, Charles | 2/27/2018 | 232:3 | 232:7 | FRE 602 |
| 1632 | Rozwat, Charles | 2/27/2018 | 232:18 | 232:20 | FRE 602; FRE 1002 |
| 1633 | Rozwat, Charles | 2/27/2018 | 251:4 | 251:5 | FRE 402; FRE 403 |
| 1634 | Rozwat, Charles | 2/27/2018 | 251:8 | 251:13 | FRE 402; FRE 403 |
| 1635 | Schebe, Nancy | 10/26/2017 | 22:12 | 22:15 | FRE 402 |
| 1636 | Schebe, Nancy | 10/26/2017 | 22:18 | 22:20 | FRE 402 |
| 1637 | Schebe, Nancy | 10/26/2017 | 24:20 | 24:23 | FRE 402 |
| 1638 | Schebe, Nancy | 10/26/2017 | 25:3 | 25:4 | FRE 402 |
| 1639 | Schebe, Nancy | 10/26/2017 | 25:6 | 25:8 | FRE 402 |
| 1640 | Schebe, Nancy | 10/26/2017 | 50:17 | 50:20 | FRE 602 |
| 1641 | Schebe, Nancy | 10/26/2017 | 50:22 | 50:24 | FRE 602 |
| 1642 | Schebe, Nancy | 10/26/2017 | 51:5 | 51:7 | FRE 602 |
| 1643 | Schebe, Nancy | 10/26/2017 | 51:10 | 51:10 | FRE 602 |
| 1644 | Schebe, Nancy | 10/26/2017 | 52:5 | 52:6 | FRE 602 |
| 1645 | Schebe, Nancy | 10/26/2017 | 52:8 | 52:8 | FRE 602 |
| 1646 | Schebe, Nancy | 10/26/2017 | 53:5 | 53:10 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1647 | Schebe, Nancy | 10/26/2017 | 53:11 | 53:13 | FRE 602 |
| 1648 | Schebe, Nancy | 10/26/2017 | 53:22 | 53:24 | FRE 602 |
| 1649 | Schebe, Nancy | 10/26/2017 | 54:3 | 54:10 | FRE 602 |
| 1650 | Schebe, Nancy | 10/26/2017 | 54:14 | 54:16 | FRE 602 |
| 1651 | Schebe, Nancy | 10/26/2017 | 54:17 | 54:25 | FRE 602 |
| 1652 | Schebe, Nancy | 10/26/2017 | 55:17 | 55:18 | FRE 602 |
| 1653 | Schebe, Nancy | 10/26/2017 | 55:20 | 55:20 | FRE 602 |
| 1654 | Schebe, Nancy | 10/26/2017 | 76:11 | 76:13 | FRE 401; FRE 402; FRE 602 |
| 1655 | Schebe, Nancy | 10/26/2017 | 79:23 | 80:3 | FRE 402; FRE 403; FRE 802 |
| 1656 | Schebe, Nancy | 10/26/2017 | 80:4 | 80:7 | FRE 402; FRE 403 |
| 1657 | Schebe, Nancy | 10/26/2017 | 80:8 | 80:10 | FRE 402; FRE 403 |
| 1658 | Schebe, Nancy | 10/26/2017 | 82:17 | 82:25 | FRE 602 |
| 1659 | Schebe, Nancy | 10/26/2017 | 83:5 | 83:7 | FRE 403; FRE 602 |
| 1660 | Schebe, Nancy | 10/26/2017 | 83:9 | 83:12 | FRE 403; FRE 602 |
| 1661 | Schebe, Nancy | 10/26/2017 | 88:5 | 88:17 | FRE 602; FRE 802 |
| 1662 | Schebe, Nancy | 10/26/2017 | 89:23 | 90:10 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1663 | Schebe, Nancy | 10/26/2017 | 90:13 | 90:15 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1664 | Schebe, Nancy | 10/26/2017 | 92:19 | 92:22 | FRE 402 |
| 1665 | Schebe, Nancy | 10/26/2017 | 92:21 | 92:22 | FRE 602 |
| 1666 | Schebe, Nancy | 10/26/2017 | 100:8 | 100:18 | FRE 402 |
| 1667 | Schebe, Nancy | 10/26/2017 | 100:19 | 101:11 | FRE 802 |
| 1668 | Schebe, Nancy | 10/26/2017 | 101:1 | 101:6 | FRE 602; FRE 701; calls for a legal conclusion |
| 1669 | Schebe, Nancy | 10/26/2017 | 102:6 | 102:10 | FRE 602; FRE 701; calls for a legal conclusion |
| 1670 | Schebe, Nancy | 10/26/2017 | 102:20 | 102:23 | FRE 602; FRE 701; calls for a legal conclusion |
| 1671 | Schebe, Nancy | 10/26/2017 | 103:6 | 103:10 | FRE 403; FRE 602 |
| 1672 | Schebe, Nancy | 10/26/2017 | 104:19 | 104:21 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1673 | Schebe, Nancy | 10/26/2017 | 104:24 | 105:2 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1674 | Schebe, Nancy | 10/26/2017 | 105:20 | 105:21 | FRE 602 |
| 1675 | Schebe, Nancy | 10/26/2017 | 105:24 | 105:25 | FRE 602 |
| 1676 | Schebe, Nancy | 10/26/2017 | 109:14 | 109:18 | FRE 802 |
| 1677 | Schebe, Nancy | 10/26/2017 | 109:19 | 109:20 | FRE 602 |
| 1678 | Schebe, Nancy | 10/26/2017 | 110:3 | 110:7 | FRE 602 |
| 1679 | Schebe, Nancy | 10/26/2017 | 110:9 | 110:9 | FRE 602 |
| 1680 | Schebe, Nancy | 10/26/2017 | 110:20 | 110:25 | FRE 403 |
| 1681 | Schebe, Nancy | 10/26/2017 | 111:1 | 111:2 | FRE 602 |
| 1682 | Schebe, Nancy | 10/26/2017 | 111:4 | 111:4 | FRE 602 |
| 1683 | Schebe, Nancy | 10/26/2017 | 112:22 | 113:1 | FRE 602 |
| 1684 | Schebe, Nancy | 10/26/2017 | 115:15 | 115:19 | FRE 602 |
| 1685 | Schebe, Nancy | 10/26/2017 | 116:12 | 117:4 | FRE 403 |
| 1686 | Schebe, Nancy | 10/26/2017 | 117:7 | 117:16 | FRE 403 |
| 1687 | Schebe, Nancy | 10/26/2017 | 117:21 | 118:1 | FRE 403 |
| 1688 | Schebe, Nancy | 10/26/2017 | 124:7 | 124:25 | FRE 403; FRE 602 |
| 1689 | Schebe, Nancy | 10/26/2017 | 125:1 | 125:8 | FRE 403; FRE 602 |
| 1690 | Schebe, Nancy | 10/26/2017 | 128:1 | 128:20 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1691 | Schebe, Nancy | 10/26/2017 | 138:24 | 139:3 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1692 | Schebe, Nancy | 10/26/2017 | 139:6 | 139:8 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1693 | Schebe, Nancy | 10/26/2017 | 139:21 | 139:23 | FRE 602 |
| 1694 | Schebe, Nancy | 10/26/2017 | 140:1 | 140:5 | FRE 602 |
| 1695 | Schebe, Nancy | 10/26/2017 | 152:4 | 152:10 | FRE 602 |
| 1696 | Schebe, Nancy | 10/26/2017 | 152:12 | 152:18 | FRE 602 |
| 1697 | Schebe, Nancy | 10/26/2017 | 152:21 | 153:2 | FRE 602 |
| 1698 | Schebe, Nancy | 10/26/2017 | 153:3 | 153:4 | FRE 602; FRE 701; calls for a legal conclusion |
| 1699 | Schebe, Nancy | 10/26/2017 | 179:3 | 179:9 | FRE 802 |
| 1700 | Schebe, Nancy | 10/26/2017 | 187:21 | 187:24 | FRE 602 |
| 1701 | Schebe, Nancy | 10/26/2017 | 189:7 | 189:13 | FRE 602; FRE 701 |
| 1702 | Schebe, Nancy | 10/26/2017 | 204:20 | 205:10 | FRE 402; FRE 403 |
| 1703 | Schebe, Nancy | 10/26/2017 | 205:7 | 205:10 | FRE 403; FRE 602 |
| 1704 | Schebe, Nancy | 10/26/2017 | 205:13 | 206:1 | FRE 402; FRE 403; FRE 602 |
| 1705 | Schebe, Nancy | 10/26/2017 | 206:3 | 206:6 | FRE 403; FRE 602 |
| 1706 | Schebe, Nancy | 10/26/2017 | 207:22 | 208:2 | FRE 802; FRE 1002 |
| 1707 | Schebe, Nancy | 10/26/2017 | 208:3 | 209:5 | FRE 802; FRE 1002 |
| 1708 | Schebe, Nancy | 10/26/2017 | 209:15 | 209:22 | FRE 602; FRE 802; FRE 1002 |
| 1709 | Schebe, Nancy | 10/26/2017 | 209:23 | 209:25 | FRE 602; FRE 802; FRE 1002 |
| 1710 | Schebe, Nancy | 10/26/2017 | 210:1 | 210:21 | FRE 602; FRE 802. FRE 1002 |
| 1711 | Schebe, Nancy | 10/26/2017 | 212:12 | 212:16 | FRE 402; FRE 802 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1712 | Schebe, Nancy | 10/26/2017 | 212:19 | 212:20 | FRE 402; FRE 802 |
| 1713 | Schebe, Nancy | 10/26/2017 | 214:19 | 214:24 | FRE 402; FRE 802 |
| 1714 | Schebe, Nancy | 10/26/2017 | 218:1 | 218:22 | FRE 602; FRE 802; FRE 1002 |
| 1715 | Schebe, Nancy | 10/26/2017 | 218:23 | 218:25 | FRE 602 |
| 1716 | Schebe, Nancy | 10/26/2017 | 220:12 | 221:2 | FRE 802; FRE 1002 |
| 1717 | Schebe, Nancy | 10/26/2017 | 222:7 | 222:24 | FRE 802; FRE 805 |
| 1718 | Schebe, Nancy | 10/26/2017 | 223:11 | 224:1 | FRE 802; FRE 805 |
| 1719 | Schebe, Nancy | 10/26/2017 | 225:16 | 225:19 | FRE 802 |
| 1720 | Schebe, Nancy | 10/26/2017 | 225:17 | 225:18 | FRE 805 |
| 1721 | Schebe, Nancy | 10/26/2017 | 228:24 | 229:10 | FRE 802 |
| 1722 | Schebe, Nancy | 10/26/2017 | 228:25 | 228:25 | FRE 805 |
| 1723 | Schebe, Nancy | 10/26/2017 | 232:7 | 232:7 | FRE 602 |
| 1724 | Schebe, Nancy | 10/26/2017 | 232:10 | 232:13 | FRE 602 |
| 1725 | Schebe, Nancy | 10/26/2017 | 234:1 | 234:1 | FRE 402; FRE 403 |
| 1726 | Schebe, Nancy | 10/26/2017 | 234:4 | 234:11 | FRE 402; FRE 403 |
| 1727 | Schebe, Nancy | 10/26/2017 | 234:13 | 235:13 | FRE 602; FRE 1002 |
| 1728 | Schebe, Nancy | 10/26/2017 | 235:14 | 235:15 | FRE 403 |
| 1729 | Schebe, Nancy | 10/26/2017 | 235:14 | 235:15 | FRE 602; FRE 1002 |
| 1730 | Schebe, Nancy | 10/26/2017 | 235:16 | 235:23 | FRE 403; FRE 602; FRE 1002 |
| 1731 | Schebe, Nancy | 10/26/2017 | 236:1 | 236:2 | FRE 403; FRE 602; FRE 1002 |
| 1732 | Schebe, Nancy | 10/26/2017 | 236:4 | 236:5 | FRE 403; FRE 602; FRE 1002 |
| 1733 | Schebe, Nancy | 10/26/2017 | 236:7 | 236:11 | FRE 403; FRE 602 |
| 1734 | Schebe, Nancy | 10/26/2017 | 237:14 | 237:21 | FRE 403 |
| 1735 | Schebe, Nancy | 10/26/2017 | 238:13 | 238:16 | FRE 602 |
| 1736 | Schebe, Nancy | 10/26/2017 | 240:20 | 241:1 | Calls for a legal conclusion |
| 1737 | Schebe, Nancy | 10/26/2017 | 247:18 | 247:23 | FRE 701 |
| 1738 | Schebe, Nancy | 10/26/2017 | 247:25 | 248:9 | FRE 701 |
| 1739 | Schebe, Nancy | 10/26/2017 | 248:11 | 248:22 | FRE 701 |
| 1740 | Schebe, Nancy | 10/26/2017 | 263:15 | 263:19 | FRE 402 |
| 1741 | Schebe, Nancy | 10/26/2017 | 267:25 | 268:4 | FRE 602 |
| 1742 | Schebe, Nancy | 10/26/2017 | 268:24 | 269:6 | FRE 602 |
| 1743 | Schebe, Nancy | 10/26/2017 | 271:10 | 271:16 | FRE 402 |
| 1744 | Schebe, Nancy | 10/26/2017 | 274:7 | 274:15 | FRE 602 |
| 1745 | Schebe, Nancy | 10/26/2017 | 275:9 | 275:16 | FRE 402 |
| 1746 | Schebe, Nancy | 10/26/2017 | 275:17 | 275:20 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1747 | Schebe, Nancy | 10/26/2017 | 275:23 | 275:23 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1748 | Schebe, Nancy | 10/26/2017 | 276:11 | 276:22 | FRE 402 |
| 1749 | Schebe, Nancy | 10/26/2017 | 276:24 | 277:3 | FRE 402; FRE 403 |
| 1750 | Schebe, Nancy | 10/26/2017 | 277:4 | 277:9 | FRE 402 |
| 1751 | Schebe, Nancy | 10/26/2017 | 277:12 | 277:20 | FRE 402 |
| 1752 | Schebe, Nancy | 10/26/2017 | 282:3 | 282:4 | FRE 402; FRE 602 |
| 1753 | Schebe, Nancy | 10/26/2017 | 282:6 | 282:9 | FRE 402; FRE 602 |
| 1754 | Schebe, Nancy | 10/26/2017 | 282:11 | 282:23 | FRE 402 |
| 1755 | Schebe, Nancy | 10/26/2017 | 282:24 | 283:2 | Calls for a legal conclusion |
| 1756 | Schebe, Nancy | 10/26/2017 | 283:3 | 283:6 | FRE 602 |
| 1757 | Schebe, Nancy | 10/26/2017 | 283:17 | 283:20 | FRE 402; FRE 602 |
| 1758 | Schreiber, Lisa | 11/15/2017 | 24:15 | 24:17 | FRE 402; FRE 403 |
| 1759 | Schreiber, Lisa | 11/15/2017 | 24:20 | 24:22 | FRE 402; FRE 403 |
| 1760 | Schreiber, Lisa | 11/15/2017 | 24:25 | 25:2 | FRE 402; FRE 403 |
| 1761 | Schreiber, Lisa | 11/15/2017 | 25:21 | 25:24 | FRE 402; FRE 403; FRE 1002 |
| 1762 | Schreiber, Lisa | 11/15/2017 | 25:25 | 27:4 | FRE 402; FRE 403 |
| 1763 | Schreiber, Lisa | 11/15/2017 | 27:7 | 27:13 | FRE 402; FRE 403 |
| 1764 | Schreiber, Lisa | 11/15/2017 | 27:23 | 28:1 | FRE 402; FRE 403 |
| 1765 | Schreiber, Lisa | 11/15/2017 | 28:21 | 28:24 | FRE 402; FRE 403; FRE 607; FRE 1002 |
| 1766 | Schreiber, Lisa | 11/15/2017 | 30:5 | 30:7 | FRE 602 |
| 1767 | Schreiber, Lisa | 11/15/2017 | 30:10 | 30:15 | FRE 602 |
| 1768 | Schreiber, Lisa | 11/15/2017 | 49:18 | 49:21 | FRE 602 |
| 1769 | Schreiber, Lisa | 11/15/2017 | 49:24 | 50:3 | FRE 602 |
| 1770 | Schreiber, Lisa | 11/15/2017 | 51:10 | 51:16 | FRE 602 |
| 1771 | Schreiber, Lisa | 11/15/2017 | 57:4 | 57:8 | FRE 602; FRE 1002 |
| 1772 | Schreiber, Lisa | 11/15/2017 | 57:9 | 57:15 | FRE 602 |
| 1773 | Schreiber, Lisa | 11/15/2017 | 57:16 | 57:18 | FRE 602; FRE 1002 |
| 1774 | Schreiber, Lisa | 11/15/2017 | 57:20 | 57:24 | FRE 602; FRE 1002 |
| 1775 | Schreiber, Lisa | 11/15/2017 | 58:2 | 58:4 | FRE 602; FRE 1002 |
| 1776 | Schreiber, Lisa | 11/15/2017 | 58:6 | 58:7 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1777 | Schreiber, Lisa | 11/15/2017 | 58:10 | 58:16 | FRE 602 |
| 1778 | Schreiber, Lisa | 11/15/2017 | 58:18 | 59:3 | FRE 602; FRE 1002 |
| 1779 | Schreiber, Lisa | 11/15/2017 | 60:8 | 61:8 | FRE 402 |
| 1780 | Schreiber, Lisa | 11/15/2017 | 64:21 | 64:23 | FRE 402; FRE 403 |
| 1781 | Schreiber, Lisa | 11/15/2017 | 65:5 | 65:7 | FRE 402; FRE 403 |
| 1782 | Schreiber, Lisa | 11/15/2017 | 65:12 | 65:20 | FRE 402; FRE 403 |
| 1783 | Schreiber, Lisa | 11/15/2017 | 66:5 | 66:15 | FRE 402; FRE 403 |
| 1784 | Schreiber, Lisa | 11/15/2017 | 66:21 | 66:22 | FRE 402; FRE 403 |
| 1785 | Schreiber, Lisa | 11/15/2017 | 70:4 | 70:11 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 1786 | Schreiber, Lisa | 11/15/2017 | 70:12 | 70:15 | FRE 402; FRE 403; FRE 602 |
| 1787 | Schreiber, Lisa | 11/15/2017 | 70:16 | 70:18 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1788 | Schreiber, Lisa | 11/15/2017 | 70:22 | 71:5 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1789 | Schreiber, Lisa | 11/15/2017 | 72:22 | 72:25 | FRE 402; FRE 403 |
| 1790 | Schreiber, Lisa | 11/15/2017 | 73:6 | 73:15 | FRE 402; FRE 403; FRE 602 |
| 1791 | Schreiber, Lisa | 11/15/2017 | 73:18 | 74:15 | FRE 402; FRE 403; FRE 607 |
| 1792 | Schreiber, Lisa | 11/15/2017 | 74:18 | 74:19 | FRE 402; FRE 403 |
| 1793 | Schreiber, Lisa | 11/15/2017 | 74:23 | 75:10 | FRE 402; FRE 403 |
| 1794 | Schreiber, Lisa | 11/15/2017 | 75:12 | 75:25 | FRE 402; FRE 403 |
| 1795 | Schreiber, Lisa | 11/15/2017 | 76:3 | 76:7 | FRE 402; FRE 403 |
| 1796 | Schreiber, Lisa | 11/15/2017 | 76:10 | 76:10 | FRE 402; FRE 403 |
| 1797 | Schreiber, Lisa | 11/15/2017 | 76:12 | 76:19 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1798 | Schreiber, Lisa | 11/15/2017 | 76:22 | 77:8 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1799 | Schreiber, Lisa | 11/15/2017 | 77:11 | 77:20 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1800 | Schreiber, Lisa | 11/15/2017 | 78:3 | 78:8 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1801 | Schreiber, Lisa | 11/15/2017 | 78:11 | 78:19 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1802 | Schreiber, Lisa | 11/15/2017 | 78:22 | 79:7 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1803 | Schreiber, Lisa | 11/15/2017 | 79:12 | 79:12 | FRE 402; FRE 403; FRE 602; FRE 1002; legal conclusion |
| 1804 | Schreiber, Lisa | 11/15/2017 | 81:17 | 81:21 | FRE 402; FRE 403 |
| 1805 | Schreiber, Lisa | 11/15/2017 | 81:22 | 81:25 | FRE 602; FRE 1002 |
| 1806 | Schreiber, Lisa | 11/15/2017 | 82:17 | 82:20 | FRE 602; FRE 1002 |
| 1807 | Schreiber, Lisa | 11/15/2017 | 82:21 | 82:21 | FRE 602 |
| 1808 | Schreiber, Lisa | 11/15/2017 | 82:23 | 83:12 | FRE 602 |
| 1809 | Schreiber, Lisa | 11/15/2017 | 83:15 | 83:20 | FRE 602 |
| 1810 | Schreiber, Lisa | 11/15/2017 | 89:22 | 89:24 | FRE 402; FRE 403 |
| 1811 | Schreiber, Lisa | 11/15/2017 | 90:1 | 90:5 | FRE 402; FRE 403 |
| 1812 | Schreiber, Lisa | 11/15/2017 | 90:7 | 90:23 | FRE 402; FRE 403 |
| 1813 | Schreiber, Lisa | 11/15/2017 | 90:25 | 91:19 | FRE 402; FRE 403 |
| 1814 | Schreiber, Lisa | 11/15/2017 | 91:21 | 92:4 | FRE 402; FRE 403 |
| 1815 | Schreiber, Lisa | 11/15/2017 | 92:7 | 93:9 | FRE 402; FRE 403 |
| 1816 | Schreiber, Lisa | 11/15/2017 | 94:2 | 95:13 | FRE 402; FRE 403 |
| 1817 | Schreiber, Lisa | 11/15/2017 | 95:19 | 95:20 | FRE 402; FRE 403 |
| 1818 | Schreiber, Lisa | 11/15/2017 | 95:23 | 96:3 | FRE 402; FRE 403 |
| 1819 | Schreiber, Lisa | 11/15/2017 | 96:5 | 96:6 | FRE 402; FRE 403 |
| 1820 | Schreiber, Lisa | 11/15/2017 | 96:10 | 96:13 | FRE 402; FRE 403 |
| 1821 | Schreiber, Lisa | 11/15/2017 | 96:16 | 96:22 | FRE 402; FRE 403 |
| 1822 | Schreiber, Lisa | 11/15/2017 | 96:24 | 97:10 | FRE 402; FRE 403 |
| 1823 | Schreiber, Lisa | 11/15/2017 | 99:9 | 99:13 | FRE 402; FRE 403 |
| 1824 | Schreiber, Lisa | 11/15/2017 | 101:6 | 101:9 | FRE 402; FRE 403 |
| 1825 | Schreiber, Lisa | 11/15/2017 | 101:12 | 101:17 | FRE 402; FRE 403 |
| 1826 | Schreiber, Lisa | 11/15/2017 | 101:20 | 102:1 | FRE 402; FRE 403 |
| 1827 | Schreiber, Lisa | 11/15/2017 | 102:3 | 102:10 | FRE 402; FRE 403 |
| 1828 | Schreiber, Lisa | 11/15/2017 | 102:13 | 102:16 | FRE 402; FRE 403 |
| 1829 | Schreiber, Lisa | 11/15/2017 | 102:18 | 102:20 | FRE 402; FRE 403 |
| 1830 | Schreiber, Lisa | 11/15/2017 | 103:10 | 103:13 | FRE 402; FRE 403 |
| 1831 | Schreiber, Lisa | 11/15/2017 | 103:16 | 103:25 | FRE 402; FRE 403 |
| 1832 | Schreiber, Lisa | 11/15/2017 | 104:3 | 104:4 | FRE 402; FRE 403 |
| 1833 | Schreiber, Lisa | 11/15/2017 | 104:6 | 104:21 | FRE 402; FRE 403 |
| 1834 | Schreiber, Lisa | 11/15/2017 | 106:19 | 106:20 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 1835 | Schreiber, Lisa | 11/15/2017 | 106:24 | 106:24 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 1836 | Schreiber, Lisa | 11/15/2017 | 113:22 | 113:25 | FRE 602 |
| 1837 | Schreiber, Lisa | 11/15/2017 | 117:8 | 117:10 | FRE 402; FRE 403 |
| 1838 | Schreiber, Lisa | 11/15/2017 | 117:12 | 117:13 | FRE 402; FRE 403 |
| 1839 | Schreiber, Lisa | 11/15/2017 | 118:2 | 118:4 | FRE 402; FRE 403 |
| 1840 | Schreiber, Lisa | 11/15/2017 | 118:11 | 118:24 | FRE 402; FRE 403 |
| 1841 | Schreiber, Lisa | 11/15/2017 | 119:2 | 119:21 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1842 | Schreiber, Lisa | 11/15/2017 | 119:23 | 120:4 | FRE 402; FRE 403 |
| 1843 | Schreiber, Lisa | 11/15/2017 | 120:7 | 120:18 | FRE 402; FRE 403 |
| 1844 | Schreiber, Lisa | 11/15/2017 | 120:21 | 121:19 | FRE 402; FRE 403 |
| 1845 | Schreiber, Lisa | 11/15/2017 | 124:3 | 124:5 | FRE 402; FRE 403 |
| 1846 | Schreiber, Lisa | 11/15/2017 | 124:8 | 124:15 | FRE 402; FRE 403 |
| 1847 | Schreiber, Lisa | 11/15/2017 | 124:18 | 124:18 | FRE 402; FRE 403 |
| 1848 | Schreiber, Lisa | 11/15/2017 | 152:24 | 153:2 | FRE 701; calls for a legal conclusion |
| 1849 | Schreiber, Lisa | 11/15/2017 | 153:5 | 153:6 | FRE 701; calls for a legal conclusion |
| 1850 | Schreiber, Lisa | 11/15/2017 | 153:7 | 153:12 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 1851 | Schreiber, Lisa | 11/15/2017 | 153:15 | 153:21 | FRE 701; legal conclusion |
| 1852 | Schreiber, Lisa | 11/15/2017 | 154:11 | 154:14 | FRE 701; legal conclusion |
| 1853 | Schreiber, Lisa | 11/15/2017 | 154:18 | 154:19 | FRE 701; legal conclusion |
| 1854 | Schreiber, Lisa | 11/15/2017 | 155:2 | 155:11 | FRE 701; legal conclusion |
| 1855 | Schreiber, Lisa | 11/15/2017 | 155:14 | 155:24 | FRE 701; legal conclusion |
| 1856 | Schreiber, Lisa | 11/15/2017 | 156:2 | 156:2 | FRE 701; legal conclusion |
| 1857 | Schreiber, Lisa | 11/15/2017 | 191:7 | 191:12 | FRE 701; legal conclusion |
| 1858 | Schreiber, Lisa | 11/15/2017 | 191:17 | 191:20 | FRE 701; legal conclusion |
| 1859 | Schreiber, Lisa | 11/15/2017 | 191:22 | 192:9 | FRE 402; FRE 403 |
| 1860 | Schreiber, Lisa | 11/15/2017 | 201:22 | 201:24 | FRE 402; FRE 403 |
| 1861 | Schreiber, Lisa | 11/15/2017 | 202:1 | 202:9 | FRE 402; FRE 403 |
| 1862 | Schreiber, Lisa | 11/15/2017 | 202:3 | 202:9 | FRE 1002 |
| 1863 | Schreiber, Lisa | 11/15/2017 | 203:25 | 204:1 | FRE 602 |
| 1864 | Schreiber, Lisa | 11/15/2017 | 204:3 | 204:3 | FRE 602 |
| 1865 | Schreiber, Lisa | 11/15/2017 | 204:19 | 205:2 | FRE 402; FRE 403 |
| 1866 | Schreiber, Lisa | 11/15/2017 | 204:19 | 205:2 | FRE 1002 |
| 1867 | Schreiber, Lisa | 11/15/2017 | 207:1 | 207:8 | FRE 402; FRE 403 |
| 1868 | Schreiber, Lisa | 11/15/2017 | 207:20 | 207:24 | FRE 402; FRE 403; FRE 404; FRE 602; FRE 802; FRE 1002 |
| 1869 | Schreiber, Lisa | 11/15/2017 | 208:2 | 208:10 | FRE 402; FRE 403; FRE 404; FRE 602; FRE 802; FRE 1002 |
| 1870 | Schreiber, Lisa | 11/15/2017 | 208:11 | 208:14 | FRE 402; FRE 403; FRE 404; FRE 602 |
| 1871 | Schreiber, Lisa | 11/15/2017 | 208:17 | 208:22 | FRE 402; FRE 403; FRE 404; FRE 602 |
| 1872 | Schreiber, Lisa | 11/15/2017 | 208:23 | 209:5 | FRE 402; FRE 403; FRE 404; FRE 602; FRE 802; FRE 1002 |
| 1873 | Schreiber, Lisa | 11/15/2017 | 209:6 | 209:9 | FRE 402; FRE 403; FRE 602 |
| 1874 | Schreiber, Lisa | 11/15/2017 | 209:12 | 209:16 | FRE 402; FRE 403; FRE 404; FRE 602 |
| 1875 | Schreiber, Lisa | 11/15/2017 | 239:21 | 239:23 | FRE 602 |
| 1876 | Schreiber, Lisa | 11/15/2017 | 240:1 | 240:4 | FRE 602 |
| 1877 | Schreiber, Lisa | 11/15/2017 | 242:21 | 242:24 | FRE 802; FRE 805 |
| 1878 | Schreiber, Lisa | 11/15/2017 | 243:2 | 243:3 | FRE 802; FRE 805 |
| 1879 | Schreiber, Lisa | 11/15/2017 | 245:2 | 245:5 | FRE 802; FRE 805 |
| 1880 | Schreiber, Lisa | 11/15/2017 | 245:7 | 245:8 | FRE 403; FRE 802; FRE 805 |
| 1881 | Schwartz, Lily | 11/17/2017 | 112:21 | 113:6 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 1882 | Schwartz, Lily | 11/17/2017 | 113:9 | 113:11 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 1883 | Schwartz, Lily | 11/17/2017 | 116:4 | 116:11 | FRE 602; FRE 1002 |
| 1884 | Schwartz, Lily | 11/17/2017 | 116:13 | 116:13 | FRE 403; FRE 602; FRE 1002 |
| 1885 | Schwartz, Lily | 11/17/2017 | 116:16 | 116:16 | FRE 403; FRE 602; FRE 1002 |
| 1886 | Schwartz, Lily | 11/17/2017 | 120:5 | 120:8 | FRE 403 |
| 1887 | Schwartz, Lily | 11/17/2017 | 120:10 | 120:10 | FRE 403 |
| 1888 | Schwartz, Lily | 11/17/2017 | 128:5 | 128:8 | FRE 602 |
| 1889 | Schwartz, Lily | 11/17/2017 | 133:19 | 133:20 | FRE 602 |
| 1890 | Schwartz, Lily | 11/17/2017 | 133:23 | 133:23 | FRE 602 |
| 1891 | Schwartz, Lily | 11/17/2017 | 133:25 | 134:1 | FRE 602 |
| 1892 | Schwartz, Lily | 11/17/2017 | 134:12 | 134:15 | FRE 602; FRE 802; FRE 805 |
| 1893 | Schwartz, Lily | 11/17/2017 | 239:19 | 239:21 | FRE 602 |
| 1894 | Schwartz, Lily | 11/17/2017 | 239:24 | 240:3 | FRE 602 |
| 1895 | Schwartz, Lily | 11/17/2017 | 249:24 | 250:11 | FRE 1002 |
| 1896 | Schwartz, Lily | 11/17/2017 | 250:12 | 250:16 | FRE 602; FRE 1002 |
| 1897 | Schwartz, Lily | 11/17/2017 | 250:18 | 250:18 | FRE 602 |
| 1898 | Schwartz, Lily | 11/17/2017 | 250:20 | 250:22 | FRE 602; FRE 1002 |
| 1899 | Schwartz, Lily | 11/17/2017 | 250:24 | 250:24 | FRE 602 |
| 1900 | Schwartz, Lily | 11/17/2017 | 251:2 | 251:3 | FRE 602; FRE 1002 |
| 1901 | Schwartz, Lily | 11/17/2017 | 251:5 | 251:6 | FRE 602 |
| 1902 | Schwartz, Lily | 11/17/2017 | 251:8 | 251:11 | FRE 602; FRE 1002 |
| 1903 | Schwartz, Lily | 11/17/2017 | 251:12 | 251:19 | FRE 602; FRE 1002 |
| 1904 | Schwartz, Lily | 11/17/2017 | 251:21 | 251:21 | FRE 602; FRE 1002 |
| 1905 | Schwartz, Lily | 11/17/2017 | 251:23 | 252:7 | FRE 1002 |
| 1906 | Screven, Edward | 4/13/2017 | 8:16 | 9:20 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1907 | Screven, Edward | 4/13/2017 | 19:5 | 19:21 | FRE 402; FRE 403 |
| 1908 | Screven, Edward | 4/13/2017 | 19:23 | 20:6 | FRE 402; FRE 403 |
| 1909 | Screven, Edward | 4/13/2017 | 20:13 | 20:16 | FRE 402; FRE 403 |
| 1910 | Screven, Edward | 4/13/2017 | 27:15 | 27:18 | FRE 402; FRE 403 |
| 1911 | Screven, Edward | 4/13/2017 | 27:21 | 27:23 | FRE 402; FRE 403 |
| 1912 | Screven, Edward | 4/13/2017 | 27:25 | 28:5 | FRE 402; FRE 403; beyond the scope of notice |
| 1913 | Screven, Edward | 4/13/2017 | 28:8 | 28:8 | FRE 402; FRE 403; beyond the scope of notice |
| 1914 | Screven, Edward | 4/13/2017 | 29:15 | 29:17 | FRE 402; FRE 402; beyond the scope of notice |
| 1915 | Screven, Edward | 4/13/2017 | 29:20 | 29:21 | FRE 402; FRE 402; beyond the scope of notice |
| 1916 | Screven, Edward | 4/13/2017 | 39:22 | 40:17 | FRE 402; FRE 403 |
| 1917 | Screven, Edward | 4/13/2017 | 42:15 | 43:6 | FRE 402; FRE 402; beyond the scope of notice |
| 1918 | Screven, Edward | 4/13/2017 | 43:18 | 43:20 | FRE 402; FRE 402; beyond the scope of notice |
| 1919 | Screven, Edward | 4/13/2017 | 43:25 | 45:1 | FRE 402; FRE 403; FRE 602 (44:24-45:1); Calls for a legal conclusion |
| 1920 | Screven, Edward | 4/13/2017 | 45:5 | 45:13 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1921 | Screven, Edward | 4/13/2017 | 45:17 | 45:23 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1922 | Screven, Edward | 4/13/2017 | 47:15 | 47:18 | FRE 402; FRE 403; Calls for a Legal Conclusion |
| 1923 | Screven, Edward | 4/13/2017 | 47:22 | 48:13 | FRE 402; FRE 403; Calls for a Legal Conclusion |
| 1924 | Screven, Edward | 4/13/2017 | 52:4 | 52:7 | FRE 402; FRE 403; Calls for a Legal Conclusion |
| 1925 | Screven, Edward | 4/13/2017 | 52:11 | 52:20 | FRE 402; FRE 403; Calls for a legal conclusion (52:11-17) |
| 1926 | Screven, Edward | 4/13/2017 | 52:23 | 53:3 | FRE 402; FRE 403; Calls for a legal conclusion (53:1-3) |
| 1927 | Screven, Edward | 4/13/2017 | 53:6 | 53:17 | FRE 402; FRE 403; Calls for a Legal Conclusion |
| 1928 | Screven, Edward | 4/13/2017 | 53:21 | 53:23 | FRE 402; FRE 403; Calls for a Legal Conclusion |
| 1929 | Screven, Edward | 4/13/2017 | 54:1 | 54:4 | FRE 402; FRE 602; Calls for a legal conclusion |
| 1930 | Screven, Edward | 4/13/2017 | 54:9 | 54:17 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1931 | Screven, Edward | 4/13/2017 | 58:9 | 58:12 | FRE 402; FRE 403; Calls for a Legal Conclusion |
| 1932 | Screven, Edward | 4/13/2017 | 58:20 | 59:17 | FRE 402; FRE 403; FRE 901 (59:12-17); Calls for a legal conclusion (58:20-59:6) |
| 1933 | Screven, Edward | 4/13/2017 | 59:20 | 59:24 | FRE 402; FRE 403; FRE 901 |
| 1934 | Screven, Edward | 4/13/2017 | 60:7 | 60:19 | FRE 402; FRE 403; FRE 901 |
| 1935 | Screven, Edward | 4/13/2017 | 60:22 | 60:25 | FRE 402; FRE 403; FRE 901 |
| 1936 | Screven, Edward | 4/13/2017 | 65:18 | 65:21 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion; beyond scope of notice |
| 1937 | Screven, Edward | 4/13/2017 | 65:24 | 66:10 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion; beyond scope of notice |
| 1938 | Screven, Edward | 4/13/2017 | 67:14 | 67:17 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion; beyond scope of notice |
| 1939 | Screven, Edward | 4/13/2017 | 67:20 | 68:14 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion; beyond scope of notice |
| 1940 | Screven, Edward | 4/13/2017 | 74:18 | 74:21 | FRE 402; FRE 403 |
| 1941 | Screven, Edward | 4/13/2017 | 74:23 | 75:6 | FRE 402; FRE 403 |
| 1942 | Screven, Edward | 4/13/2017 | 86:12 | 86:15 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion; Beyond scope of notice |
| 1943 | Screven, Edward | 4/13/2017 | 86:19 | 87:8 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion; Beyond scope of notice |
| 1944 | Screven, Edward | 4/13/2017 | 102:13 | 102:16 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1945 | Screven, Edward | 4/13/2017 | 102:20 | 103:2 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1946 | Screven, Edward | 4/13/2017 | 103:4 | 103:10 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1947 | Screven, Edward | 4/13/2017 | 103:14 | 103:22 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1948 | Screven, Edward | 4/13/2017 | 103:25 | 103:25 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1949 | Screven, Edward | 4/13/2017 | 104:16 | 104:18 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1950 | Screven, Edward | 4/13/2017 | 104:20 | 105:6 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1951 | Screven, Edward | 4/13/2017 | 105:9 | 105:23 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1952 | Screven, Edward | 4/13/2017 | 106:2 | 106:15 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1953 | Screven, Edward | 4/13/2017 | 106:19 | 107:1 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1954 | Screven, Edward | 4/13/2017 | 107:13 | 107:16 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1955 | Screven, Edward | 4/13/2017 | 107:20 | 108:4 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1956 | Screven, Edward | 4/13/2017 | 108:6 | 108:8 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1957 | Screven, Edward | 4/13/2017 | 108:12 | 108:25 | FRE 402; FRE 403; FRE 602; Calls for a legal conclusion |
| 1958 | Screven, Edward | 4/13/2017 | 110:2 | 110:7 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1959 | Screven, Edward | 4/13/2017 | 110:11 | 111:4 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1960 | Screven, Edward | 4/13/2017 | 111:8 | 111:12 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1961 | Screven, Edward | 4/13/2017 | 116:8 | 116:10 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1962 | Screven, Edward | 4/13/2017 | 116:14 | 117:14 | FRE 402; FRE 403; Calls for a legal conclusion |
| 1963 | Screven, Edward | 4/13/2017 | 117:18 | 118:2 | FRE 402; FRE 403; Calls for a legal conclusion |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 1964 | Screven, Edward | 4/13/2017 | 119:15 | 119:19 | FRE 402; FRE 403 |
| 1965 | Screven, Edward | 4/13/2017 | 119:22 | 120:6 | FRE 402; FRE 403 |
| 1966 | Screven, Edward | 4/13/2017 | 120:9 | 121:4 | FRE 402; FRE 403 |
| 1967 | Screven, Edward | 4/13/2017 | 121:7 | 121:10 | FRE 402; FRE 403 |
| 1968 | Screven, Edward | 4/13/2017 | 123:9 | 123:12 | FRE 402; FRE 403 |
| 1969 | Screven, Edward | 4/13/2017 | 123:15 | 123:18 | FRE 402; FRE 403 |
| 1970 | Screven, Edward | 4/13/2017 | 123:20 | 123:25 | FRE 402; FRE 403 |
| 1971 | Screven, Edward | 4/13/2017 | 124:3 | 124:15 | FRE 402; FRE 403 |
| 1972 | Screven, Edward | 4/13/2017 | 127:16 | 127:17 | FRE 402; FRE 403 |
| 1973 | Screven, Edward | 4/13/2017 | 127:19 | 127:23 | FRE 402; FRE 403 |
| 1974 | Screven, Edward | 4/13/2017 | 136:17 | 137:2 | FRE 402; FRE 403; FRE 602; Beyond scope of notice |
| 1975 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 23:15 | 24:1 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1976 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 24:11 | 24:14 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1977 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 24:17 | 24:22 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1978 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 25:16 | 25:18 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1979 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 25:20 | 26:2 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1980 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 26:5 | 26:17 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1981 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 35:18 | 35:23 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1982 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 36:1 | 36:3 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1983 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 36:5 | 36:6 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1984 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 36:9 | 36:12 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1985 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 37:2 | 37:6 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1986 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 37:10 | 37:17 | FRE 402 (37:10-13); FRE 403 (37:10-13); FRE 602 (37:10-13); beyond scope of notice (37:10-13) |
| 1987 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 40:11 | 40:12 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1988 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 43:19 | 43:20 | FRE 602; beyond scope of notice |
| 1989 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 43:24 | 44:16 | FRE 602; beyond scope of notice |
| 1990 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 51:12 | 51:15 | FRE 602; beyond scope of notice |
| 1991 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 51:17 | 52:1 | FRE 602; beyond scope of notice |
| 1992 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 54:12 | 55:22 | FRE 402; FRE 403 |
| 1993 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 56:24 | 57:9 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1994 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 57:12 | 57:12 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 1995 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 57:14 | 58:5 | FRE 402 (57:14-21); FRE 403 (57:14-21); FRE 602 (57:14-21); beyond scope of notice (57:14-21) |
| 1996 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 61:25 | 65:5 | FRE 602 (63:15-65:5); beyond scope of notice (63:15-65:5) |
| 1997 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 65:8 | 65:11 | FRE 602; beyond scope of notice |
| 1998 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 65:14 | 65:16 | FRE 602; beyond scope of notice |
| 1999 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 107:12 | 108:2 | FRE 402; FRE 403 |
| 2000 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 108:23 | 108:25 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 2001 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 109:3 | 109:6 | FRE 402; FRE 403; FRE 602; beyond scope of notice |
| 2002 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 113:14 | 114:1 | FRE 402; FRE 403 |
| 2003 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 119:15 | 119:16 | FRE 402; FRE 403 |
| 2004 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 119:18 | 119:18 | FRE 402; FRE 403 |
| 2005 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 119:21 | 120:4 | FRE 402 (119:21-25); FRE 403 (119:21-25) |
| 2006 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 120:10 | 120:12 | FRE 402; FRE 403 |
| 2007 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 120:14 | 120:14 | FRE 402; FRE 403 |
| 2008 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 121:3 | 121:5 | FRE 402; FRE 403; FRE 602 |
| 2009 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 121:8 | 121:25 | FRE 402 (121:8-16); FRE 403 (121:8-16); FRE 602 (121:8-16) |
| 2010 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 124:17 | 124:19 | FRE 402; FRE 403 |
| 2011 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 124:22 | 124:25 | FRE 402; FRE 403 |
| 2012 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 125:2 | 125:4 | FRE 402; FRE 403 |
| 2013 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 125:8 | 125:13 | FRE 402; FRE 403 |
| 2014 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 134:22 | 134:24 | FRE 602 |
| 2015 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 135:1 | 135:4 | FRE 602 |
| 2016 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 171:19 | 172:9 | FRE 402 (171:22-172:9); FRE 403 (171:22-172:9) |
| 2017 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 173:3 | 173:7 | FRE 402; FRE 403 |
| 2018 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 173:19 | 173:25 | FRE 402; FRE 403 |
| 2019 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 174:3 | 174:22 | FRE 402 (174:3-17); FRE 403 (174:3-17) |
| 2020 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 175:23 | 176:6 | FRE 402 (176:4-6); FRE 403 (176:4-6) |
| 2021 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 176:9 | 177:2 | FRE 402; FRE 403 |
| 2022 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 177:5 | 177:8 | FRE 402; FRE 403 |
| 2023 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 178:22 | 179:15 | FRE 402; FRE 403 |
| 2024 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 182:22 | 182:24 | FRE 402; FRE 403 |
| 2025 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 183:2 | 183:9 | FRE 402; FRE 403 |
| 2026 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 183:11 | 183:15 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2027 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 183:18 | 184:7 | FRE 402; FRE 403 |
| 2028 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 184:10 | 184:17 | FRE 402; FRE 403 |
| 2029 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 184:20 | 185:4 | FRE 402; FRE 403 |
| 2030 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 185:7 | 185:22 | FRE 402; FRE 403 |
| 2031 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 202:4 | 203:4 | FRE 402; FRE 403 |
| 2032 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 204:5 | 204:13 | Calls for legal conclusion |
| 2033 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 205:19 | 205:21 | Calls for legal conclusion |
| 2034 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 205:24 | 206:5 | Calls for legal conclusion |
| 2035 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 207:2 | 207:8 | Calls for legal conclusion |
| 2036 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 222:7 | 222:13 | Call for Legal Conclusion |
| 2037 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 284:9 | 284:17 | FRE 402; FRE 403 |
| 2038 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 284:19 | 284:21 | FRE 402; FRE 403 |
| 2039 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 285:15 | 286:22 | FRE 402; FRE 403 |
| 2040 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 287:2 | 287:7 | FRE 402; FRE 403 |
| 2041 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 288:20 | 289:12 | FRE 402; FRE 403 |
| 2042 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 290:1 | 291:2 | FRE 402; FRE 403 |
| 2043 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 291:17 | 293:15 | FRE 402; FRE 403 |
| 2044 | Sposeep, Eric | 11/21/2016 | 60:8 | 60:14 | FRE 802; FRE 1002 |
| 2045 | Sposeep, Eric | 11/21/2016 | 61:10 | 61:13 | FRE 1002 |
| 2046 | Sposeep, Eric | 11/21/2016 | 61:20 | 62:1 | FRE 1002 |
| 2047 | Sposeep, Eric | 11/21/2016 | 64:4 | 64:16 | FRE 802; FRE 1002 |
| 2048 | Sposeep, Eric | 11/21/2016 | 64:25 | 65:4 | FRE 802 |
| 2049 | Sposeep, Eric | 11/21/2016 | 65:24 | 66:6 | FRE 802 |
| 2050 | Sposeep, Eric | 11/21/2016 | 68:23 | 69:17 | FRE 802; FRE 1002 |
| 2051 | Sposeep, Eric | 11/21/2016 | 70:3 | 70:6 | FRE 802; FRE 1002 |
| 2052 | Sposeep, Eric | 11/21/2016 | 70:24 | 71:8 | FRE 602; FRE 1002 |
| 2053 | Sposeep, Eric | 11/21/2016 | 71:12 | 71:18 | FRE 602 |
| 2054 | Sposeep, Eric | 11/21/2016 | 73:23 | 74:8 | FRE 403; FRE 802 |
| 2055 | Sposeep, Eric | 11/21/2016 | 79:7 | 79:11 | legal conclusion; PER; FRE 701; FRE 1002 |
| 2056 | Sposeep, Eric | 11/21/2016 | 79:12 | 79:14 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 2057 | Sposeep, Eric | 11/21/2016 | 79:18 | 79:24 | FRE 403; FRE 403; FRE 701; calls for a legal conclusion |
| 2058 | Sposeep, Eric | 11/21/2016 | 79:18 | 79:20 | FRE 602 |
| 2059 | Sposeep, Eric | 11/21/2016 | 86:11 | 86:19 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 2060 | Sposeep, Eric | 11/21/2016 | 87:13 | 87:17 | FRE 402 |
| 2061 | Solomon, Michael | 12/1/2017 | 24:14 | 24:15 | FRE 402; FRE 403 |
| 2062 | Solomon, Michael | 12/1/2017 | 30:6 | 30:14 | FRE 602 |
| 2063 | Solomon, Michael | 12/1/2017 | 32:13 | 33:3 | FRE 402 |
| 2064 | Solomon, Michael | 12/1/2017 | 34:12 | 34:14 | FRE 1002 |
| 2065 | Solomon, Michael | 12/1/2017 | 35:7 | 35:9 | FRE 602 |
| 2066 | Solomon, Michael | 12/1/2017 | 35:11 | 35:11 | FRE 602 |
| 2067 | Solomon, Michael | 12/1/2017 | 36:3 | 36:7 | FRE 602 |
| 2068 | Solomon, Michael | 12/1/2017 | 43:12 | 43:20 | FRE 402 |
| 2069 | Solomon, Michael | 12/1/2017 | 43:25 | 45:5 | FRE 402; FRE 403 |
| 2070 | Solomon, Michael | 12/1/2017 | 44:7 | 44:10 | FRE 602 |
| 2071 | Solomon, Michael | 12/1/2017 | 52:1 | 53:6 | FRE 402; FRE 403 |
| 2072 | Solomon, Michael | 12/1/2017 | 53:8 | 53:9 | FRE 402; FRE 403 |
| 2073 | Solomon, Michael | 12/1/2017 | 53:10 | 53:19 | FRE 602 |
| 2074 | Solomon, Michael | 12/1/2017 | 53:10 | 53:19 | FRE 402; FRE 403 |
| 2075 | Solomon, Michael | 12/1/2017 | 53:20 | 53:22 | FRE 602 |
| 2076 | Solomon, Michael | 12/1/2017 | 53:23 | 54:2 | FRE 602; FRE 402; FRE 403 |
| 2077 | Solomon, Michael | 12/1/2017 | 54:5 | 54:6 | FRE 402; FRE 403; FRE 602 |
| 2078 | Solomon, Michael | 12/1/2017 | 54:7 | 54:9 | FRE 402; FRE 403; FRE 602 |
| 2079 | Solomon, Michael | 12/1/2017 | 54:11 | 54:22 | FRE 402; FRE 403; FRE 602 |
| 2080 | Solomon, Michael | 12/1/2017 | 54:23 | 55:7 | FRE 402; FRE 403 |
| 2081 | Solomon, Michael | 12/1/2017 | 56:8 | 56:9 | FRE 602 |
| 2082 | Solomon, Michael | 12/1/2017 | 56:11 | 56:17 | FRE 602 |
| 2083 | Solomon, Michael | 12/1/2017 | 61:1 | 61:8 | FRE 402; FRE 403; FRE 602 |
| 2084 | Solomon, Michael | 12/1/2017 | 61:24 | 62:12 | FRE 402; FRE 403 |
| 2085 | Solomon, Michael | 12/1/2017 | 62:10 | 62:12 | FRE 602 |
| 2086 | Solomon, Michael | 12/1/2017 | 62:14 | 63:4 | FRE 402; FRE 403 |
| 2087 | Solomon, Michael | 12/1/2017 | 62:14 | 62:16 | FRE 602 |
| 2088 | Solomon, Michael | 12/1/2017 | 63:25 | 64:18 | FRE 402; FRE 403 |
| 2089 | Solomon, Michael | 12/1/2017 | 66:13 | 67:21 | FRE 402; FRE 403 |
| 2090 | Solomon, Michael | 12/1/2017 | 73:2 | 73:7 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2091 | Solomon, Michael | 12/1/2017 | 73:9 | 73:9 | FRE 602; FRE 802 |
| 2092 | Solomon, Michael | 12/1/2017 | 73:10 | 73:13 | FRE 701; calls for a legal conclusion |
| 2093 | Solomon, Michael | 12/1/2017 | 73:17 | 73:17 | FRE 602; FRE 701; legal conclusion |
| 2094 | Solomon, Michael | 12/1/2017 | 81:25 | 82:11 | FRE 402; FRE 403; FRE 602 |
| 2095 | Solomon, Michael | 12/1/2017 | 82:12 | 82:21 | FRE 602 |
| 2096 | Solomon, Michael | 12/1/2017 | 82:23 | 83:25 | FRE 402; FRE 403; FRE 602 |
| 2097 | Solomon, Michael | 12/1/2017 | 84:3 | 84:5 | FRE 402; FRE 403; FRE 602 |
| 2098 | Solomon, Michael | 12/1/2017 | 95:21 | 95:25 | FRE 602 |
| 2099 | Solomon, Michael | 12/1/2017 | 96:1 | 96:1 | FRE 403; FRE 1002 |
| 2100 | Solomon, Michael | 12/1/2017 | 96:5 | 96:7 | FRE 602 |
| 2101 | Solomon, Michael | 12/1/2017 | 96:9 | 96:11 | FRE 602 |
| 2102 | Solomon, Michael | 12/1/2017 | 96:12 | 96:22 | FRE 602 |
| 2103 | Solomon, Michael | 12/1/2017 | 96:25 | 97:6 | FRE 602 |
| 2104 | Solomon, Michael | 12/1/2017 | 126:16 | 127:1 | FRE 402; FRE 403 |
| 2105 | Solomon, Michael | 12/1/2017 | 127:12 | 128:8 | FRE 402; FRE 403 |
| 2106 | Solomon, Michael | 12/1/2017 | 128:22 | 129:1 | FRE 602 |
| 2107 | Solomon, Michael | 12/1/2017 | 129:16 | 130:11 | FRE 402; FRE 403 |
| 2108 | Solomon, Michael | 12/1/2017 | 129:19 | 129:22 | FRE 602 |
| 2109 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 16:15 | 16:19 | FRE 602 |
| 2110 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 16:22 | 17:7 | FRE 602; legal conclusion |
| 2111 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 18:20 | 18:24 | FRE 602; legal conclusion |
| 2112 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 25:25 | 26:24 | FRE 402; FRE 403 |
| 2113 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 26:25 | 27:13 | FRE 402; FRE 403 |
| 2114 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 27:14 | 27:25 | FRE 701 |
| 2115 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 27:14 | 27:25 | FRE 402; FRE 403 |
| 2116 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 28:25 | 29:2 | FRE 403 |
| 2117 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 29:24 | 31:15 | FRE 402; FRE 403 |
| 2118 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 41:13 | 41:15 | FRE 403 |
| 2119 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 41:21 | 42:1 | FRE 602 |
| 2120 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 46:13 | 46:23 | FRE 1002 |
| 2121 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 49:8 | 49:13 | FRE 1002 |
| 2122 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 49:23 | 50:5 | FRE 1002 |
| 2123 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 51:19 | 51:25 | FRE 802 |
| 2124 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 56:15 | 56:16 | FRE 403; FRE 602; calls for a legal conclusion |
| 2125 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 56:18 | 56:19 | FRE 403; FRE 602 |
| 2126 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 56:21 | 56:21 | FRE 403; FRE 602 |
| 2127 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 65:24 | 66:2 | FRE 602 |
| 2128 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 66:7 | 66:14 | FRE 403; FRE 602 |
| 2129 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 80:7 | 80:14 | FRE 403 |
| 2130 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 81:20 | 81:23 | FRE 403 |
| 2131 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 82:1 | 82:1 | FRE 403 |
| 2132 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 82:17 | 83:9 | FRE 602 |
| 2133 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 84:4 | 84:13 | FRE 602 |
| 2134 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 84:14 | 85:1 | FRE 403; FRE 602 |
| 2135 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 86:16 | 87:9 | Cumulative |
| 2136 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 89:12 | 92:9 | Cumulative |
| 2137 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 98:15 | 99:9 | FRE 402; FRE 403 |
| 2138 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 102:13 | 102:21 | FRE 403 |
| 2139 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 110:1 | 110:5 | FRE 402; FRE 403 |
| 2140 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 111:1 | 111:10 | FRE 402; FRE 403 |
| 2141 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 111:9 | 111:10 | FRE 602; FRE 1002 |
| 2142 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 111:13 | 111:16 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 2143 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 111:17 | 111:22 | FRE 402; FRE 403 |
| 2144 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 111:25 | 112:4 | FRE 402; FRE 403 |
| 2145 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 112:20 | 113:8 | FRE 402; FRE 403 |
| 2146 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 113:17 | 114:17 | FRE 402; FRE 403 |
| 2147 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 118:18 | 119:6 | FRE 403; FRE 602 |
| 2148 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 119:15 | 120:13 | FRE 403; FRE 602 |
| 2149 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 120:15 | 120:25 | FRE 602 |
| 2150 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 121:1 | 121:24 | FRE 602 |
| 2151 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 135:20 | 136:4 | FRE 403; FRE 602; calls for a legal conclusion |
| 2152 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 136:8 | 136:22 | FRE 403; FRE 602; calls for a legal conclusion |
| 2153 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 139:16 | 139:19 | FRE 403; FRE 602 |
| 2154 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 139:24 | 139:25 | FRE 403; FRE 602 |
| 2155 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 142:3 | 142:13 | FRE 403; FRE 602; calls for a legal conclusion |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2156 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 142:18 | 142:21 | FRE 403; FRE 602 |
| 2157 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 142:22 | 142:22 | FRE 403; FRE 602 |
| 2158 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 143:3 | 143:9 | FRE 403; FRE 62; calls for a legal conclusion |
| 2159 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 143:13 | 143:15 | FRE 403 FRE 602 |
| 2160 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 144:18 | 145:2 | FRE 802; FRE 805 |
| 2161 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 145:3 | 145:8 | FRE 602 |
| 2162 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 145:10 | 145:15 | FRE 602 |
| 2163 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 149:3 | 149:9 | FRE 403 |
| 2164 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 149:14 | 149:25 | FRE 403; FRE 602 |
| 2165 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 151:20 | 151:22 | FRE 403; FRE 602; FRE 701 |
| 2166 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 152:5 | 152:7 | FRE 403; FRE 602 |
| 2167 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 153:10 | 153:22 | FRE 402; FRE 403; FRE 602 |
| 2168 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 162:23 | 163:14 | FRE 602 |
| 2169 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 176:3 | 176:24 | FRE 602 |
| 2170 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 177:4 | 177:7 | FRE 403; FRE 602; FRE 701 |
| 2171 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 177:12 | 177:14 | FRE 403; FRE 602 |
| 2172 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 177:22 | 178:14 | FRE 602 |
| 2173 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 185:1 | 186:14 | FRE 602 |
| 2174 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 186:17 | 186:17 | FRE 602 |
| 2175 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 186:25 | 187:7 | FRE 602 |
| 2176 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 188:1 | 188:6 | FRE 602 |
| 2177 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 188:24 | 189:4 | FRE 602 |
| 2178 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 191:23 | 192:18 | FRE 602 |
| 2179 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 192:21 | 193:12 | FRE 602 |
| 2180 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 193:17 | 194:1 | FRE 602 |
| 2181 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 194:4 | 194:6 | FRE 602 |
| 2182 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 195:5 | 195:17 | FRE 602 |
| 2183 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 196:14 | 197:5 | FRE 602 |
| 2184 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 197:4 | 197:5 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion; FRE 1002; PER |
| 2185 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 197:14 | 197:17 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 2186 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 197:18 | 198:3 | FRE 602 |
| 2187 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 221:18 | 221:21 | FRE 403; FRE 602 |
| 2188 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 221:24 | 222:13 | FRE 602 |
| 2189 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 222:20 | 223:21 | FRE 403; FRE 602 |
| 2190 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 226:25 | 227:7 | FRE 403; FRE 602 |
| 2191 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 227:9 | 227:9 | FRE 602 |
| 2192 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 240:10 | 240:15 | FRE 403; FRE 602 |
| 2193 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 245:11 | 245:15 | FRE 602 |
| 2194 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 249:16 | 249:24 | FRE 602 |
| 2195 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 263:17 | 265:15 | FRE 402; FRE 403 |
| 2196 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 268:11 | 269:3 | FRE 602 |
| 2197 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 271:14 | 271:20 | FRE 602; FRE 802 |
| 2198 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 271:22 | 271:23 | FRE 602; RE 802 |
| 2199 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 272:11 | 272:23 | FRE 602 |
| 2200 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 278:3 | 278:18 | FRE 602 |
| 2201 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 278:21 | 279:5 | FRE 602 |
| 2202 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 279:6 | 279:11 | FRE 602 |
| 2203 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 280:8 | 281:5 | FRE 602 |
| 2204 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 281:18 | 281:20 | FRE 602 |
| 2205 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 284:10 | 284:23 | FRE 403; FRE 602 |
| 2206 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 287:6 | 287:9 | FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 2207 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 287:12 | 287:21 | FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 2208 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 287:24 | 288:1 | FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 2209 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 295:8 | 296:12 | FRE 402; FRE 403 |
| 2210 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 296:8 | 296:12 | FRE 403; FRE 602 |
| 2211 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 296:14 | 296:18 | FRE 402; FRE 403; FRE 602 |
| 2212 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 296:19 | 297:8 | FRE 402; FRE 403 |
| 2213 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 297:22 | 297:25 | FRE 402; FRE 403 |
| 2214 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 298:1 | 299:11 | FRE 402; FRE 403 |
| 2215 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 299:22 | 299:25 | FRE 602 |
| 2216 | Stonaker, Jim | 11/28/2017 | 18:25 | 19:9 | FRE 802; FRE 805 |
| 2217 | Stonaker, Jim | 11/28/2017 | 19:12 | 20:2 | FRE 402; FRE 403 |
| 2218 | Stonaker, Jim | 11/28/2017 | 20:3 | 20:13 | FRE 802 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2219 | Stonaker, Jim | 11/28/2017 | 25:10 | 25:20 | FRE 402; FRE 403 |
| 2220 | Stonaker, Jim | 11/28/2017 | 26:12 | 26:18 | FRE 402; FRE 403 |
| 2221 | Stonaker, Jim | 11/28/2017 | 27:6 | 27:18 | FRE 402; FRE 403 |
| 2222 | Stonaker, Jim | 11/28/2017 | 27:24 | 28:4 | FRE 402; FRE 403 |
| 2223 | Stonaker, Jim | 11/28/2017 | 28:6 | 28:18 | FRE 402; FRE 403 |
| 2224 | Stonaker, Jim | 11/28/2017 | 28:20 | 29:10 | FRE 402; FRE 403 |
| 2225 | Stonaker, Jim | 11/28/2017 | 29:12 | 29:17 | FRE 402; FRE 403 |
| 2226 | Stonaker, Jim | 11/28/2017 | 29:19 | 29:23 | FRE 402; FRE 403 |
| 2227 | Stonaker, Jim | 11/28/2017 | 29:24 | 30:5 | FRE 602; FRE 1002 |
| 2228 | Stonaker, Jim | 11/28/2017 | 31:6 | 32:10 | FRE 402; FRE 403 |
| 2229 | Stonaker, Jim | 11/28/2017 | 32:11 | 32:19 | FRE 802 |
| 2230 | Stonaker, Jim | 11/28/2017 | 32:20 | 32:22 | FRE 802 |
| 2231 | Stonaker, Jim | 11/28/2017 | 32:23 | 32:25 | FRE 602 |
| 2232 | Stonaker, Jim | 11/28/2017 | 33:1 | 33:7 | FRE 802 |
| 2233 | Stonaker, Jim | 11/28/2017 | 33:8 | 33:13 | FRE 802 |
| 2234 | Stonaker, Jim | 11/28/2017 | 33:14 | 33:16 | FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 2235 | Stonaker, Jim | 11/28/2017 | 34:6 | 34:12 | FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 2236 | Stonaker, Jim | 11/28/2017 | 34:13 | 34:20 | FRE 402; FRE 403; FRE 802; FRE 805 |
| 2237 | Stonaker, Jim | 11/28/2017 | 37:3 | 37:7 | FRE 402; FRE 403 |
| 2238 | Stonaker, Jim | 11/28/2017 | 37:13 | 37:24 | FRE 402; FRE 403 |
| 2239 | Stonaker, Jim | 11/28/2017 | 37:25 | 38:15 | FRE 402; FRE 403; FRE 802 |
| 2240 | Stonaker, Jim | 11/28/2017 | 39:19 | 40:2 | FRE 402; FRE 403; FRE 602 |
| 2241 | Stonaker, Jim | 11/28/2017 | 40:14 | 41:14 | FRE 402; FRE 403 |
| 2242 | Stonaker, Jim | 11/28/2017 | 41:17 | 41:22 | FRE 402; FRE 403 |
| 2243 | Stonaker, Jim | 11/28/2017 | 41:24 | 42:4 | FRE 402; FRE 403 |
| 2244 | Stonaker, Jim | 11/28/2017 | 43:4 | 43:18 | FRE 402; FRE 403 |
| 2245 | Stonaker, Jim | 11/28/2017 | 43:15 | 43:18 | FRE 602 |
| 2246 | Stonaker, Jim | 11/28/2017 | 44:8 | 44:10 | FRE 602 |
| 2247 | Stonaker, Jim | 11/28/2017 | 44:11 | 44:14 | FRE 402; FRE 403 |
| 2248 | Stonaker, Jim | 11/28/2017 | 45:13 | 46:1 | FRE 402; FRE 403 |
| 2249 | Stonaker, Jim | 11/28/2017 | 46:6 | 46:9 | FRE 402; FRE 403; FRE 602 |
| 2250 | Stonaker, Jim | 11/28/2017 | 46:15 | 47:23 | FRE 402; FRE 403 |
| 2251 | Stonaker, Jim | 11/28/2017 | 47:15 | 47:23 | FRE 602 |
| 2252 | Stonaker, Jim | 11/28/2017 | 48:1 | 48:1 | FRE 602 |
| 2253 | Stonaker, Jim | 11/28/2017 | 48:14 | 48:15 | FRE 602 |
| 2254 | Stonaker, Jim | 11/28/2017 | 48:18 | 48:18 | FRE 602 |
| 2255 | Stonaker, Jim | 11/28/2017 | 48:21 | 48:21 | FRE 602 |
| 2256 | Stonaker, Jim | 11/28/2017 | 48:23 | 49:5 | FRE 802; FRE 805 |
| 2257 | Stonaker, Jim | 11/28/2017 | 49:6 | 49:7 | FRE 602 |
| 2258 | Stonaker, Jim | 11/28/2017 | 49:13 | 50:2 | FRE 402; FRE 403 |
| 2259 | Stonaker, Jim | 11/28/2017 | 50:9 | 50:16 | FRE 402; FRE 403; FRE 602 |
| 2260 | Stonaker, Jim | 11/28/2017 | 50:21 | 52:1 | FRE 402; FRE 403 |
| 2261 | Stonaker, Jim | 11/28/2017 | 52:4 | 52:7 | FRE 402; FRE 403 |
| 2262 | Stonaker, Jim | 11/28/2017 | 54:6 | 54:11 | FRE 402; FRE 403; FRE 802 |
| 2263 | Stonaker, Jim | 11/28/2017 | 54:12 | 54:20 | FRE 402; FRE 403 |
| 2264 | Stonaker, Jim | 11/28/2017 | 54:21 | 55:12 | FRE 402; FRE 403 |
| 2265 | Stonaker, Jim | 11/28/2017 | 56:1 | 57:9 | FRE 402; FRE 403 |
| 2266 | Stonaker, Jim | 11/28/2017 | 56:11 | 56:14 | FRE 602 |
| 2267 | Stonaker, Jim | 11/28/2017 | 56:25 | 57:4 | FRE 802 |
| 2268 | Stonaker, Jim | 11/28/2017 | 58:16 | 58:18 | FRE 402; FRE 403 |
| 2269 | Stonaker, Jim | 11/28/2017 | 58:20 | 59:22 | FRE 402; FRE 403 |
| 2270 | Stonaker, Jim | 11/28/2017 | 61:7 | 61:12 | FRE 402; FRE 403 |
| 2271 | Stonaker, Jim | 11/28/2017 | 61:21 | 62:11 | FRE 402; FRE 403 |
| 2272 | Stonaker, Jim | 11/28/2017 | 62:15 | 62:22 | FRE 402; FRE 403; FRE 602 |
| 2273 | Stonaker, Jim | 11/28/2017 | 62:23 | 63:5 | FRE 402; FRE 403; FRE 602 |
| 2274 | Stonaker, Jim | 11/28/2017 | 63:9 | 63:13 | FRE 402; FRE 403; FRE 602 |
| 2275 | Stonaker, Jim | 11/28/2017 | 63:14 | 63:16 | FRE 402; FRE 403; FRE 602 |
| 2276 | Stonaker, Jim | 11/28/2017 | 63:17 | 64:4 | FRE 402; FRE 403 |
| 2277 | Stonaker, Jim | 11/28/2017 | 64:5 | 64:7 | FRE 402; FRE 403; FRE 602 |
| 2278 | Stonaker, Jim | 11/28/2017 | 64:10 | 64:13 | FRE 402; FRE 403; FRE 602 |
| 2279 | Stonaker, Jim | 11/28/2017 | 64:15 | 64:19 | FRE 402; FRE 403; FRE 602 |
| 2280 | Stonaker, Jim | 11/28/2017 | 64:20 | 64:21 | FRE 402; FRE 403 |
| 2281 | Stonaker, Jim | 11/28/2017 | 64:22 | 65:1 | FRE 402; FRE 403; FRE 602 |
| 2282 | Stonaker, Jim | 11/28/2017 | 67:24 | 68:12 | FRE 402; FRE 403 |
| 2283 | Stonaker, Jim | 11/28/2017 | 69:1 | 69:2 | FRE 402; FRE 403 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2284 | Stonaker, Jim | 11/28/2017 | 69:5 | 69:6 | FRE 402; FRE 403 |
| 2285 | Stonaker, Jim | 11/28/2017 | 70:19 | 71:7 | FRE 402; FRE 403 |
| 2286 | Stonaker, Jim | 11/28/2017 | 71:9 | 71:11 | FRE 402; FRE 403 |
| 2287 | Stonaker, Jim | 11/28/2017 | 74:8 | 74:12 | FRE 602 |
| 2288 | Stonaker, Jim | 11/28/2017 | 75:13 | 76:2 | FRE 402; FRE 403; FRE 602 |
| 2289 | Stonaker, Jim | 11/28/2017 | 76:3 | 76:7 | FRE 802 |
| 2290 | Stonaker, Jim | 11/28/2017 | 77:24 | 78:6 | FRE 602 |
| 2291 | Stonaker, Jim | 11/28/2017 | 80:16 | 81:5 | FRE 602 |
| 2292 | Stonaker, Jim | 11/28/2017 | 82:13 | 82:23 | FRE 602 |
| 2293 | Stonaker, Jim | 11/28/2017 | 95:16 | 95:18 | FRE 602 |
| 2294 | Stonaker, Jim | 11/28/2017 | 95:21 | 95:25 | FRE 602 |
| 2295 | Stonaker, Jim | 11/28/2017 | 96:4 | 97:3 | FRE 402; FRE 403 |
| 2296 | Stonaker, Jim | 11/28/2017 | 97:5 | 97:16 | FRE 402; FRE 403 |
| 2297 | Stonaker, Jim | 11/28/2017 | 97:20 | 97:24 | FRE 402; FRE 403 |
| 2298 | Stonaker, Jim | 11/28/2017 | 100:11 | 100:14 | FRE 402; FRE 403; FRE 602 |
| 2299 | Stonaker, Jim | 11/28/2017 | 100:18 | 101:8 | FRE 402; FRE 403; FRE 602 |
| 2300 | Stonaker, Jim | 11/28/2017 | 101:11 | 101:12 | FRE 402; FRE 403; FRE 602 |
| 2301 | Stonaker, Jim | 11/28/2017 | 101:23 | 102:10 | FRE 602 |
| 2302 | Stonaker, Jim | 11/28/2017 | 102:11 | 102:13 | FRE 402; FRE 403; FRE 602 |
| 2303 | Stonaker, Jim | 11/28/2017 | 102:16 | 102:18 | FRE 402; FRE 403; FRE 602 |
| 2304 | Stonaker, Jim | 11/28/2017 | 102:20 | 103:15 | FRE 402; FRE 403; FRE 602 |
| 2305 | Stonaker, Jim | 11/28/2017 | 112:14 | 112:17 | FRE 602 |
| 2306 | Stonaker, Jim | 11/28/2017 | 115:8 | 115:20 | FRE 402; FRE 403 |
| 2307 | Stonaker, Jim | 11/28/2017 | 116:2 | 116:16 | FRE 403; FRE 602 |
| 2308 | Stonaker, Jim | 11/28/2017 | 119:19 | 120:16 | FRE 602; FRE 701 |
| 2309 | Stonaker, Jim | 11/28/2017 | 120:19 | 121:9 | FRE 602; FRE 701 |
| 2310 | Stonaker, Jim | 11/28/2017 | 124:3 | 124:11 | FRE 602 |
| 2311 | Stonaker, Jim | 11/28/2017 | 127:4 | 127:7 | FRE 402; FRE 403 |
| 2312 | Stonaker, Jim | 11/28/2017 | 128:17 | 129:1 | FRE 402; FRE 403 |
| 2313 | Stonaker, Jim | 11/28/2017 | 132:3 | 132:22 | FRE 403 |
| 2314 | Stonaker, Jim | 11/28/2017 | 132:23 | 133:7 | FRE 602 |
| 2315 | Stonaker, Jim | 11/28/2017 | 133:8 | 133:9 | FRE 602; FRE 802 |
| 2316 | Stonaker, Jim | 11/28/2017 | 133:11 | 133:15 | FRE 602; FRE 802 |
| 2317 | Stonaker, Jim | 11/28/2017 | 133:22 | 134:3 | FRE 402; FRE 602; FRE 701 |
| 2318 | Stonaker, Jim | 11/28/2017 | 137:2 | 137:14 | FRE 802; FRE 805 |
| 2319 | Stonaker, Jim | 11/28/2017 | 137:15 | 137:22 | FRE 802 |
| 2320 | Stonaker, Jim | 11/28/2017 | 137:23 | 138:7 | FRE 602 |
| 2321 | Stonaker, Jim | 11/28/2017 | 141:4 | 141:11 | FRE 602 |
| 2322 | Stonaker, Jim | 11/28/2017 | 142:12 | 142:15 | FRE 602 |
| 2323 | Stonaker, Jim | 11/28/2017 | 143:5 | 143:18 | FRE 802 |
| 2324 | Stonaker, Jim | 11/28/2017 | 153:22 | 153:24 | FRE 403; FRE 602; FRE 701 |
| 2325 | Stonaker, Jim | 11/28/2017 | 154:2 | 154:8 | FRE 403; FRE 602; FRE 701 |
| 2326 | Stonaker, Jim | 11/28/2017 | 154:9 | 154:12 | FRE 403; FRE 602; FRE 701 |
| 2327 | Stonaker, Jim | 11/28/2017 | 158:14 | 159:14 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 2328 | Stonaker, Jim | 11/28/2017 | 162:2 | 162:10 | FRE 402; FRE 403; FRE 802 |
| 2329 | Stonaker, Jim | 11/28/2017 | 162:15 | 162:17 | FRE 402; FRE 403 |
| 2330 | Stonaker, Jim | 11/28/2017 | 163:10 | 163:16 | FRE 802 |
| 2331 | Stonaker, Jim | 11/28/2017 | 163:17 | 163:22 | FRE 402; FRE 403; FRE 602 |
| 2332 | Stonaker, Jim | 11/28/2017 | 163:23 | 164:3 | FRE 402; FRE 403 |
| 2333 | Stonaker, Jim | 11/28/2017 | 164:8 | 164:11 | FRE 402; FRE 403 |
| 2334 | Stonaker, Jim | 11/28/2017 | 164:18 | 166:20 | FRE 402; FRE 403; FRE 602 |
| 2335 | Stonaker, Jim | 11/28/2017 | 167:18 | 168:3 | FRE 802; FRE 805 |
| 2336 | Stonaker, Jim | 11/28/2017 | 168:10 | 168:11 | FRE 402; FRE 403; FRE 602 |
| 2337 | Stonaker, Jim | 11/28/2017 | 168:14 | 168:15 | FRE 402; FRE 403; FRE 602 |
| 2338 | Stonaker, Jim | 11/28/2017 | 168:21 | 168:25 | FRE 403; FRE 802; FRE 805 |
| 2339 | Stonaker, Jim | 11/28/2017 | 170:21 | 171:1 | FRE 602; FRE 802; FRE 805 |
| 2340 | Stonaker, Jim | 11/28/2017 | 172:3 | 172:7 | FRE 602 |
| 2341 | Stonaker, Jim | 11/28/2017 | 172:8 | 172:22 | FRE 802; FRE 805 |
| 2342 | Stonaker, Jim | 11/28/2017 | 173:1 | 173:11 | FRE 602; FRE 802 |
| 2343 | Stonaker, Jim | 11/28/2017 | 173:12 | 173:19 | FRE 802 |
| 2344 | Stonaker, Jim | 11/28/2017 | 177:9 | 177:20 | FRE 802; FRE 805 |
| 2345 | Stonaker, Jim | 11/28/2017 | 180:9 | 180:22 | FRE 802; FRE 805 |
| 2346 | Stonaker, Jim | 11/28/2017 | 181:10 | 181:18 | FRE 602; FRE 802; FRE 805 |
| 2347 | Stonaker, Jim | 11/28/2017 | 185:4 | 185:15 | FRE 602 |
| 2348 | Stonaker, Jim | 11/28/2017 | 193:14 | 193:17 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2349 | Stonaker, Jim | 11/28/2017 | 193:19 | 193:23 | FRE 602 |
| 2350 | Stonaker, Jim | 11/28/2017 | 204:17 | 204:19 | FRE 602 |
| 2351 | Stonaker, Jim | 11/28/2017 | 204:21 | 204:22 | FRE 602 |
| 2352 | Stonaker, Jim | 11/28/2017 | 206:12 | 206:20 | FRE 402; FRE 403 |
| 2353 | Stonaker, Jim | 11/28/2017 | 206:22 | 206:25 | FRE 402; FRE 403 |
| 2354 | Stonaker, Jim | 11/28/2017 | 207:4 | 208:1 | FRE 402; FRE 403 |
| 2355 | Stonaker, Jim | 11/28/2017 | 217:7 | 217:14 | FRE 602; FRE 802 |
| 2356 | Stonaker, Jim | 11/28/2017 | 225:21 | 226:11 | FRE 802; FRE 805 |
| 2357 | Stonaker, Jim | 11/28/2017 | 233:2 | 233:15 | FRE 402; FRE 403; FRE 802; FRE 805 |
| 2358 | Sullivan, Barry | 3/27/2017 | 58:17 | 58:21 | FRE 802; FRE 1002 |
| 2359 | Sullivan, Barry | 3/27/2017 | 58:22 | 59:1 | FRE 802 |
| 2360 | Sullivan, Barry | 3/27/2017 | 59:11 | 59:16 | FRE 802; FRE 1002 |
| 2361 | Sullivan, Barry | 3/27/2017 | 59:17 | 59:21 | FRE 802 |
| 2362 | Sullivan, Barry | 3/27/2017 | 59:22 | 60:7 | FRE 402; FRE 602 |
| 2363 | Sullivan, Barry | 3/27/2017 | 60:8 | 60:25 | FRE 403; FRE 602; FRE 802 |
| 2364 | Sullivan, Barry | 3/27/2017 | 61:8 | 61:11 | FRE 402 |
| 2365 | Sullivan, Barry | 3/27/2017 | 61:12 | 61:14 | FRE 402 |
| 2366 | Sullivan, Barry | 3/27/2017 | 61:15 | 62:10 | FRE 402 |
| 2367 | Sullivan, Barry | 3/27/2017 | 64:18 | 65:7 | FRE 802; FRE 1002 |
| 2368 | Sullivan, Barry | 3/27/2017 | 65:19 | 65:24 | FRE 802; FRE 1002 |
| 2369 | Sullivan, Barry | 3/27/2017 | 68:19 | 68:24 | FRE 802; FRE 1002 |
| 2370 | Sullivan, Barry | 3/27/2017 | 68:25 | 69:3 | FRE 602; FRE 802; FRE 1002 |
| 2371 | Sullivan, Barry | 3/27/2017 | 69:7 | 69:10 | FRE 802 |
| 2372 | Sullivan, Barry | 3/27/2017 | 69:11 | 69:16 | FRE 602; FRE 802 |
| 2373 | Sullivan, Barry | 3/27/2017 | 69:17 | 69:18 | FRE 602; FRE 802 |
| 2374 | Sullivan, Barry | 3/27/2017 | 69:21 | 70:3 | FRE 602; FRE 802 |
| 2375 | Sullivan, Barry | 3/27/2017 | 70:14 | 70:18 | FRE 602; FRE 802 |
| 2376 | Sullivan, Barry | 3/27/2017 | 70:19 | 71:2 | FRE 802 |
| 2377 | Sullivan, Barry | 3/27/2017 | 71:24 | 72:14 | FRE 602; FRE 701; calls for legal conclusion |
| 2378 | Sullivan, Barry | 3/27/2017 | 72:20 | 73:1 | FRE 602; FRE 802 |
| 2379 | Sullivan, Barry | 3/27/2017 | 73:4 | 73:11 | FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for legal conclusion; PER |
| 2380 | Sullivan, Barry | 3/27/2017 | 73:12 | 73:14 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2381 | Sullivan, Barry | 3/27/2017 | 76:23 | 77:2 | FRE 802 |
| 2382 | Sullivan, Barry | 3/27/2017 | 77:3 | 77:7 | FRE 802; FRE 1002 |
| 2383 | Sullivan, Barry | 3/27/2017 | 77:8 | 78:1 | FRE 802 |
| 2384 | Sullivan, Barry | 3/27/2017 | 78:4 | 78:18 | FRE 802; FRE 1002 |
| 2385 | Sullivan, Barry | 3/27/2017 | 91:19 | 91:25 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2386 | Sullivan, Barry | 3/27/2017 | 92:3 | 92:10 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2387 | Sullivan, Barry | 3/27/2017 | 92:11 | 92:14 | FRE 602; FRE 701 |
| 2388 | Sullivan, Barry | 3/27/2017 | 92:17 | 92:21 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2389 | Sullivan, Barry | 3/27/2017 | 92:22 | 93:1 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2390 | Sullivan, Barry | 3/27/2017 | 93:8 | 93:10 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2391 | Sullivan, Barry | 3/27/2017 | 93:12 | 93:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2392 | Sullivan, Barry | 3/27/2017 | 93:15 | 93:21 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2393 | Sullivan, Barry | 3/27/2017 | 93:22 | 93:24 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2394 | Sullivan, Barry | 3/27/2017 | 94:15 | 94:25 | FRE 402; FRE 602 |
| 2395 | Sullivan, Barry | 3/27/2017 | 95:2 | 95:6 | FRE 402; FRE 602 |
| 2396 | Sullivan, Barry | 3/27/2017 | 95:7 | 95:8 | FRE 602 |
| 2397 | Sullivan, Barry | 3/27/2017 | 95:10 | 95:10 | FRE 602 |
| 2398 | Sullivan, Barry | 3/27/2017 | 95:11 | 95:15 | FRE 602 |
| 2399 | Sullivan, Barry | 3/27/2017 | 95:17 | 95:19 | FRE 602 |
| 2400 | Sullivan, Barry | 3/27/2017 | 95:21 | 96:1 | FRE 602 |
| 2401 | Sullivan, Barry | 3/27/2017 | 96:3 | 96:5 | FRE 602 |
| 2402 | Sullivan, Barry | 3/27/2017 | 96:7 | 96:9 | FRE 602 |
| 2403 | Sullivan, Barry | 3/27/2017 | 96:11 | 96:13 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2404 | Sullivan, Barry | 3/27/2017 | 96:15 | 96:22 | FRE 602 |
| 2405 | Sullivan, Barry | 3/27/2017 | 96:24 | 96:24 | FRE 602 |
| 2406 | Sullivan, Barry | 3/27/2017 | 96:25 | 97:2 | FRE 602; FRE 701 |
| 2407 | Sullivan, Barry | 3/27/2017 | 97:4 | 97:4 | FRE 602; FRE 701 |
| 2408 | Sullivan, Barry | 3/27/2017 | 97:5 | 97:7 | FRE 602; FRE 701 |
| 2409 | Sullivan, Barry | 3/27/2017 | 97:22 | 98:1 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 2410 | Sullivan, Barry | 3/27/2017 | 98:3 | 98:3 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 2411 | Sutton, Michael | 11/16/2016 | 24:13 | 24:19 | FRE 602 |
| 2412 | Sutton, Michael | 11/16/2016 | 60:17 | 60:21 | FRE 403 |
| 2413 | Sutton, Michael | 11/16/2016 | 64:12 | 64:15 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 2414 | Sutton, Michael | 11/16/2016 | 64:16 | 64:20 | FRE 602 |
| 2415 | Sutton, Michael | 11/16/2016 | 64:21 | 64:24 | FRE 403 |
| 2416 | Sutton, Michael | 11/16/2016 | 69:1 | 69:5 | FRE 602 |
| 2417 | Sutton, Michael | 11/16/2016 | 70:2 | 70:18 | FRE 602 |
| 2418 | Sutton, Michael | 11/16/2016 | 71:15 | 72:4 | FRE 402; FRE 403 |
| 2419 | Sutton, Michael | 11/16/2016 | 72:8 | 73:2 | FRE 402; FRE 403 |
| 2420 | Tenner, Steven | 1/31/2017 | 43:15 | 44:6 | FRE 802; FRE 1002 |
| 2421 | Tenner, Steven | 1/31/2017 | 72:9 | 72:11 | FRE 403; FRE 602 |
| 2422 | Tenner, Steven | 1/31/2017 | 72:13 | 72:15 | FRE 403; FRE 602 |
| 2423 | Tenner, Steven | 1/31/2017 | 73:12 | 73:17 | FRE 402; FRE 403; FRE 701; PER; calls for a legal conclusion; FRE 1002 |
| 2424 | Tenner, Steven | 1/31/2017 | 77:25 | 78:1 | FRE 802 |
| 2425 | Tenner, Steven | 1/31/2017 | 86:5 | 86:18 | FRE 403; FRE 602; FRE 1002 |
| 2426 | Tenner, Steven | 1/31/2017 | 86:21 | 86:23 | FRE 403; FRE 602; FRE 1002 |
| 2427 | Tenner, Steven | 1/31/2017 | 107:8 | 107:14 | FRE 602 |
| 2428 | Tenner, Steven | 1/31/2017 | 107:16 | 107:17 | FRE 602 |
| 2429 | Treece, Paul | 6/29/2017 | 63:13 | 63:23 | FRE 402; FRE 403 |
| 2430 | Treece, Paul | 6/29/2017 | 70:5 | 70:19 | FRE 802; FRE 1002 |
| 2431 | Treece, Paul | 6/29/2017 | 73:1 | 73:21 | FRE 802 |
| 2432 | Treece, Paul | 6/29/2017 | 74:10 | 75:1 | FRE 802 |
| 2433 | Treece, Paul | 6/29/2017 | 75:9 | 75:19 | FRE 802 |
| 2434 | Treece, Paul | 6/29/2017 | 76:1 | 76:7 | FRE 802 |
| 2435 | Treece, Paul | 6/29/2017 | 77:8 | 77:16 | FRE 802 |
| 2436 | Treece, Paul | 6/29/2017 | 77:23 | 78:21 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 2437 | Treece, Paul | 6/29/2017 | 79:17 | 79:22 | FRE 802 |
| 2438 | Treece, Paul | 6/29/2017 | 83:1 | 83:5 | FRE 602 |
| 2439 | Treece, Paul | 6/29/2017 | 92:13 | 92:24 | FRE 602 |
| 2440 | Treece, Paul | 6/29/2017 | 93:1 | 93:1 | FRE 602 |
| 2441 | Treece, Paul | 6/29/2017 | 94:7 | 94:12 | FRE 602 |
| 2442 | Treece, Paul | 6/29/2017 | 96:11 | 96:14 | Legal conclusion; FRE 701 |
| 2443 | Treece, Paul | 6/29/2017 | 97:4 | 97:7 | FRE 602 |
| 2444 | Treece, Paul | 6/29/2017 | 102:18 | 102:19 | Legal conclusion; FRE 701 |
| 2445 | Treece, Paul | 6/29/2017 | 102:21 | 102:21 | Legal conclusion; FRE 701 |
| 2446 | Treece, Paul | 6/29/2017 | 103:10 | 103:17 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 2447 | Treece, Paul | 6/29/2017 | 103:20 | 103:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 2448 | Treece, Paul | 6/29/2017 | 104:5 | 104:8 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 2449 | Treece, Paul | 6/29/2017 | 105:1 | 105:3 | FRE 402; FRE 403; FRE 602 |
| 2450 | Treece, Paul | 6/29/2017 | 105:5 | 105:5 | FRE 402; FRE 403; FRE 602 |
| 2451 | Treece, Paul | 6/29/2017 | 105:7 | 105:14 | FRE 402 |
| 2452 | Valdez, Raul | 5/4/2017 | 39:22 | 40:10 | FRE 802 |
| 2453 | Valdez, Raul | 5/4/2017 | 94:8 | 94:21 | FRE 802 |
| 2454 | Valdez, Raul | 5/4/2017 | 94:22 | 94:24 | FRE 402; FRE 403 |
| 2455 | Valdez, Raul | 5/4/2017 | 96:17 | 97:5 | FRE 802 |
| 2456 | Valdez, Raul | 5/4/2017 | 97:6 | 97:9 | FRE 402; FRE 403 |
| 2457 | Valdez, Raul | 5/4/2017 | 97:19 | 97:24 | FRE 802 |
| 2458 | Valdez, Raul | 5/4/2017 | 97:25 | 98:3 | FRE 402; FRE 403 |
| 2459 | Valdez, Raul | 5/4/2017 | 98:17 | 98:24 | FRE 402; FRE 403 |
| 2460 | Valdez, Raul | 5/4/2017 | 99:8 | 99:14 | FRE 402; FRE 403 |
| 2461 | Valdez, Raul | 5/4/2017 | 99:22 | 99:25 | FRE 402; FRE 403 |
| 2462 | Valdez, Raul | 5/4/2017 | 100:19 | 100:22 | FRE 402; FRE 403 |
| 2463 | Valdez, Raul | 5/4/2017 | 101:3 | 101:7 | FRE 701; legal conclusion |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2464 | Valdez, Raul | 5/4/2017 | 101:8 | 101:18 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2465 | Valdez, Raul | 5/4/2017 | 101:23 | 102:2 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2466 | Valdez, Raul | 5/4/2017 | 102:3 | 102:19 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 2467 | Valdez, Raul | 5/4/2017 | 103:1 | 103:25 | FRE 402 |
| 2468 | Valdez, Raul | 5/4/2017 | 104:1 | 104:3 | FRE 602 |
| 2469 | Valdez, Raul | 5/4/2017 | 104:7 | 104:9 | FRE 602 |
| 2470 | Valdez, Raul | 5/4/2017 | 104:10 | 104:11 | FRE 602 |
| 2471 | Valdez, Raul | 5/4/2017 | 104:14 | 104:14 | FRE 602 |
| 2472 | Valdez, Raul | 5/4/2017 | 104:15 | 104:17 | FRE 602 |
| 2473 | Valdez, Raul | 5/4/2017 | 104:20 | 104:21 | FRE 602 |
| 2474 | Valdez, Raul | 5/4/2017 | 105:11 | 105:15 | FRE 602 |
| 2475 | Valdez, Raul | 5/4/2017 | 105:19 | 105:23 | FRE 602 |
| 2476 | Valdez, Raul | 5/4/2017 | 106:1 | 106:8 | FRE 602 |
| 2477 | Valdez, Raul | 5/4/2017 | 106:10 | 106:12 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2478 | Valdez, Raul | 5/4/2017 | 106:16 | 106:17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2479 | Valdez, Raul | 5/4/2017 | 106:18 | 106:19 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 2480 | Valdez, Raul | 5/4/2017 | 106:21 | 106:21 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 2481 | Valdez, Raul | 5/4/2017 | 107:2 | 107:4 | FRE 402; FRE 403 FRE 602; FRE 701 |
| 2482 | Valdez, Raul | 5/4/2017 | 107:10 | 107:14 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 2483 | Valdez, Raul | 5/4/2017 | 107:19 | 107:19 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 2484 | Valdez, Raul | 5/4/2017 | 108:21 | 109:1 | FRE 602 |
| 2485 | Valdez, Raul | 5/4/2017 | 109:8 | 109:10 | FRE 701; legal conclusion |
| 2486 | Valdez, Raul | 5/4/2017 | 109:11 | 109:17 | FRE 402; FRE 403; FRE 701; FRE 1002; legal conclusion |
| 2487 | Valdez, Raul | 5/4/2017 | 110:1 | 110:2 | FRE 701; legal conclusion |
| 2488 | Valdez, Raul | 5/4/2017 | 110:6 | 110:18 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2489 | Valdez, Raul | 5/4/2017 | 110:21 | 110:23 | FRE 701; legal conclusion |
| 2490 | Valdez, Raul | 5/4/2017 | 111:2 | 111:5 | FRE 701; legal conclusion |
| 2491 | Valdez, Raul | 5/4/2017 | 111:9 | 111:13 | FRE 701; legal conclusion |
| 2492 | Valdez, Raul | 5/4/2017 | 111:16 | 111:16 | FRE 701; legal conclusion |
| 2493 | Valdez, Raul | 5/4/2017 | 111:17 | 111:21 | FRE 802 |
| 2494 | Valdez, Raul | 5/4/2017 | 112:7 | 112:9 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2495 | Valdez, Raul | 5/4/2017 | 112:12 | 112:17 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2496 | Valdez, Raul | 5/4/2017 | 112:18 | 112:20 | FRE 602 |
| 2497 | Valdez, Raul | 5/4/2017 | 112:23 | 112:23 | FRE 602 |
| 2498 | Valdez, Raul | 5/4/2017 | 113:8 | 113:9 | FRE 602 |
| 2499 | Valdez, Raul | 5/4/2017 | 113:12 | 113:17 | FRE 402; FRE 403; FRE 602 |
| 2500 | Valdez, Raul | 5/4/2017 | 113:22 | 113:25 | FRE 402; FRE 403; FRE 602 |
| 2501 | Valdez, Raul | 5/4/2017 | 114:1 | 114:9 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2502 | Valdez, Raul | 5/4/2017 | 114:20 | 114:23 | FRE 701; legal conclusion |
| 2503 | Valdez, Raul | 5/4/2017 | 115:10 | 115:12 | FRE 602 |
| 2504 | Valdez, Raul | 5/4/2017 | 116:15 | 116:17 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2505 | Valdez, Raul | 5/4/2017 | 116:23 | 116:25 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2506 | Valdez, Raul | 5/4/2017 | 117:14 | 117:17 | FRE 602 |
| 2507 | Valdez, Raul | 5/4/2017 | 123:18 | 123:20 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2508 | Valdez, Raul | 5/4/2017 | 123:22 | 123:22 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2509 | Valdez, Raul | 5/4/2017 | 123:25 | 124:3 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2510 | Valdez, Raul | 5/4/2017 | 124:5 | 124:6 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2511 | Valdez, Raul | 5/4/2017 | 124:8 | 124:12 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2512 | Valdez, Raul | 5/4/2017 | 124:16 | 124:21 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2513 | Valdez, Raul | 5/4/2017 | 124:25 | 124:25 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2514 | Valdez, Raul | 5/4/2017 | 126:1 | 126:5 | FRE 402; FRE 403 |
| 2515 | Valdez, Raul | 5/4/2017 | 127:6 | 127:19 | FRE 402; FRE 403 |
| 2516 | Valdez, Raul | 5/4/2017 | 127:22 | 127:23 | FRE 402; FRE 403 |
| 2517 | Valdez, Raul | 5/4/2017 | 128:3 | 128:16 | FRE 402; FRE 403 |
| 2518 | Valdez, Raul | 5/4/2017 | 128:18 | 128:18 | FRE 402; FRE 403 |
| 2519 | Valdez, Raul | 5/4/2017 | 128:24 | 129:3 | FRE 402; FRE 403 |
| 2520 | Valdez, Raul | 5/4/2017 | 129:5 | 129:10 | FRE 402; FRE 403 |
| 2521 | Valdez, Raul | 5/4/2017 | 129:12 | 129:18 | FRE 402; FRE 403 |
| 2522 | Valdez, Raul | 5/4/2017 | 129:24 | 129:24 | FRE 402; FRE 403 |
| 2523 | Van Horn, Gertrude | 12/13/2017 | 51:22 | 52:3 | FRE 602 |
| 2524 | Van Horn, Gertrude | 12/13/2017 | 106:6 | 106:8 | FRE 602 |
| 2525 | Van Horn, Gertrude | 12/13/2017 | 106:11 | 106:15 | FRE 602 |
| 2526 | Van Horn, Gertrude | 12/13/2017 | 106:19 | 107:23 | FRE 403; Non-responsive |
| 2527 | Van Horn, Gertrude | 12/13/2017 | 107:21 | 107:23 | FRE 602 |
| 2528 | Van Horn, Gertrude | 12/13/2017 | 107:24 | 108:2 | FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2529 | Van Horn, Gertrude | 12/13/2017 | 111:6 | 111:8 | FRE 602 |
| 2530 | Van Horn, Gertrude | 12/13/2017 | 111:10 | 111:11 | FRE 602 |
| 2531 | Van Horn, Gertrude | 12/13/2017 | 113:11 | 113:14 | FRE 602 |
| 2532 | Van Horn, Gertrude | 12/13/2017 | 117:20 | 117:21 | FRE 602 |
| 2533 | Van Horn, Gertrude | 12/13/2017 | 119:18 | 119:20 | FRE 602 |
| 2534 | Van Horn, Gertrude | 12/13/2017 | 120:3 | 120:5 | FRE 602 |
| 2535 | Van Horn, Gertrude | 12/13/2017 | 120:18 | 120:22 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802 |
| 2536 | Van Horn, Gertrude | 12/13/2017 | 120:23 | 120:25 | FRE 403; FRE 802 |
| 2537 | Van Horn, Gertrude | 12/13/2017 | 122:22 | 122:25 | FRE 402; FRE 403; FRE 802 |
| 2538 | Van Horn, Gertrude | 12/13/2017 | 123:3 | 123:5 | FRE 402; FRE 403; FRE 802 |
| 2539 | Van Horn, Gertrude | 12/13/2017 | 124:21 | 124:21 | FRE 602; non-responsive |
| 2540 | Van Horn, Gertrude | 12/13/2017 | 125:7 | 125:13 | FRE 402; FRE 403 |
| 2541 | Van Horn, Gertrude | 12/13/2017 | 132:19 | 133:8 | FRE 402; FRE 403 |
| 2542 | Van Horn, Gertrude | 12/13/2017 | 133:12 | 133:14 | FRE 402 |
| 2543 | Van Horn, Gertrude | 12/13/2017 | 133:16 | 134:4 | FRE 402 |
| 2544 | Van Horn, Gertrude | 12/13/2017 | 134:6 | 134:8 | FRE 402 |
| 2545 | Van Horn, Gertrude | 12/13/2017 | 135:14 | 135:16 | FRE 602 |
| 2546 | Van Horn, Gertrude | 12/13/2017 | 135:19 | 135:21 | FRE 602 |
| 2547 | Van Horn, Gertrude | 12/13/2017 | 135:22 | 136:1 | FRE 602 |
| 2548 | Van Horn, Gertrude | 12/13/2017 | 136:2 | 136:19 | FRE 402 |
| 2549 | Van Horn, Gertrude | 12/13/2017 | 136:20 | 136:22 | FRE 602 |
| 2550 | Van Horn, Gertrude | 12/13/2017 | 136:23 | 137:4 | FRE 602 |
| 2551 | Van Horn, Gertrude | 12/13/2017 | 137:5 | 137:8 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2552 | Van Horn, Gertrude | 12/13/2017 | 137:14 | 137:20 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2553 | Van Horn, Gertrude | 12/13/2017 | 137:22 | 137:23 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2554 | Van Horn, Gertrude | 12/13/2017 | 137:25 | 138:4 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2555 | Van Horn, Gertrude | 12/13/2017 | 138:5 | 138:8 | FRE 403; FRE 602 |
| 2556 | Van Horn, Gertrude | 12/13/2017 | 138:13 | 138:13 | FRE 403; FRE 602 |
| 2557 | Van Horn, Gertrude | 12/13/2017 | 138:14 | 138:15 | FRE 402; FRE 403; FRE 701 |
| 2558 | Van Horn, Gertrude | 12/13/2017 | 138:18 | 138:18 | FRE 402; FRE 403; FRE 701 |
| 2559 | Van Horn, Gertrude | 12/13/2017 | 141:5 | 141:8 | FRE 602; FRE 701; calls for legal conclusion |
| 2560 | Van Horn, Gertrude | 12/13/2017 | 142:15 | 142:16 | FRE 602; FRE 701; calls for a legal conclusion |
| 2561 | Van Horn, Gertrude | 12/13/2017 | 142:18 | 142:18 | FRE 602; FRE 701; calls for legal conclusion |
| 2562 | Van Horn, Gertrude | 12/13/2017 | 142:19 | 142:20 | FRE 602; FRE 701; calls for legal conclusion |
| 2563 | Van Horn, Gertrude | 12/13/2017 | 142:22 | 142:23 | FRE 602; FRE 701; calls for legal conclusion |
| 2564 | Van Horn, Gertrude | 12/13/2017 | 142:24 | 143:2 | FRE 602; FRE 701; calls for legal conclusion |
| 2565 | Van Horn, Gertrude | 12/13/2017 | 143:4 | 143:4 | FRE 602; FRE 701; calls for legal conclusion |
| 2566 | Van Horn, Gertrude | 12/13/2017 | 143:15 | 143:19 | FRE 602; FRE 701; calls for a legal conclusion |
| 2567 | Van Horn, Gertrude | 12/13/2017 | 143:22 | 143:23 | Not answered |
| 2568 | Van Horn, Gertrude | 12/13/2017 | 143:25 | 144:1 | FRE 602 |
| 2569 | Van Horn, Gertrude | 12/13/2017 | 144:6 | 144:7 | FRE 602 |
| 2570 | Van Horn, Gertrude | 12/13/2017 | 144:8 | 144:14 | FRE 602 |
| 2571 | Van Horn, Gertrude | 12/13/2017 | 145:19 | 145:22 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2572 | Van Horn, Gertrude | 12/13/2017 | 145:24 | 145:24 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2573 | Van Horn, Gertrude | 12/13/2017 | 145:25 | 146:3 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2574 | Van Horn, Gertrude | 12/13/2017 | 146:7 | 146:8 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2575 | Van Horn, Gertrude | 12/13/2017 | 146:11 | 146:11 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2576 | Van Horn, Gertrude | 12/13/2017 | 147:15 | 147:17 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2577 | Van Horn, Gertrude | 12/13/2017 | 147:20 | 147:21 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2578 | Van Horn, Gertrude | 12/13/2017 | 147:23 | 147:23 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2579 | Van Horn, Gertrude | 12/13/2017 | 147:24 | 148:2 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2580 | Van Horn, Gertrude | 12/13/2017 | 149:6 | 149:11 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2581 | Van Horn, Gertrude | 12/13/2017 | 149:21 | 149:24 | FRE 602 |
| 2582 | Van Horn, Gertrude | 12/13/2017 | 150:5 | 150:15 | FRE 403; FRE 602 |
| 2583 | Van Horn, Gertrude | 12/13/2017 | 150:18 | 150:19 | FRE 403; FRE 602 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2584 | Van Horn, Gertrude | 12/13/2017 | 150:20 | 150:23 | FRE 403; FRE 602 |
| 2585 | Van Horn, Gertrude | 12/13/2017 | 154:4 | 154:7 | FRE 402 |
| 2586 | Van Horn, Gertrude | 12/13/2017 | 154:8 | 154:10 | FRE 602 |
| 2587 | Van Horn, Gertrude | 12/13/2017 | 154:11 | 154:12 | FRE 402 |
| 2588 | Van Horn, Gertrude | 12/13/2017 | 154:14 | 154:14 | FRE 402 |
| 2589 | Van Horn, Gertrude | 12/13/2017 | 157:6 | 157:7 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2590 | Van Horn, Gertrude | 12/13/2017 | 157:12 | 157:13 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2591 | Van Horn, Gertrude | 12/13/2017 | 157:14 | 157:17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2592 | Van Horn, Gertrude | 12/13/2017 | 157:20 | 157:25 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2593 | Waide, Jeff (TierPoint) | 10/17/2019 | 31:9 | 31:15 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for a Legal Conclusion |
| 2594 | Waide, Jeff (TierPoint) | 10/17/2019 | 31:20 | 32:19 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for a Legal Conclusion |
| 2595 | Waide, Jeff (TierPoint) | 10/17/2019 | 33:21 | 36:24 | FRE 602; FRE 701; FRE 1002; Calls for a Legal Conclusion |
| 2596 | Waide, Jeff (TierPoint) | 10/17/2019 | 37:2 | 37:4 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for a Legal Conclusion |
| 2597 | Waide, Jeff (TierPoint) | 10/17/2019 | 37:6 | 37:10 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for a Legal Conclusion |
| 2598 | Waide, Jeff (TierPoint) | 10/17/2019 | 37:12 | 37:14 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for a Legal Conclusion |
| 2599 | Waide, Jeff (TierPoint) | 10/17/2019 | 37:16 | 37:16 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for a Legal Conclusion |
| 2600 | Waide, Jeff (TierPoint) | 10/17/2019 | 37:18 | 37:20 | FRE 402; FRE 403; FRE 701; Calls for a Legal Conclusion |
| 2601 | White, Debra | 9/14/2017 | 22:11 | 22:13 | FRE 602; answer is non-responsive |
| 2602 | White, Debra | 9/14/2017 | 22:18 | 22:19 | FRE 602; non-responsive |
| 2603 | White, Debra | 9/14/2017 | 32:16 | 33:12 | FRE 402 |
| 2604 | White, Debra | 9/14/2017 | 34:2 | 34:6 | FRE 402 |
| 2605 | White, Debra | 9/14/2017 | 35:21 | 35:22 | FRE 402 |
| 2606 | White, Debra | 9/14/2017 | 35:25 | 35:25 | FRE 402 |
| 2607 | White, Debra | 9/14/2017 | 36:2 | 36:4 | FRE 402 |
| 2608 | White, Debra | 9/14/2017 | 40:23 | 40:24 | FRE 602 |
| 2609 | White, Debra | 9/14/2017 | 41:5 | 41:6 | FRE 602 |
| 2610 | White, Debra | 9/14/2017 | 41:8 | 41:9 | FRE 602 |
| 2611 | White, Debra | 9/14/2017 | 41:20 | 41:20 | FRE 602 |
| 2612 | White, Debra | 9/14/2017 | 41:22 | 41:24 | FRE 402; FRE 602 |
| 2613 | White, Debra | 9/14/2017 | 42:1 | 42:2 | FRE 402; FRE 602 |
| 2614 | White, Debra | 9/14/2017 | 42:4 | 42:9 | FRE 402; FRE 802 |
| 2615 | White, Debra | 9/14/2017 | 42:16 | 42:18 | FRE 402 |
| 2616 | White, Debra | 9/14/2017 | 42:22 | 42:23 | FRE 402 |
| 2617 | White, Debra | 9/14/2017 | 43:8 | 43:10 | FRE 402 |
| 2618 | White, Debra | 9/14/2017 | 43:13 | 43:16 | FRE 402 |
| 2619 | White, Debra | 9/14/2017 | 43:20 | 43:22 | FRE 402 |
| 2620 | White, Debra | 9/14/2017 | 44:1 | 44:1 | FRE 402 |
| 2621 | White, Debra | 9/14/2017 | 44:3 | 44:4 | FRE 402 |
| 2622 | White, Debra | 9/14/2017 | 44:6 | 44:6 | FRE 402 |
| 2623 | White, Debra | 9/14/2017 | 44:8 | 44:9 | FRE 402 |
| 2624 | White, Debra | 9/14/2017 | 44:10 | 44:15 | FRE 802 |
| 2625 | White, Debra | 9/14/2017 | 49:13 | 49:14 | FRE 602 |
| 2626 | White, Debra | 9/14/2017 | 49:18 | 49:21 | FRE 602 |
| 2627 | White, Debra | 9/14/2017 | 50:13 | 50:15 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2628 | White, Debra | 9/14/2017 | 50:21 | 50:22 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2629 | White, Debra | 9/14/2017 | 50:24 | 51:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2630 | White, Debra | 9/14/2017 | 51:4 | 51:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2631 | White, Debra | 9/14/2017 | 51:6 | 51:7 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2632 | White, Debra | 9/14/2017 | 51:12 | 51:12 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2633 | White, Debra | 9/14/2017 | 51:21 | 51:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2634 | White, Debra | 9/14/2017 | 52:1 | 52:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2635 | White, Debra | 9/14/2017 | 52:11 | 52:12 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2636 | White, Debra | 9/14/2017 | 52:19 | 52:19 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2637 | White, Debra | 9/14/2017 | 52:21 | 52:23 | FRE 402 |
| 2638 | White, Debra | 9/14/2017 | 54:8 | 54:10 | FRE 402 |

Rimini Street, Inc. v. Oracle Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-2: Oracle's Objections to Rimini's Initial Deposition Designations

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | RSI Initial Designation Start | RSI Initial Designation End | Oracle Objections to RSI Initial Depo Designations |
| 2639 | White, Debra | 9/14/2017 | 54:13 | 54:13 | FRE 402 |
| 2640 | White, Debra | 9/14/2017 | 54:15 | 54:16 | FRE 402 |
| 2641 | White, Debra | 9/14/2017 | 54:19 | 54:19 | FRE 402 |
| 2642 | White, Debra | 9/14/2017 | 54:21 | 54:23 | FRE 802 |
| 2643 | White, Debra | 9/14/2017 | 55:1 | 55:1 | FRE 802 |
| 2644 | White, Debra | 9/14/2017 | 56:6 | 56:8 | FRE 402 |
| 2645 | White, Debra | 9/14/2017 | 56:11 | 56:11 | FRE 402 |
| 2646 | White, Debra | 9/14/2017 | 56:13 | 56:15 | FRE 402 |
| 2647 | White, Debra | 9/14/2017 | 56:18 | 56:18 | FRE 402 |

# Appendix C-

Rimini Street's Counter Designations

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allen, Penny | 8/16/2017 | 13:11 | 13:15 |
| Allen, Penny | 8/16/2017 | 25:22 | 26:13 |
| Allen, Penny | 8/16/2017 | 28:4 | 28:14 |
| Allen, Penny | 8/16/2017 | 29:24 | 30:8 |
| Allen, Penny | 8/16/2017 | 39:23 | 39:24 |
| Allen, Penny | 8/16/2017 | 40:1 | 42:6 |
| Allen, Penny | 8/16/2017 | 45:14 | 47:11 |
| Allen, Penny | 8/16/2017 | 49:12 | 49:19 |
| Allen, Penny | 8/16/2017 | 51:15 | 52:7 |
| Allen, Penny | 8/16/2017 | 53:22 | 54:13 |
| Allen, Penny | 8/16/2017 | 59:14 | 60:12 |
| Allen, Penny | 8/16/2017 | 61:11 | 63:12 |
| Allen, Penny | 8/16/2017 | 68:2 | 68:10 |
| Allen, Penny | 8/16/2017 | 76:2 | 76:13 |
| Allen, Penny | 8/16/2017 | 76:16 | 76:21 |
| Allen, Penny | 8/16/2017 | 77:20 | 77:25 |
| Allen, Penny | 8/16/2017 | 78:3 | 78:10 |
| Allen, Penny | 8/16/2017 | 78:11 | 78:12 |
| Allen, Penny | 8/16/2017 | 78:13 | 78:18 |
| Allen, Penny | 8/16/2017 | 80:18 | 80:23 |
| Allen, Penny | 8/16/2017 | 91:3 | 91:9 |
| Allen, Penny | 8/16/2017 | 94:22 | 95:3 |
| Allen, Penny | 8/16/2017 | 95:14 | 95:24 |
| Allen, Penny | 8/16/2017 | 96:6 | 96:13 |
| Allen, Penny | 8/16/2017 | 100:5 | 100:7 |
| Allen, Penny | 8/16/2017 | 100:17 | 100:19 |
| Allen, Penny | 8/16/2017 | 114:13 | 115:5 |
| Allen, Penny | 8/16/2017 | 115:7 | 115:11 |
| Allen, Penny | 8/16/2017 | 115:14 | 115:22 |
| Allen, Penny | 8/16/2017 | 115:24 | 116:7 |
| Allen, Penny | 8/16/2017 | 116:9 | 116:19 |
| Allen, Penny | 8/16/2017 | 117:5 | 118:4 |
| Allen, Penny | 8/16/2017 | 118:6 | 118:7 |
| Allen, Penny | 8/16/2017 | 118:20 | 119:7 |
| Benge, James | 2/23/2018 | 18:3 | 18:10 |
| Benge, James | 2/23/2018 | 20:1 | 20:8 |
| Benge, James | 2/23/2018 | 30:3 | 30:8 |
| Benge, James | 2/23/2018 | 30:10 | 30:12 |
| Benge, James | 2/23/2018 | 30:14 | 30:22 |
| Benge, James | 2/23/2018 | 32:2 | 32:13 |
| Benge, James | 2/23/2018 | 33:4 | 33:8 |
| Benge, James | 2/23/2018 | 33:10 | 33:20 |
| Benge, James | 2/23/2018 | 33:22 | 34:13 |
| Benge, James | 2/23/2018 | 34:16 | 34:19 |
| Benge, James | 2/23/2018 | 34:25 | 35:13 |
| Benge, James | 2/23/2018 | 35:16 | 35:21 |

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Benge, James | 2/23/2018 | 35:23 | 36:3 |
| Benge, James | 2/23/2018 | 36:6 | 37:1 |
| Benge, James | 2/23/2018 | 37:24 | 38:2 |
| Benge, James | 2/23/2018 | 38:4 | 38:12 |
| Benge, James | 2/23/2018 | 38:14 | 38:19 |
| Benge, James | 2/23/2018 | 42:25 | 43:6 |
| Benge, James | 2/23/2018 | 52:1 | 52:2 |
| Benge, James | 2/23/2018 | 52:5 | 52:11 |
| Benge, James | 2/23/2018 | 53:14 | 55:5 |
| Benge, James | 2/23/2018 | 56:12 | 56:17 |
| Benge, James | 2/23/2018 | 57:11 | 58:14 |
| Benge, James | 2/23/2018 | 74:25 | 75:2 |
| Benge, James | 2/23/2018 | 75:4 | 75:4 |
| Benge, James | 2/23/2018 | 75:6 | 75:10 |
| Benge, James | 2/23/2018 | 85:19 | 85:21 |
| Benge, James | 2/23/2018 | 91:5 | 91:10 |
| Benge, James | 2/23/2018 | 94:13 | 94:21 |
| Benge, James | 2/23/2018 | 100:8 | 100:10 |
| Benge, James | 2/23/2018 | 100:13 | 100:18 |
| Benge, James | 2/23/2018 | 100:20 | 100:21 |
| Benge, James | 2/23/2018 | 106:9 | 106:10 |
| Benge, James | 2/23/2018 | 106:12 | 106:13 |
| Benge, James | 2/23/2018 | 115:21 | 115:23 |
| Benge, James | 2/23/2018 | 128:11 | 129:4 |
| Benge, James | 2/23/2018 | 131:21 | 131:24 |
| Benge, James | 2/23/2018 | 134:22 | 134:25 |
| Benge, James | 2/23/2018 | 135:7 | 135:11 |
| Benge, James | 2/23/2018 | 148:18 | 149:6 |
| Benge, James | 2/23/2018 | 150:11 | 151:3 |
| Benge, James | 2/23/2018 | 151:6 | 151:16 |
| Benge, James | 2/23/2018 | 152:19 | 153:4 |
| Benge, James | 2/23/2018 | 153:10 | 153:15 |
| Benge, James | 2/23/2018 | 153:24 | 154:11 |
| Benge, James | 2/23/2018 | 154:18 | 154:23 |
| Benge, James | 2/23/2018 | 155:5 | 155:7 |
| Benge, James | 2/23/2018 | 156:4 | 156:7 |
| Benge, James | 2/23/2018 | 156:9 | 156:11 |
| Benge, James | 2/23/2018 | 157:24 | 157:25 |
| Benge, James | 2/23/2018 | 160:7 | 160:14 |
| Benge, James | 2/23/2018 | 161:12 | 161:16 |
| Benge, James | 2/23/2018 | 161:18 | 161:19 |
| Benge, James | 2/23/2018 | 161:21 | 162:19 |
| Benge, James | 2/23/2018 | 193:19 | 193:21 |
| Benge, James | 2/23/2018 | 196:24 | 197:1 |
| Benge, James | 2/23/2018 | 200:18 | 200:22 |
| Benge, James | 2/23/2018 | 200:24 | 200:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Benge, James | 2/23/2018 | 204:14 | 205:22 |
| Benge, James | 2/23/2018 | 208:17 | 209:1 |
| Benge, James | 2/23/2018 | 213:5 | 213:8 |
| Benge, James | 2/23/2018 | 218:18 | 218:21 |
| Benge, James | 2/23/2018 | 225:9 | 225:11 |
| Benge, James | 2/23/2018 | 225:13 | 225:13 |
| Benge, James | 2/23/2018 | 225:15 | 225:21 |
| Benge, James | 2/23/2018 | 236:15 | 236:17 |
| Benge, James | 2/23/2018 | 236:19 | 237:2 |
| Benge, James | 2/23/2018 | 237:4 | 237:7 |
| Benge, James | 2/23/2018 | 237:10 | 238:1 |
| Benge, James | 2/23/2018 | 239:21 | 239:24 |
| Benge, James | 2/23/2018 | 240:6 | 241:7 |
| Benge, James | 2/23/2018 | 248:18 | 249:17 |
| Benge, James | 2/23/2018 | 273: 23 | 274:6 |
| Benge, James | 2/23/2018 | 274:9 | 274:9 |
| Benge, James | 2/23/2018 | 274:12 | 274:13 |
| Benge, James | 2/23/2018 | 275:15 | 275:17 |
| Benge, James | 2/23/2018 | 283:9 | 283:19 |
| Bodway, Kelly | 6/21/2017 | 16:7 | 16:10 |
| Bodway, Kelly | 6/21/2017 | 17:13 | 17:15 |
| Bodway, Kelly | 6/21/2017 | 22:9 | 22:14 |
| Bodway, Kelly | 6/21/2017 | 22:16 | 23:4 |
| Bodway, Kelly | 6/21/2017 | 27:23 | 28:3 |
| Bodway, Kelly | 6/21/2017 | 28:8 | 28:11 |
| Bodway, Kelly | 6/21/2017 | 33:16 | 33:17 |
| Bodway, Kelly | 6/21/2017 | 33:19 | 33:25 |
| Bodway, Kelly | 6/21/2017 | 34:6 | 34:15 |
| Bodway, Kelly | 6/21/2017 | 40:7 | 40:10 |
| Bodway, Kelly | 6/21/2017 | 40:23 | 40:25 |
| Bodway, Kelly | 6/21/2017 | 41:25 | 42:19 |
| Bodway, Kelly | 6/21/2017 | 44:15 | 44:17 |
| Bodway, Kelly | 6/21/2017 | 44:22 | 45:1 |
| Bodway, Kelly | 6/21/2017 | 48:24 | 49:1 |
| Bodway, Kelly | 6/21/2017 | 51:1 | 51:16 |
| Bodway, Kelly | 6/21/2017 | 52:2 | 52:4 |
| Bodway, Kelly | 6/21/2017 | 53:10 | 53:12 |
| Bodway, Kelly | 6/21/2017 | 53:15 | 53:17 |
| Bodway, Kelly | 6/21/2017 | 53:20 | 53:21 |
| Bodway, Kelly | 6/21/2017 | 53:24 | 54:4 |
| Bodway, Kelly | 6/21/2017 | 54:6 | 54:7 |
| Bodway, Kelly | 6/21/2017 | 55:11 | 55:13 |
| Bodway, Kelly | 6/21/2017 | 56:18 | 56:21 |
| Bodway, Kelly | 6/21/2017 | 56:24 | 56:24 |
| Bodway, Kelly | 6/21/2017 | 59:22 | 59:24 |
| Bodway, Kelly | 6/21/2017 | 61:25 | 62:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Bodway, Kelly | 6/21/2017 | 62:25 | 63:1 |
| Bodway, Kelly | 6/21/2017 | 63:20 | 64:9 |
| Bodway, Kelly | 6/21/2017 | 67:10 | 67:22 |
| Bodway, Kelly | 6/21/2017 | 68:14 | 68:24 |
| Bodway, Kelly | 6/21/2017 | 73:4 | 73:7 |
| Bodway, Kelly | 6/21/2017 | 76:9 | 76:18 |
| Bodway, Kelly | 6/21/2017 | 84:16 | 84:22 |
| Bodway, Kelly | 6/21/2017 | 84:24 | 84:25 |
| Bodway, Kelly | 6/21/2017 | 85:2 | 85:6 |
| Bodway, Kelly | 6/21/2017 | 85:17 | 86:15 |
| Bodway, Kelly | 6/21/2017 | 86:19 | 86:21 |
| Bodway, Kelly | 6/21/2017 | 87:5 | 87:8 |
| Bodway, Kelly | 6/21/2017 | 87:12 | 87:12 |
| Bodway, Kelly | 6/21/2017 | 87:14 | 87:19 |
| Bodway, Kelly | 6/21/2017 | 88:9 | 88:11 |
| Bodway, Kelly | 6/21/2017 | 88:15 | 88:18 |
| Bodway, Kelly | 6/21/2017 | 88:22 | 88:23 |
| Bodway, Kelly | 6/21/2017 | 89:4 | 89:13 |
| Bodway, Kelly | 6/21/2017 | 89:18 | 89:25 |
| Bodway, Kelly | 6/21/2017 | 90:3 | 90:10 |
| Bodway, Kelly | 6/21/2017 | 90:13 | 91:10 |
| Bodway, Kelly | 6/21/2017 | 91:12 | 91:14 |
| Bodway, Kelly | 6/21/2017 | 91:17 | 91:22 |
| Bodway, Kelly | 6/21/2017 | 92:1 | 92:13 |
| Bodway, Kelly | 6/21/2017 | 92:15 | 92:20 |
| Bodway, Kelly | 6/21/2017 | 92:22 | 92:25 |
| Bodway, Kelly | 6/21/2017 | 93:2 | 93:7 |
| Bodway, Kelly | 6/21/2017 | 93:11 | 93:24 |
| Bodway, Kelly | 6/21/2017 | 93:25 | 94:13 |
| Bodway, Kelly | 6/21/2017 | 94:17 | 94:18 |
| Bodway, Kelly | 6/21/2017 | 94:21 | 94:24 |
| Bodway, Kelly | 6/21/2017 | 95:2 | 95:3 |
| Bodway, Kelly | 6/21/2017 | 95:4 | 95:6 |
| Bodway, Kelly | 6/21/2017 | 95:11 | 95:13 |
| Bodway, Kelly | 6/21/2017 | 95:19 | 95:21 |
| Bodway, Kelly | 6/21/2017 | 96:4 | 96:12 |
| Bodway, Kelly | 6/21/2017 | 97:6 | 97:8 |
| Bodway, Kelly | 6/21/2017 | 97:11 | 97:25 |
| Bodway, Kelly | 6/21/2017 | 98:5 | 98:21 |
| Bodway, Kelly | 6/21/2017 | 101:1 | 101:18 |
| Bodway, Kelly | 6/21/2017 | 101:20 | 102:1 |
| Bodway, Kelly | 6/21/2017 | 102:3 | 102:5 |
| Bodway, Kelly | 6/21/2017 | 102:7 | 102:7 |
| Bodway, Kelly | 6/21/2017 | 102:23 | 102:24 |
| Bodway, Kelly | 6/21/2017 | 103:1 | 103:5 |
| Bodway, Kelly | 6/21/2017 | 103:7 | 103:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Bodway, Kelly | 6/21/2017 | 103:18 | 103:20 |
| Bodway, Kelly | 6/21/2017 | 103:22 | 103:25 |
| Bodway, Kelly | 6/21/2017 | 104:2 | 104:4 |
| Bodway, Kelly | 6/21/2017 | 104:7 | 104:11 |
| Bodway, Kelly | 6/21/2017 | 104:13 | 104:17 |
| Bodway, Kelly | 6/21/2017 | 109:1 | 109:2 |
| Bodway, Kelly | 6/21/2017 | 109:4 | 109:4 |
| Bodway, Kelly | 6/21/2017 | 109:7 | 109:9 |
| Bodway, Kelly | 6/21/2017 | 109:12 | 109:14 |
| Bodway, Kelly | 6/21/2017 | 109:25 | 110:2 |
| Bodway, Kelly | 6/21/2017 | 110:6 | 110:16 |
| Bodway, Kelly | 6/21/2017 | 110:18 | 111:9 |
| Bodway, Kelly | 6/21/2017 | 111:19 | 112:4 |
| Bodway, Kelly | 6/21/2017 | 112:8 | 112:13 |
| Bodway, Kelly | 6/21/2017 | 112:16 | 113:1 |
| Bodway, Kelly | 6/21/2017 | 113:5 | 113:19 |
| Bodway, Kelly | 6/21/2017 | 113:21 | 114:12 |
| Bodway, Kelly | 6/21/2017 | 114:22 | 115:1 |
| Bodway, Kelly | 6/21/2017 | 115:3 | 115:5 |
| Bodway, Kelly | 6/21/2017 | 116:3 | 116:7 |
| Bodway, Kelly | 6/21/2017 | 116:9 | 116:11 |
| Bodway, Kelly | 6/21/2017 | 116:14 | 116:20 |
| Bodway, Kelly | 6/21/2017 | 116:23 | 116:25 |
| Bodway, Kelly | 6/21/2017 | 117:7 | 117:11 |
| Bodway, Kelly | 6/21/2017 | 121:3 | 121:4 |
| Bodway, Kelly | 6/21/2017 | 122:8 | 122:11 |
| Bodway, Kelly | 6/21/2017 | 123:22 | 125:5 |
| Bodway, Kelly | 6/21/2017 | 125:7 | 125:16 |
| Bonfanti, Michael | 12/1/2016 | 15:16 | 15:24 |
| Bonfanti, Michael | 12/1/2016 | 17:10 | 17:12 |
| Bonfanti, Michael | 12/1/2016 | 17:14 | 17:14 |
| Bonfanti, Michael | 12/1/2016 | 22:25 | 23:17 |
| Bonfanti, Michael | 12/1/2016 | 26:24 | 27:2 |
| Bonfanti, Michael | 12/1/2016 | 27:4 | 27:4 |
| Bonfanti, Michael | 12/1/2016 | 57:25 | 58:7 |
| Bonfanti, Michael | 12/1/2016 | 79:1 | 79:11 |
| Bonfanti, Michael | 12/1/2016 | 80:5 | 80:7 |
| Bonfanti, Michael | 12/1/2016 | 81:16 | 82:1 |
| Bonfanti, Michael | 12/1/2016 | 82:20 | 83:12 |
| Bonfanti, Michael | 12/1/2016 | 83:18 | 84:9 |
| Bonfanti, Michael | 12/1/2016 | 84:11 | 84:18 |
| Bonfanti, Michael | 12/1/2016 | 84:25 | 85:7 |
| Bonfanti, Michael | 12/1/2016 | 85:12 | 85:16 |
| Bonfanti, Michael | 12/1/2016 | 86:9 | 86:15 |
| Bonfanti, Michael | 12/1/2016 | 87:11 | 87:14 |
| Bonfanti, Michael | 12/1/2016 | 90:19 | 91:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Bonfanti, Michael | 12/1/2016 | 92:17 | 92:21 |
| Bonfanti, Michael | 12/1/2016 | 99:6 | 99:15 |
| Bonfanti, Michael | 12/1/2016 | 101:19 | 102:8 |
| Bonfanti, Michael | 12/1/2016 | 102:15 | 103:12 |
| Bonfanti, Michael | 12/1/2016 | 105:1 | 105:5 |
| Bonfanti, Michael | 12/1/2016 | 105:11 | 105:13 |
| Bonfanti, Michael | 12/1/2016 | 110:23 | 110:25 |
| Bonfanti, Michael | 12/1/2016 | 111:1 | 111:6 |
| Bonfanti, Michael | 12/1/2016 | 112:7 | 112:16 |
| Bonfanti, Michael | 12/1/2016 | 112:20 | 113:12 |
| Bonfanti, Michael | 12/1/2016 | 114:3 | 115:1 |
| Bonfanti, Michael | 12/1/2016 | 115:2 | 115:17 |
| Bonfanti, Michael | 12/1/2016 | 115:19 | 116:7 |
| Bonfanti, Michael | 12/1/2016 | 116:15 | 116:25 |
| Bonfanti, Michael | 12/1/2016 | 118:17 | 118:25 |
| Bonfanti, Michael | 12/1/2016 | 120:15 | 121:10 |
| Bonfanti, Michael | 12/1/2016 | 121:11 | 121:20 |
| Bonfanti, Michael | 12/1/2016 | 121:21 | 122:10 |
| Bonfanti, Michael | 12/1/2016 | 123:7 | 123:21 |
| Bonfanti, Michael | 12/1/2016 | 124:14 | 125:23 |
| Bonfanti, Michael | 12/1/2016 | 125:24 | 126:10 |
| Bonfanti, Michael | 12/1/2016 | 126:12 | 126:12 |
| Bonfanti, Michael | 12/1/2016 | 127:15 | 127:18 |
| Bonfanti, Michael | 12/1/2016 | 128:17 | 129:5 |
| Bonfanti, Michael | 12/1/2016 | 137:18 | 138:2 |
| Bonfanti, Michael | 12/1/2016 | 144:1 | 144:10 |
| Bonfanti, Michael | 12/1/2016 | 156:25 | 157:9 |
| Bonfanti, Michael | 12/1/2016 | 157:11 | 161:7 |
| Bonfanti, Michael | 12/1/2016 | 161:23 | 162:12 |
| Bonfanti, Michael | 12/1/2016 | 162:14 | 162:14 |
| Bonfanti, Michael | 12/1/2016 | 167:9 | 168:24 |
| Brua, Devan | 1/23/2017 | 15:10 | 15:18 |
| Brua, Devan | 1/23/2017 | 15:20 | 15:24 |
| Brua, Devan | 1/23/2017 | 16:8 | 17:3 |
| Brua, Devan | 1/23/2017 | 25:5 | 25:10 |
| Brua, Devan | 1/23/2017 | 27:14 | 27:18 |
| Brua, Devan | 1/23/2017 | 28:9 | 31:25 |
| Brua, Devan | 1/23/2017 | 32:19 | 33:3 |
| Brua, Devan | 1/23/2017 | 33:18 | 33:20 |
| Brua, Devan | 1/23/2017 | 34:1 | 34:23 |
| Brua, Devan | 1/23/2017 | 36:12 | 37:3 |
| Brua, Devan | 1/23/2017 | 37:10 | 38:2 |
| Brua, Devan | 1/23/2017 | 39:5 | 39:21 |
| Brua, Devan | 1/23/2017 | 43:17 | 44:17 |
| Brua, Devan | 1/23/2017 | 46:4 | 46:6 |
| Brua, Devan | 1/23/2017 | 46:19 | 46:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan | 1/23/2017 | 47:7 | 48:10 |
| Brua, Devan | 1/23/2017 | 49:13 | 50:7 |
| Brua, Devan | 1/23/2017 | 52:2 | 54:8 |
| Brua, Devan | 1/23/2017 | 54:17 | 55:5 |
| Brua, Devan | 1/23/2017 | 56:3 | 57:9 |
| Brua, Devan | 1/23/2017 | 57:14 | 57:17 |
| Brua, Devan | 1/23/2017 | 62:11 | 62:23 |
| Brua, Devan | 1/23/2017 | 63:1 | 63:9 |
| Brua, Devan | 1/23/2017 | 65:18 | 66:5 |
| Brua, Devan | 1/23/2017 | 67:9 | 67:22 |
| Brua, Devan | 1/23/2017 | 81:25 | 82:4 |
| Brua, Devan | 1/23/2017 | 82:8 | 82:15 |
| Brua, Devan | 1/23/2017 | 83:1 | 84:15 |
| Brua, Devan | 1/23/2017 | 84:19 | 84:25 |
| Brua, Devan | 1/23/2017 | 85:7 | 86:7 |
| Brua, Devan | 1/23/2017 | 87:4 | 88:13 |
| Brua, Devan | 1/23/2017 | 90:5 | 90:9 |
| Brua, Devan | 1/23/2017 | 91:5 | 93:2 |
| Brua, Devan | 1/23/2017 | 93:8 | 94:2 |
| Brua, Devan | 1/23/2017 | 94:20 | 94:23 |
| Brua, Devan | 1/23/2017 | 94:25 | 95:2 |
| Brua, Devan | 1/23/2017 | 101:10 | 101:12 |
| Brua, Devan | 1/23/2017 | 101:15 | 102:24 |
| Brua, Devan | 1/23/2017 | 104:16 | 105:13 |
| Brua, Devan | 1/23/2017 | 106:11 | 106:18 |
| Brua, Devan | 1/23/2017 | 106:24 | 107:6 |
| Brua, Devan | 1/23/2017 | 108:6 | 108:9 |
| Brua, Devan | 1/23/2017 | 108:17 | 108:23 |
| Brua, Devan | 1/23/2017 | 111:4 | 111:15 |
| Brua, Devan | 1/23/2017 | 112:15 | 113:14 |
| Brua, Devan | 1/23/2017 | 114:25 | 115:7 |
| Brua, Devan | 1/23/2017 | 115:15 | 115:17 |
| Brua, Devan | 1/23/2017 | 116:1 | 116:14 |
| Brua, Devan | 1/23/2017 | 119:5 | 119:14 |
| Brua, Devan | 1/23/2017 | 120:9 | 120:25 |
| Brua, Devan | 1/23/2017 | 121:4 | 121:7 |
| Brua, Devan | 1/23/2017 | 121:19 | 121:23 |
| Brua, Devan | 1/23/2017 | 122:1 | 122:14 |
| Brua, Devan | 1/23/2017 | 123:6 | 124:1 |
| Brua, Devan | 1/23/2017 | 124:7 | 124:18 |
| Brua, Devan | 1/23/2017 | 125:12 | 125:22 |
| Brua, Devan | 1/23/2017 | 126:20 | 126:23 |
| Brua, Devan | 1/23/2017 | 134:5 | 134:24 |
| Brua, Devan | 1/23/2017 | 144:24 | 145:11 |
| Brua, Devan | 1/23/2017 | 146:6 | 146:9 |
| Brua, Devan | 1/23/2017 | 146:10 | 150:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Brua, Devan | 1/23/2017 | 151:7 | 151:22 |
| Brua, Devan | 1/23/2017 | 152:20 | 153:5 |
| Brua, Devan | 1/23/2017 | 154:17 | 155:5 |
| Brua, Devan | 1/23/2017 | 158:2 | 158:13 |
| Brua, Devan | 1/23/2017 | 158:17 | 158:20 |
| Brua, Devan | 1/23/2017 | 159:12 | 159:24 |
| Brua, Devan | 1/23/2017 | 159:25 | 160:9 |
| Brua, Devan | 1/23/2017 | 161:18 | 161:19 |
| Brua, Devan | 1/23/2017 | 161:23 | 163:19 |
| Brua, Devan | 1/23/2017 | 169:1 | 169:8 |
| Brua, Devan | 1/23/2017 | 174:16 | 174:19 |
| Brua, Devan | 1/23/2017 | 175:2 | 175:10 |
| Brua, Devan | 1/23/2017 | 176:14 | 176:14 |
| Brua, Devan | 1/23/2017 | 176:22 | 177:8 |
| Brua, Devan | 1/23/2017 | 177:15 | 177:23 |
| Brua, Devan | 1/23/2017 | 182:4 | 182:7 |
| Brua, Devan | 1/23/2017 | 182:12 | 184:2 |
| Brua, Devan | 1/23/2017 | 187:5 | 187:18 |
| Brua, Devan | 1/23/2017 | 188:7 | 189:13 |
| Brua, Devan | 1/23/2017 | 189:21 | 189:25 |
| Brua, Devan | 1/23/2017 | 190:11 | 190:14 |
| Brua, Devan | 1/23/2017 | 190:21 | 191:8 |
| Brua, Devan | 1/23/2017 | 192:6 | 193:10 |
| Brua, Devan | 1/23/2017 | 194:10 | 194:11 |
| Brua, Devan | 1/23/2017 | 194:19 | 194:21 |
| Brua, Devan | 1/23/2017 | 196:3 | 197:3 |
| Brua, Devan | 1/23/2017 | 197:14 | 197:18 |
| Brua, Devan | 1/23/2017 | 198:25 | 200:3 |
| Brua, Devan | 1/23/2017 | 201:15 | 201:19 |
| Brua, Devan | 1/23/2017 | 202:2 | 202:22 |
| Brua, Devan | 1/23/2017 | 205:10 | 206:12 |
| Brua, Devan | 1/23/2017 | 206:18 | 206:21 |
| Brua, Devan | 1/23/2017 | 208:10 | 209:23 |
| Brua, Devan | 1/23/2017 | 210:20 | 211:9 |
| Brua, Devan | 1/23/2017 | 211:16 | 212:20 |
| Brua, Devan | 1/23/2017 | 217:7 | 218:25 |
| Brua, Devan | 1/23/2017 | 241:11 | 242:9 |
| Brua, Devan | 1/23/2017 | 242:20 | 243:20 |
| Brua, Devan | 1/23/2017 | 244:22 | 245:6 |
| Brua, Devan | 1/23/2017 | 246:22 | 248:8 |
| Brua, Devan | 1/23/2017 | 249:25 | 253:16 |
| Brua, Devan | 1/23/2017 | 254:14 | 255:3 |
| Brua, Devan | 1/23/2017 | 263:13 | 264:13 |
| Brua, Devan | 1/23/2017 | 264:22 | 266:21 |
| Brua, Devan | 1/23/2017 | 267:19 | 268:3 |
| Butler, Robert | 6/27/2017 | 6:3 | 6:10 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Butler, Robert | 6/27/2017 | 8:12 | 8:19 |
| Butler, Robert | 6/27/2017 | 11:8 | 11:23 |
| Butler, Robert | 6/27/2017 | 15:22 | 15:24 |
| Butler, Robert | 6/27/2017 | 20:24 | 21:15 |
| Butler, Robert | 6/27/2017 | 23:21 | 23:22 |
| Butler, Robert | 6/27/2017 | 24:5 | 24:6 |
| Butler, Robert | 6/27/2017 | 24:10 | 25:16 |
| Butler, Robert | 6/27/2017 | 32:20 | 33:11 |
| Butler, Robert | 6/27/2017 | 35:16 | 36:2 |
| Butler, Robert | 6/27/2017 | 38:22 | 39:4 |
| Butler, Robert | 6/27/2017 | 49:15 | 51:6 |
| Butler, Robert | 6/27/2017 | 51:7 | 51:17 |
| Butler, Robert | 6/27/2017 | 66:20 | 67:4 |
| Butler, Robert | 6/27/2017 | 79:7 | 80:7 |
| Butler, Robert | 6/27/2017 | 80:8 | 80:20 |
| Butler, Robert | 6/27/2017 | 80:22 | 82:6 |
| Butler, Robert | 6/27/2017 | 82:23 | 82:24 |
| Butler, Robert | 6/27/2017 | 84:2 | 84:5 |
| Butler, Robert | 6/27/2017 | 84:14 | 85:4 |
| Butler, Robert | 6/27/2017 | 85:24 | 86:1 |
| Butler, Robert | 6/27/2017 | 87:25 | 88:3 |
| Butler, Robert | 6/27/2017 | 88:5 | 88:8 |
| Butler, Robert | 6/27/2017 | 89:2 | 90:1 |
| Butler, Robert | 6/27/2017 | 90:3 | 90:22 |
| Butler, Robert | 6/27/2017 | 90:24 | 91:2 |
| Butler, Robert | 6/27/2017 | 91:4 | 91:5 |
| Butler, Robert | 6/27/2017 | 91:10 | 91:23 |
| Butler, Robert | 6/27/2017 | 93:1 | 93:20 |
| Butler, Robert | 6/27/2017 | 94:14 | 94:15 |
| Butler, Robert | 6/27/2017 | 94:17 | 94:17 |
| Butler, Robert | 6/27/2017 | 95:10 | 95:14 |
| Butler, Robert | 6/27/2017 | 96:3 | 96:12 |
| Butler, Robert | 6/27/2017 | 96:14 | 96:18 |
| Butler, Robert | 6/27/2017 | 96:21 | 96:21 |
| Butler, Robert | 6/27/2017 | 97:1 | 97:7 |
| Butler, Robert | 6/27/2017 | 98:13 | 99:18 |
| Butler, Robert | 6/27/2017 | 99:20 | 99:20 |
| Butler, Robert | 6/27/2017 | 100:5 | 100:19 |
| Butler, Robert | 6/27/2017 | 101:1 | 101:16 |
| Butler, Robert | 6/27/2017 | 101:18 | 101:19 |
| Butler, Robert | 6/27/2017 | 102:3 | 102:4 |
| Butler, Robert | 6/27/2017 | 102:6 | 102:8 |
| Butler, Robert | 6/27/2017 | 102:10 | 102:12 |
| Butler, Robert | 6/27/2017 | 102:23 | 103:22 |
| Butler, Robert | 6/27/2017 | 103:23 | 104:7 |
| Butler, Robert | 6/27/2017 | 104:9 | 104:9 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Coffel, Caren | 12/14/2016 | 11:15 | 11:17 |
| Coffel, Caren | 12/14/2016 | 11:21 | 12:7 |
| Coffel, Caren | 12/14/2016 | 23:8 | 23:15 |
| Coffel, Caren | 12/14/2016 | 24:3 | 24:7 |
| Coffel, Caren | 12/14/2016 | 38:6 | 38:9 |
| Coffel, Caren | 12/14/2016 | 38:12 | 38:13 |
| Coffel, Caren | 12/14/2016 | 39:20 | 39:23 |
| Coffel, Caren | 12/14/2016 | 40:1 | 40:2 |
| Coffel, Caren | 12/14/2016 | 40:5 | 40:6 |
| Coffel, Caren | 12/14/2016 | 44:2 | 44:12 |
| Coffel, Caren | 12/14/2016 | 45:20 | 46:2 |
| Coffel, Caren | 12/14/2016 | 49:11 | 49:15 |
| Coffel, Caren | 12/14/2016 | 50:21 | 50:25 |
| Coffel, Caren | 12/14/2016 | 51:4 | 51:6 |
| Coffel, Caren | 12/14/2016 | 51:15 | 51:17 |
| Coffel, Caren | 12/14/2016 | 54:12 | 55:21 |
| Coffel, Caren | 12/14/2016 | 55:23 | 55:23 |
| Coffel, Caren | 12/14/2016 | 56:1 | 57:15 |
| Coffel, Caren | 12/14/2016 | 57:18 | 59:5 |
| Coffel, Caren | 12/14/2016 | 59:8 | 59:21 |
| Coffel, Caren | 12/14/2016 | 59:24 | 60:1 |
| Coffel, Caren | 12/14/2016 | 60:13 | 60:17 |
| Coffel, Caren | 12/14/2016 | 60:20 | 60:23 |
| Coffel, Caren | 12/14/2016 | 60:25 | 61:11 |
| Coffel, Caren | 12/14/2016 | 61:13 | 61:13 |
| Coffel, Caren | 12/14/2016 | 62:7 | 62:14 |
| Coffel, Caren | 12/14/2016 | 62:16 | 62:18 |
| Coffel, Caren | 12/14/2016 | 63:23 | 64:1 |
| Coffel, Caren | 12/14/2016 | 64:4 | 64:4 |
| Conley, Timothy | 11/15/2017 | 6:10 | 6:10 |
| Conley, Timothy | 11/15/2017 | 15:25 | 16:1 |
| Conley, Timothy | 11/15/2017 | 20:7 | 20:11 |
| Conley, Timothy | 11/15/2017 | 24:8 | 24:8 |
| Conley, Timothy | 11/15/2017 | 29:14 | 29:20 |
| Conley, Timothy | 11/15/2017 | 39:6 | 39:15 |
| Conley, Timothy | 11/15/2017 | 39:20 | 39:21 |
| Conley, Timothy | 11/15/2017 | 39:23 | 39:23 |
| Conley, Timothy | 11/15/2017 | 41:15 | 41:16 |
| Conley, Timothy | 11/15/2017 | 41:18 | 41:18 |
| Conley, Timothy | 11/15/2017 | 41:25 | 42:4 |
| Conley, Timothy | 11/15/2017 | 42:7 | 42:8 |
| Conley, Timothy | 11/15/2017 | 42:18 | 42:20 |
| Conley, Timothy | 11/15/2017 | 42:23 | 42:24 |
| Conley, Timothy | 11/15/2017 | 43:1 | 43:3 |
| Conley, Timothy | 11/15/2017 | 44:15 | 44:18 |
| Conley, Timothy | 11/15/2017 | 48:24 | 49:1 |

Case 2:14-cv-01699-RMD-JAD Document 1263-91 Filed 09/30/20 Page 303 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Conley, Timothy | 11/15/2017 | 49:3 | 49:7 |
| Conley, Timothy | 11/15/2017 | 51:5 | 51:6 |
| Conley, Timothy | 11/15/2017 | 51:8 | 51:11 |
| Conley, Timothy | 11/15/2017 | 51:14 | 51:15 |
| Conley, Timothy | 11/15/2017 | 51:17 | 51:19 |
| Conley, Timothy | 11/15/2017 | 54:5 | 54:10 |
| Conley, Timothy | 11/15/2017 | 54:17 | 54:18 |
| Conley, Timothy | 11/15/2017 | 54:21 | 54:24 |
| Conley, Timothy | 11/15/2017 | 67:11 | 67:14 |
| Conley, Timothy | 11/15/2017 | 72:24 | 72:25 |
| Conley, Timothy | 11/15/2017 | 73:3 | 73:4 |
| Conley, Timothy | 11/15/2017 | 73:25 | 74:9 |
| Conley, Timothy | 11/15/2017 | 75:5 | 75:6 |
| Conley, Timothy | 11/15/2017 | 75:9 | 75:12 |
| Conley, Timothy | 11/15/2017 | 75:14 | 75:14 |
| Conley, Timothy | 11/15/2017 | 75:17 | 75:20 |
| Conley, Timothy | 11/15/2017 | 82:1 | 82:2 |
| Conley, Timothy | 11/15/2017 | 82:5 | 82:7 |
| Conley, Timothy | 11/15/2017 | 85:14 | 85:16 |
| Conley, Timothy | 11/15/2017 | 88:6 | 88:7 |
| Conley, Timothy | 11/15/2017 | 89:8 | 89:9 |
| Conley, Timothy | 11/15/2017 | 89:12 | 89:13 |
| Conley, Timothy | 11/15/2017 | 94:4 | 94:7 |
| Conley, Timothy | 11/15/2017 | 94:24 | 94:25 |
| Conley, Timothy | 11/15/2017 | 95:2 | 95:4 |
| Conley, Timothy | 11/15/2017 | 95:19 | 95:21 |
| Conley, Timothy | 11/15/2017 | 95:23 | 95:24 |
| Conley, Timothy | 11/15/2017 | 96:1 | 96:9 |
| Conley, Timothy | 11/15/2017 | 103:22 | 104:13 |
| Conley, Timothy | 11/15/2017 | 111:15 | 111:16 |
| Conley, Timothy | 11/15/2017 | 111:18 | 111:22 |
| Conley, Timothy | 11/15/2017 | 111:24 | 112:8 |
| Conley, Timothy | 11/15/2017 | 113:23 | 113:24 |
| Conley, Timothy | 11/15/2017 | 116:11 | 116:16 |
| Conley, Timothy | 11/15/2017 | 117:5 | 117:12 |
| Conley, Timothy | 11/15/2017 | 134:8 | 134:9 |
| Conley, Timothy | 11/15/2017 | 134:13 | 134:14 |
| Conley, Timothy | 11/15/2017 | 135:19 | 135:21 |
| Conley, Timothy | 11/15/2017 | 135:24 | 136:3 |
| Conley, Timothy | 11/15/2017 | 138:23 | 139:1 |
| Conley, Timothy | 11/15/2017 | 139:4 | 139:7 |
| Conley, Timothy | 11/15/2017 | 143:23 | 143:24 |
| Conley, Timothy | 11/15/2017 | 144:1 | 144:2 |
| Conley, Timothy | 11/15/2017 | 144:4 | 144:5 |
| Conley, Timothy | 11/15/2017 | 144:7 | 144:7 |
| Conley, Timothy | 11/15/2017 | 147:3 | 147:10 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Conley, Timothy | 11/15/2017 | 147:12 | 147:16 |
| Conley, Timothy | 11/15/2017 | 147:24 | 148:2 |
| Conley, Timothy | 11/15/2017 | 149:12 | 149:16 |
| Conley, Timothy | 11/15/2017 | 157:13 | 157:20 |
| Conley, Timothy | 11/15/2017 | 157:22 | 157:22 |
| Conley, Timothy | 11/15/2017 | 193:20 | 194:2 |
| Conley, Timothy | 11/15/2017 | 194:5 | 194:20 |
| Conley, Timothy | 11/15/2017 | 195:15 | 195:16 |
| Conley, Timothy | 11/15/2017 | 195:19 | 195:23 |
| Conley, Timothy | 11/15/2017 | 196:15 | 196:17 |
| Conley, Timothy | 11/15/2017 | 196:19 | 197:1 |
| Conley, Timothy | 11/15/2017 | 197:2 | 197:3 |
| Conley, Timothy | 11/15/2017 | 197:7 | 197:7 |
| Conley, Timothy | 11/15/2017 | 197:9 | 197:21 |
| Conley, Timothy | 11/15/2017 | 199:13 | 200:14 |
| Conley, Timothy | 11/15/2017 | 209:10 | 209:14 |
| Conley, Timothy | 11/15/2017 | 211:4 | 211:5 |
| Conley, Timothy | 11/15/2017 | 211:7 | 211:8 |
| Conley, Timothy | 11/15/2017 | 227:23 | 228:5 |
| Conley, Timothy | 11/15/2017 | 228:8 | 228:8 |
| Conley, Timothy | 11/15/2017 | 228:16 | 228:18 |
| Conley, Timothy | 11/15/2017 | 229:3 | 229:7 |
| Conley, Timothy | 11/15/2017 | 229:10 | 229:11 |
| Conley, Timothy | 11/15/2017 | 229:13 | 229:14 |
| Conley, Timothy | 11/15/2017 | 229:17 | 229:19 |
| Conley, Timothy | 11/15/2017 | 237:3 | 237:9 |
| Conley, Timothy | 11/15/2017 | 237:12 | 237:16 |
| Conley, Timothy | 11/15/2017 | 244:5 | 244:6 |
| Conley, Timothy | 11/15/2017 | 244:13 | 244:18 |
| Conley, Timothy | 11/15/2017 | 245:2 | 245:3 |
| Conley, Timothy | 11/15/2017 | 245:5 | 245:6 |
| Conley, Timothy | 11/15/2017 | 246:19 | 247:2 |
| Conley, Timothy | 11/15/2017 | 247:4 | 247:5 |
| Conley, Timothy | 11/15/2017 | 247:7 | 247:10 |
| Conley, Timothy | 11/15/2017 | 247:12 | 247:16 |
| Conley, Timothy | 11/15/2017 | 247:18 | 247:25 |
| Conley, Timothy | 11/15/2017 | 248:2 | 248:7 |
| Conley, Timothy | 11/15/2017 | 248:9 | 248:12 |
| Conley, Timothy | 11/15/2017 | 248:15 | 248:24 |
| Conley, Timothy | 11/15/2017 | 249:1 | 249:6 |
| Conley, Timothy | 11/15/2017 | 249:8 | 249:16 |
| Conley, Timothy | 11/15/2017 | 249:18 | 249:20 |
| Conley, Timothy | 11/15/2017 | 249:22 | 250:4 |
| Conley, Timothy | 11/15/2017 | 250:6 | 250:13 |
| Conley, Timothy | 11/15/2017 | 250:15 | 250:16 |
| Conley, Timothy | 11/15/2017 | 253:22 | 253:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Conley, Timothy | 11/15/2017 | 254:1 | 254:2 |
| Conley, Timothy | 11/15/2017 | 254:4 | 254:10 |
| Conley, Timothy | 11/15/2017 | 255:20 | 255:23 |
| Corpuz, Stanley | 2/2/2018 | 10:8 | 10:9 |
| Corpuz, Stanley | 2/2/2018 | 10:12 | 10:25 |
| Corpuz, Stanley | 2/2/2018 | 51:21 | 51:21 |
| Corpuz, Stanley | 2/2/2018 | 51:23 | 51:23 |
| Corpuz, Stanley | 2/2/2018 | 53:23 | 53:24 |
| Corpuz, Stanley | 2/2/2018 | 54:2 | 54:4 |
| Corpuz, Stanley | 2/2/2018 | 54:16 | 55:1 |
| Corpuz, Stanley | 2/2/2018 | 55:4 | 55:4 |
| Corpuz, Stanley | 2/2/2018 | 55:15 | 55:25 |
| Corpuz, Stanley | 2/2/2018 | 56:1 | 56:2 |
| Corpuz, Stanley | 2/2/2018 | 56:5 | 56:10 |
| Corpuz, Stanley | 2/2/2018 | 56:12 | 56:12 |
| Corpuz, Stanley | 2/2/2018 | 59:22 | 59:22 |
| Corpuz, Stanley | 2/2/2018 | 59:24 | 59:25 |
| Corpuz, Stanley | 2/2/2018 | 61:14 | 61:20 |
| Corpuz, Stanley | 2/2/2018 | 62:6 | 62:10 |
| Corpuz, Stanley | 2/2/2018 | 62:12 | 62:13 |
| Corpuz, Stanley | 2/2/2018 | 62:15 | 62:15 |
| Corpuz, Stanley | 2/2/2018 | 62:23 | 62:25 |
| Corpuz, Stanley | 2/2/2018 | 63:3 | 63:4 |
| Corpuz, Stanley | 2/2/2018 | 64:14 | 64:19 |
| Corpuz, Stanley | 2/2/2018 | 64:21 | 65:2 |
| Corpuz, Stanley | 2/2/2018 | 65:15 | 65:16 |
| Corpuz, Stanley | 2/2/2018 | 65:18 | 65:25 |
| Corpuz, Stanley | 2/2/2018 | 66:1 | 66:4 |
| Corpuz, Stanley | 2/2/2018 | 69:22 | 69:24 |
| Corpuz, Stanley | 2/2/2018 | 70:2 | 70:2 |
| Corpuz, Stanley | 2/2/2018 | 70:6 | 70:8 |
| Corpuz, Stanley | 2/2/2018 | 70:11 | 70:11 |
| Corpuz, Stanley | 2/2/2018 | 73:21 | 73:25 |
| Corpuz, Stanley | 2/2/2018 | 74:1 | 74:4 |
| Corpuz, Stanley | 2/2/2018 | 77:20 | 78:1 |
| Corpuz, Stanley | 2/2/2018 | 78:2 | 78:3 |
| Corpuz, Stanley | 2/2/2018 | 78:5 | 78:7 |
| Corpuz, Stanley | 2/2/2018 | 79:2 | 79:10 |
| Corpuz, Stanley | 2/2/2018 | 80:7 | 80:8 |
| Corpuz, Stanley | 2/2/2018 | 80:10 | 80:14 |
| Corpuz, Stanley | 2/2/2018 | 80:16 | 80:16 |
| Corpuz, Stanley | 2/2/2018 | 81:25 | 82:1 |
| Corpuz, Stanley | 2/2/2018 | 82:4 | 82:4 |
| Corpuz, Stanley | 2/2/2018 | 82:15 | 82:18 |
| Corpuz, Stanley | 2/2/2018 | 83:18 | 83:19 |
| Corpuz, Stanley | 2/2/2018 | 83:21 | 83:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Corpuz, Stanley | 2/2/2018 | 87:14 | 87:17 |
| Corpuz, Stanley | 2/2/2018 | 87:20 | 87:22 |
| Corpuz, Stanley | 2/2/2018 | 87:25 | 88:1 |
| Corpuz, Stanley | 2/2/2018 | 90:4 | 90:7 |
| Corpuz, Stanley | 2/2/2018 | 90:12 | 90:19 |
| Corpuz, Stanley | 2/2/2018 | 91:1 | 91:3 |
| Corpuz, Stanley | 2/2/2018 | 91:5 | 91:5 |
| Corpuz, Stanley | 2/2/2018 | 96:10 | 96:23 |
| Corpuz, Stanley | 2/2/2018 | 97:8 | 97:11 |
| Corpuz, Stanley | 2/2/2018 | 97:22 | 97:22 |
| Corpuz, Stanley | 2/2/2018 | 97:24 | 98:1 |
| Corpuz, Stanley | 2/2/2018 | 98:3 | 98:5 |
| Corpuz, Stanley | 2/2/2018 | 98:7 | 98:7 |
| Corpuz, Stanley | 2/2/2018 | 100:23 | 100:24 |
| Corpuz, Stanley | 2/2/2018 | 101:1 | 101:1 |
| Corpuz, Stanley | 2/2/2018 | 103:4 | 103:10 |
| Corpuz, Stanley | 2/2/2018 | 120:12 | 120:16 |
| Corpuz, Stanley | 2/2/2018 | 120:18 | 120:23 |
| Corpuz, Stanley | 2/2/2018 | 121:20 | 121:21 |
| Corpuz, Stanley | 2/2/2018 | 121:23 | 122:2 |
| Corpuz, Stanley | 2/2/2018 | 122:4 | 122:4 |
| Corpuz, Stanley | 2/2/2018 | 125:4 | 125:8 |
| Corpuz, Stanley | 2/2/2018 | 125:15 | 125:18 |
| Corpuz, Stanley | 2/2/2018 | 127:7 | 127:9 |
| Corpuz, Stanley | 2/2/2018 | 127:17 | 127:18 |
| Corpuz, Stanley | 2/2/2018 | 130:5 | 130:11 |
| Corpuz, Stanley | 2/2/2018 | 130:13 | 130:25 |
| Corpuz, Stanley | 2/2/2018 | 131:12 | 131:24 |
| Corpuz, Stanley | 2/2/2018 | 132:19 | 132:21 |
| Corpuz, Stanley | 2/2/2018 | 132:23 | 133:4 |
| Corpuz, Stanley | 2/2/2018 | 133:14 | 133:23 |
| Corpuz, Stanley | 2/2/2018 | 135:5 | 135:13 |
| Corpuz, Stanley | 2/2/2018 | 138:10 | 138:14 |
| Corpuz, Stanley | 2/2/2018 | 140:25 | 141:4 |
| Corpuz, Stanley | 2/2/2018 | 141:6 | 141:6 |
| Corpuz, Stanley | 2/2/2018 | 142:25 | 143:2 |
| Corpuz, Stanley | 2/2/2018 | 143:4 | 143:6 |
| Corpuz, Stanley | 2/2/2018 | 143:9 | 143:10 |
| Corpuz, Stanley | 2/2/2018 | 143:17 | 143:18 |
| Corpuz, Stanley | 2/2/2018 | 146:8 | 146:10 |
| Corpuz, Stanley | 2/2/2018 | 149:22 | 149:23 |
| Corpuz, Stanley | 2/2/2018 | 150:1 | 150:4 |
| Corpuz, Stanley | 2/2/2018 | 150:11 | 150:12 |
| Corpuz, Stanley | 2/2/2018 | 150:15 | 150:22 |
| Corpuz, Stanley | 2/2/2018 | 152:17 | 152:24 |
| Corpuz, Stanley | 2/2/2018 | 153:3 | 153:20 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Corpuz, Stanley | 2/2/2018 | 154:25 | 155:1 |
| Corpuz, Stanley | 2/2/2018 | 155:22 | 156:2 |
| Corpuz, Stanley | 2/2/2018 | 159:1 | 159:5 |
| Corpuz, Stanley | 2/2/2018 | 160:5 | 160:15 |
| Corpuz, Stanley | 2/2/2018 | 160:25 | 161:21 |
| Corpuz, Stanley | 2/2/2018 | 171:5 | 171:6 |
| Corpuz, Stanley | 2/2/2018 | 172:13 | 172:15 |
| Corpuz, Stanley | 2/2/2018 | 172:18 | 172:25 |
| Corpuz, Stanley | 2/2/2018 | 174:12 | 174:14 |
| Corpuz, Stanley | 2/2/2018 | 174:17 | 174:23 |
| Corpuz, Stanley | 2/2/2018 | 175:1 | 175:8 |
| Corpuz, Stanley | 2/2/2018 | 175:11 | 175:14 |
| Corpuz, Stanley | 2/2/2018 | 176:4 | 176:6 |
| Corpuz, Stanley | 2/2/2018 | 181:22 | 181:25 |
| Corpuz, Stanley | 2/2/2018 | 182:2 | 182:4 |
| Corpuz, Stanley | 2/2/2018 | 182:6 | 182:6 |
| Corpuz, Stanley | 2/2/2018 | 182:9 | 182:11 |
| Corpuz, Stanley | 2/2/2018 | 182:14 | 182:17 |
| Corpuz, Stanley | 2/2/2018 | 182:20 | 182:22 |
| Corpuz, Stanley | 2/2/2018 | 183:1 | 183:2 |
| Corpuz, Stanley | 2/2/2018 | 184:25 | 185:3 |
| Corpuz, Stanley | 2/2/2018 | 185:6 | 185:11 |
| Corpuz, Stanley | 2/2/2018 | 185:18 | 185:20 |
| Corpuz, Stanley | 2/2/2018 | 185:22 | 186:4 |
| Corpuz, Stanley | 2/2/2018 | 186:7 | 186:7 |
| Corpuz, Stanley | 2/2/2018 | 186:12 | 186:14 |
| Corpuz, Stanley | 2/2/2018 | 186:17 | 187:17 |
| Corpuz, Stanley | 2/2/2018 | 188:25 | 189:1 |
| Corpuz, Stanley | 2/2/2018 | 189:3 | 189:6 |
| Corpuz, Stanley | 2/2/2018 | 190:9 | 190:11 |
| Corpuz, Stanley | 2/2/2018 | 193:7 | 193:11 |
| Corpuz, Stanley | 2/2/2018 | 199:14 | 199:17 |
| Corpuz, Stanley | 2/2/2018 | 201:2 | 201:4 |
| Corpuz, Stanley | 2/2/2018 | 201:6 | 201:8 |
| Corpuz, Stanley | 2/2/2018 | 201:11 | 201:11 |
| Corpuz, Stanley | 2/2/2018 | 202:16 | 202:21 |
| Corpuz, Stanley | 2/2/2018 | 202:24 | 202:24 |
| Corpuz, Stanley | 2/2/2018 | 203:7 | 203:9 |
| Corpuz, Stanley | 2/2/2018 | 204:25 | 205:6 |
| Corpuz, Stanley | 2/2/2018 | 205:10 | 205:13 |
| Corpuz, Stanley | 2/2/2018 | 209:1 | 209:3 |
| Corpuz, Stanley | 2/2/2018 | 210:9 | 210:9 |
| Corpuz, Stanley | 2/2/2018 | 212:14 | 212:14 |
| Corpuz, Stanley | 2/2/2018 | 212:16 | 212:16 |
| Corpuz, Stanley | 2/2/2018 | 214:2 | 214:7 |
| Corpuz, Stanley | 2/2/2018 | 215:15 | 215:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Corpuz, Stanley | 2/2/2018 | 215:18 | 215:22 |
| Corpuz, Stanley | 2/2/2018 | 215:24 | 216:1 |
| Corpuz, Stanley | 2/2/2018 | 216:2 | 216:6 |
| Corpuz, Stanley | 2/2/2018 | 216:12 | 216:17 |
| Corpuz, Stanley | 2/2/2018 | 216:19 | 216:19 |
| Corpuz, Stanley | 2/2/2018 | 217:2 | 217:3 |
| Corpuz, Stanley | 2/2/2018 | 220:9 | 220:17 |
| Corpuz, Stanley | 2/2/2018 | 221:12 | 221:17 |
| Corpuz, Stanley | 2/2/2018 | 222:14 | 222:20 |
| Corpuz, Stanley | 2/2/2018 | 224:1 | 224:12 |
| Corpuz, Stanley | 2/2/2018 | 225:17 | 225:24 |
| Corpuz, Stanley | 2/2/2018 | 228:4 | 228:6 |
| Corpuz, Stanley | 2/2/2018 | 228:8 | 228:8 |
| Corpuz, Stanley | 2/2/2018 | 230:10 | 230:19 |
| Corpuz, Stanley | 2/2/2018 | 235:13 | 235:19 |
| Corpuz, Stanley | 2/2/2018 | 235:21 | 237:7 |
| Corpuz, Stanley | 2/2/2018 | 237:9 | 237:15 |
| Corpuz, Stanley | 2/2/2018 | 237:17 | 237:20 |
| Davenport, Brenda | 2/23/2018 | 14:15 | 14:16 |
| Davenport, Brenda | 2/23/2018 | 14:18 | 14:18 |
| Davenport, Brenda | 2/23/2018 | 41:10 | 41:13 |
| Davenport, Brenda | 2/23/2018 | 47:13 | 47:14 |
| Davenport, Brenda | 2/23/2018 | 51:14 | 51:16 |
| Davenport, Brenda | 2/23/2018 | 51:19 | 51:20 |
| Davenport, Brenda | 2/23/2018 | 54:21 | 55:2 |
| Davenport, Brenda | 2/23/2018 | 57:15 | 57:23 |
| Davenport, Brenda | 2/23/2018 | 58:6 | 58:12 |
| Davenport, Brenda | 2/23/2018 | 64:16 | 64:19 |
| Davenport, Brenda | 2/23/2018 | 64:22 | 64:22 |
| Davenport, Brenda | 2/23/2018 | 85:10 | 85:15 |
| Davenport, Brenda | 2/23/2018 | 85:18 | 85:21 |
| Davenport, Brenda | 2/23/2018 | 106:2 | 106:6 |
| Davenport, Brenda | 2/23/2018 | 109:22 | 109:24 |
| Davenport, Brenda | 2/23/2018 | 110:2 | 110:7 |
| Davenport, Brenda | 2/23/2018 | 110:10 | 110:10 |
| Davenport, Brenda | 2/23/2018 | 126:14 | 126:22 |
| Davenport, Brenda | 2/23/2018 | 127:2 | 127:2 |
| Davenport, Brenda | 2/23/2018 | 129:18 | 129:23 |
| Davenport, Brenda | 2/23/2018 | 137:8 | 137:12 |
| Davenport, Brenda | 2/23/2018 | 137:15 | 137:15 |
| Davenport, Brenda | 2/23/2018 | 138:16 | 138:17 |
| Davenport, Brenda | 2/23/2018 | 138:21 | 139:5 |
| Davenport, Brenda | 2/23/2018 | 145:12 | 145:14 |
| Davenport, Brenda | 2/23/2018 | 145:17 | 145:19 |
| Davenport, Brenda | 2/23/2018 | 145:22 | 145:25 |
| Davenport, Brenda | 2/23/2018 | 150:5 | 150:7 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Davenport, Brenda | 2/23/2018 | 151:20 | 151:23 |
| Davenport, Brenda | 2/23/2018 | 152:1 | 152:4 |
| Davenport, Brenda | 2/23/2018 | 174:25 | 175:3 |
| Davenport, Brenda | 2/23/2018 | 175:6 | 175:6 |
| Davenport, Brenda | 2/23/2018 | 178:5 | 178:7 |
| Davenport, Brenda | 2/23/2018 | 179:8 | 179:13 |
| Davenport, Brenda | 2/23/2018 | 180:18 | 180:22 |
| Davenport, Brenda | 2/23/2018 | 180:25 | 181:7 |
| Davenport, Brenda | 2/23/2018 | 181:22 | 181:24 |
| Davenport, Brenda | 2/23/2018 | 182:4 | 182:7 |
| Davenport, Brenda | 2/23/2018 | 187:4 | 187:13 |
| Davenport, Brenda | 2/23/2018 | 187:24 | 188:1 |
| Davenport, Brenda | 2/23/2018 | 190:3 | 190:4 |
| Davenport, Brenda | 2/23/2018 | 196:13 | 196:14 |
| Davenport, Brenda | 2/23/2018 | 197:8 | 197:10 |
| Davenport, Brenda | 2/23/2018 | 197:22 | 197:24 |
| Davenport, Brenda | 2/23/2018 | 198:3 | 198:4 |
| Davenport, Brenda | 2/23/2018 | 198:7 | 199:1 |
| Davenport, Brenda | 2/23/2018 | 199:4 | 199:10 |
| Davenport, Brenda | 2/23/2018 | 243:12 | 243:15 |
| Davenport, Brenda | 2/23/2018 | 243:18 | 243:20 |
| Davenport, Brenda | 2/23/2018 | 244:4 | 244:9 |
| Davenport, Brenda | 2/23/2018 | 244:12 | 244:12 |
| Davenport, Brenda | 2/23/2018 | 244:15 | 244:17 |
| Davenport, Brenda | 2/23/2018 | 267:24 | 267:25 |
| Davenport, Brenda | 2/23/2018 | 268:3 | 268:4 |
| Davenport, Brenda | 2/23/2018 | 270:22 | 270:25 |
| Davenport, Brenda | 2/23/2018 | 271:3 | 271:18 |
| Davenport, Brenda | 2/23/2018 | 271:21 | 272:6 |
| Davenport, Brenda | 2/23/2018 | 272:8 | 272:18 |
| Davenport, Brenda | 2/23/2018 | 272:20 | 272:21 |
| Enright, Robert | 10/14/2019 | 23:10 | 23:12 |
| Enright, Robert | 10/14/2019 | 29:19 | 30:6 |
| Enright, Robert | 10/14/2019 | 33:6 | 33:10 |
| Enright, Robert | 10/14/2019 | 34:17 | 35:1 |
| Fanning, Scott | 11/27/2017 | 16:15 | 16:6 |
| Fanning, Scott | 11/27/2017 | 24:9 | 24:22 |
| Fanning, Scott | 11/27/2017 | 26:20 | 27:5 |
| Fanning, Scott | 11/27/2017 | 27:11 | 27:18 |
| Fanning, Scott | 11/27/2017 | 37:25 | 38:2 |
| Fanning, Scott | 11/27/2017 | 39:9 | 39:15 |
| Fanning, Scott | 11/27/2017 | 39:21 | 40:6 |
| Fanning, Scott | 11/27/2017 | 42:1 | 41:8 |
| Fanning, Scott | 11/27/2017 | 42:25 | 43:18 |
| Fanning, Scott | 11/27/2017 | 43:25 | 44:10 |
| Fanning, Scott | 11/27/2017 | 45:13 | 45:18 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Fanning, Scott | 11/27/2017 | 56:5 | 57:2 |
| Fanning, Scott | 11/27/2017 | 59:21 | 60:24 |
| Fanning, Scott | 11/27/2017 | 62:17 | 62:19 |
| Fanning, Scott | 11/27/2017 | 62:21 | 63:4 |
| Fanning, Scott | 11/27/2017 | 63:7 | 63:10 |
| Fanning, Scott | 11/27/2017 | 90:21 | 91:3 |
| Fanning, Scott | 11/27/2017 | 91:12 | 91:18 |
| Fanning, Scott | 11/27/2017 | 102:16 | 102:24 |
| Fanning, Scott | 11/27/2017 | 102:25 | 103:16 |
| Fanning, Scott | 11/27/2017 | 109:18 | 110:23 |
| Fanning, Scott | 11/27/2017 | 160:1 | 160:11 |
| Fanning, Scott | 11/27/2017 | 160:14 | 161:1 |
| Fanning, Scott | 11/27/2017 | 163:15 | 163:19 |
| Fanning, Scott | 11/27/2017 | 182:11 | 183:11 |
| Fanning, Scott | 11/27/2017 | 200:1 | 200:13 |
| Fanning, Scott | 11/27/2017 | 228:19 | 229:14 |
| Fanning, Scott | 11/27/2017 | 230:1 | 230:5 |
| Fanning, Scott | 11/27/2017 | 230:17 | 230:18 |
| Fanning, Scott | 11/27/2017 | 230:21 | 230:22 |
| Fanning, Scott | 11/27/2017 | 230:24 | 231:2 |
| Fanning, Scott | 11/27/2017 | 231:7 | 231:7 |
| Fanning, Scott | 11/27/2017 | 231:15 | 231:19 |
| Fanning, Scott | 11/27/2017 | 231:21 | 231:25 |
| Fanning, Scott | 11/27/2017 | 233:2 | 233:3 |
| Fanning, Scott | 11/27/2017 | 234:10 | 235:3 |
| Fanning, Scott | 11/27/2017 | 235:7 | 235:16 |
| Frank, Richard | 2/28/2018 | 35:20 | 36:25 |
| Frank, Richard | 2/28/2018 | 39:13 | 39:14 |
| Frank, Richard | 2/28/2018 | 39:16 | 39:17 |
| Frank, Richard | 2/28/2018 | 63:6 | 63:7 |
| Frank, Richard | 2/28/2018 | 63:9 | 63:9 |
| Frank, Richard | 2/28/2018 | 63:11 | 63:11 |
| Frank, Richard | 2/28/2018 | 63:13 | 63:14 |
| Frank, Richard | 2/28/2018 | 81:21 | 81:22 |
| Frank, Richard | 2/28/2018 | 81:24 | 81:25 |
| Frank, Richard | 2/28/2018 | 117:14 | 117:15 |
| Frank, Richard | 2/28/2018 | 117:17 | 117:17 |
| Frank, Richard | 2/28/2018 | 117:19 | 118:1 |
| Frank, Richard | 2/28/2018 | 175:9 | 175:10 |
| Frank, Richard | 2/28/2018 | 175:13 | 175:13 |
| Frank, Richard | 2/28/2018 | 175:15 | 175:16 |
| Frank, Richard | 2/28/2018 | 178:17 | 178:18 |
| Frank, Richard | 2/28/2018 | 255:2 | 255:2 |
| Grady, Sebastian | 1/11/2018 | 19:8 | 19:16 |
| Grady, Sebastian | 1/11/2018 | 20:25 | 21:4 |
| Grady, Sebastian | 1/11/2018 | 23:20 | 23:25 |

Case 2:14-cv-01699-RMD-JAD Document 1263-1 Filed 09/30/20 Page 315 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Grady, Sebastian | 1/11/2018 | 25:17 | 26:8 |
| Grady, Sebastian | 1/11/2018 | 28:5 | 28:9 |
| Grady, Sebastian | 1/11/2018 | 30:16 | 30:19 |
| Grady, Sebastian | 1/11/2018 | 31:9 | 31:13 |
| Grady, Sebastian | 1/11/2018 | 32:11 | 32:21 |
| Grady, Sebastian | 1/11/2018 | 33:4 | 33:19 |
| Grady, Sebastian | 1/11/2018 | 34:21 | 34:24 |
| Grady, Sebastian | 1/11/2018 | 39:24 | 40:13 |
| Grady, Sebastian | 1/11/2018 | 40:19 | 40:24 |
| Grady, Sebastian | 1/11/2018 | 42:17 | 43:1 |
| Grady, Sebastian | 1/11/2018 | 46:15 | 47:23 |
| Grady, Sebastian | 1/11/2018 | 65:21 | 66:8 |
| Grady, Sebastian | 1/11/2018 | 71:10 | 71:18 |
| Grady, Sebastian | 1/11/2018 | 83:6 | 84:2 |
| Grady, Sebastian | 1/11/2018 | 85:5 | 85:11 |
| Grady, Sebastian | 1/11/2018 | 86:24 | 87:10 |
| Grady, Sebastian | 1/11/2018 | 89:1 | 89:12 |
| Grady, Sebastian | 1/11/2018 | 95:1 | 95:6 |
| Grady, Sebastian | 1/11/2018 | 99:24 | 100:5 |
| Grady, Sebastian | 1/11/2018 | 110:25 | 111:6 |
| Grady, Sebastian | 1/11/2018 | 115:1 | 115:15 |
| Grady, Sebastian | 1/11/2018 | 116:1 | 116:6 |
| Grady, Sebastian | 1/11/2018 | 118:18 | 119:5 |
| Grady, Sebastian | 1/11/2018 | 133:13 | 134:9 |
| Grady, Sebastian | 1/11/2018 | 134:20 | 135:6 |
| Grady, Sebastian | 1/11/2018 | 135:10 | 136:20 |
| Grady, Sebastian | 1/11/2018 | 137:9 | 138:2 |
| Grady, Sebastian | 1/11/2018 | 139:13 | 139:22 |
| Grady, Sebastian | 1/11/2018 | 139:24 | 140:15 |
| Grady, Sebastian | 1/11/2018 | 145:19 | 146:24 |
| Grady, Sebastian | 1/11/2018 | 147:17 | 148:7 |
| Grady, Sebastian | 1/11/2018 | 156:9 | 156:18 |
| Grady, Sebastian | 1/11/2018 | 157:5 | 157:6 |
| Grady, Sebastian | 1/11/2018 | 160:12 | 161:22 |
| Grady, Sebastian | 1/11/2018 | 162:6 | 162:9 |
| Grady, Sebastian | 1/11/2018 | 162:25 | 163:3 |
| Grady, Sebastian | 1/11/2018 | 163:10 | 163:15 |
| Grady, Sebastian | 1/11/2018 | 169:10 | 169:17 |
| Grady, Sebastian | 1/11/2018 | 170:25 | 171:15 |
| Grady, Sebastian | 1/11/2018 | 172:1 | 172:13 |
| Grady, Sebastian | 1/11/2018 | 182:4 | 182:13 |
| Grady, Sebastian | 1/11/2018 | 186:8 | 187:4 |
| Grady, Sebastian | 1/11/2018 | 188:10 | 188:12 |
| Grady, Sebastian | 1/11/2018 | 189:5 | 190:4 |
| Grady, Sebastian | 1/11/2018 | 201:4 | 201:12 |
| Grady, Sebastian | 1/11/2018 | 201:20 | 202:3 |

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Grady, Sebastian | 1/11/2018 | 203:13 | 203:24 |
| Grady, Sebastian | 1/11/2018 | 209:21 | 210:10 |
| Grady, Sebastian | 1/11/2018 | 211:9 | 211:17 |
| Grady, Sebastian | 1/11/2018 | 218:18 | 219:24 |
| Grady, Sebastian | 1/11/2018 | 220:3 | 221:20 |
| Grady, Sebastian | 1/11/2018 | 222:1 | 222:8 |
| Grady, Sebastian | 1/11/2018 | 225:1 | 225:10 |
| Grady, Sebastian | 1/11/2018 | 226:19 | 226:24 |
| Grady, Sebastian | 1/11/2018 | 227:1 | 227:6 |
| Grady, Sebastian | 1/11/2018 | 252:3 | 252:10 |
| Grady, Sebastian | 1/11/2018 | 255:14 | 255:17 |
| Heaberlin, Denny | 2/28/2018 | 15:24 | 16:1 |
| Heaberlin, Denny | 2/28/2018 | 28:2 | 28:6 |
| Heaberlin, Denny | 2/28/2018 | 37:5 | 37:10 |
| Heaberlin, Denny | 2/28/2018 | 42:7 | 42:8 |
| Heaberlin, Denny | 2/28/2018 | 42:11 | 42:12 |
| Heaberlin, Denny | 2/28/2018 | 47:13 | 47:22 |
| Heaberlin, Denny | 2/28/2018 | 60:2 | 60:7 |
| Heaberlin, Denny | 2/28/2018 | 60:11 | 60:14 |
| Heaberlin, Denny | 2/28/2018 | 61:12 | 62:7 |
| Heaberlin, Denny | 2/28/2018 | 62:10 | 62:13 |
| Heaberlin, Denny | 2/28/2018 | 63:25 | 64:10 |
| Heaberlin, Denny | 2/28/2018 | 64:13 | 64:14 |
| Heaberlin, Denny | 2/28/2018 | 64:16 | 64:24 |
| Heaberlin, Denny | 2/28/2018 | 65:1 | 65:13 |
| Heaberlin, Denny | 2/28/2018 | 65:15 | 65:25 |
| Heaberlin, Denny | 2/28/2018 | 66:2 | 66:2 |
| Heaberlin, Denny | 2/28/2018 | 66:4 | 66:6 |
| Heaberlin, Denny | 2/28/2018 | 66:13 | 66:16 |
| Heaberlin, Denny | 2/28/2018 | 67:1 | 67:12 |
| Heaberlin, Denny | 2/28/2018 | 67:22 | 68:3 |
| Heaberlin, Denny | 2/28/2018 | 69:7 | 69:15 |
| Heaberlin, Denny | 2/28/2018 | 70:19 | 71:6 |
| Heaberlin, Denny | 2/28/2018 | 71:8 | 71:8 |
| Hosalli, Manjula | 12/15/2016 | 6:21 | 6:22 |
| Hosalli, Manjula | 12/15/2016 | 52:9 | 52:17 |
| Hosalli, Manjula | 12/15/2016 | 54:18 | 54:22 |
| Hosalli, Manjula | 12/15/2016 | 56:1 | 56:8 |
| Hosalli, Manjula | 12/15/2016 | 57:16 | 58:5 |
| Hosalli, Manjula | 12/15/2016 | 59:14 | 60:8 |
| Hosalli, Manjula | 12/15/2016 | 60:18 | 60:20 |
| Hosalli, Manjula | 12/15/2016 | 61:12 | 61:15 |
| Hosalli, Manjula | 12/15/2016 | 67:13 | 67:19 |
| Hosalli, Manjula | 12/15/2016 | 68:4 | 69:8 |
| Hosalli, Manjula | 12/15/2016 | 71:1 | 71:18 |
| Hosalli, Manjula | 12/15/2016 | 71:24 | 72:2 |

Case 2:14-cv-01699-RMD-JAD Document 1263-1 Filed 09/30/20 Page 313 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Hosalli, Manjula | 12/15/2016 | 75:20 | 75:21 |
| Hosalli, Manjula | 12/15/2016 | 75:24 | 76:8 |
| Hosalli, Manjula | 12/15/2016 | 76:21 | 77:3 |
| Hosalli, Manjula | 12/15/2016 | 77:25 | 78:1 |
| Hosalli, Manjula | 12/15/2016 | 78:4 | 78:14 |
| Hosalli, Manjula | 12/15/2016 | 82:12 | 83:4 |
| Hosalli, Manjula | 12/15/2016 | 83:19 | 84:2 |
| Hosalli, Manjula | 12/15/2016 | 84:17 | 84:19 |
| Hosalli, Manjula | 12/15/2016 | 84:22 | 84:22 |
| Hosalli, Manjula | 12/15/2016 | 86:7 | 86:9 |
| Hosalli, Manjula | 12/15/2016 | 86:12 | 86:12 |
| Hosalli, Manjula | 12/15/2016 | 108:19 | 109:1 |
| Hosalli, Manjula | 12/15/2016 | 112:15 | 112:20 |
| Hosalli, Manjula | 12/15/2016 | 118:17 | 119:2 |
| Hosalli, Manjula | 12/15/2016 | 119:11 | 119:13 |
| Hosalli, Manjula | 12/15/2016 | 119:20 | 119:22 |
| Hosalli, Manjula | 12/15/2016 | 128:17 | 129:2 |
| Hosalli, Manjula | 12/15/2016 | 142:19 | 143:12 |
| Hosalli, Manjula | 12/15/2016 | 150:20 | 151:6 |
| Hosalli, Manjula | 12/15/2016 | 152:10 | 152:16 |
| Hosalli, Manjula | 12/15/2016 | 153:19 | 153:23 |
| Hosalli, Manjula | 12/15/2016 | 173:13 | 173:24 |
| Hosalli, Manjula | 12/15/2016 | 174:2 | 174:10 |
| Hosalli, Manjula | 12/15/2016 | 176:14 | 176:21 |
| Hosalli, Manjula | 12/15/2016 | 177:7 | 177:9 |
| Hosalli, Manjula | 12/15/2016 | 178:9 | 178:10 |
| Hosalli, Manjula | 12/15/2016 | 178:13 | 178:15 |
| Hosalli, Manjula | 12/15/2016 | 179:25 | 180:1 |
| Hosalli, Manjula | 12/15/2016 | 180:3 | 180:11 |
| Hosalli, Manjula | 12/15/2016 | 196:13 | 196:15 |
| Hosalli, Manjula | 12/15/2016 | 196:18 | 196:20 |
| Hosalli, Manjula | 12/15/2016 | 215:13 | 216:11 |
| Hosalli, Manjula | 12/15/2016 | 226:22 | 227:12 |
| Hosalli, Manjula | 12/15/2016 | 254:1 | 254:4 |
| Hosalli, Manjula | 12/15/2016 | 254:17 | 254:24 |
| Hovsepian, Hagop | 2/12/2018 | 18:1 | 18:3 |
| Hovsepian, Hagop | 2/12/2018 | 18:11 | 18:13 |
| Hovsepian, Hagop | 2/12/2018 | 20:21 | 20:25 |
| Hovsepian, Hagop | 2/12/2018 | 26:21 | 26:25 |
| Hovsepian, Hagop | 2/12/2018 | 32:11 | 32:13 |
| Hovsepian, Hagop | 2/12/2018 | 32:19 | 32:23 |
| Hovsepian, Hagop | 2/12/2018 | 33:1 | 33:4 |
| Hovsepian, Hagop | 2/12/2018 | 33:6 | 33:11 |
| Hovsepian, Hagop | 2/12/2018 | 35:24 | 36:6 |
| Hovsepian, Hagop | 2/12/2018 | 40:9 | 40:11 |
| Hovsepian, Hagop | 2/12/2018 | 44:7 | 45:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Hovsepian, Hagop | 2/12/2018 | 45:11 | 45:19 |
| Hovsepian, Hagop | 2/12/2018 | 45:21 | 47:10 |
| Hovsepian, Hagop | 2/12/2018 | 47:11 | 47:16 |
| Hovsepian, Hagop | 2/12/2018 | 47:17 | 47:19 |
| Hovsepian, Hagop | 2/12/2018 | 48:3 | 48:11 |
| Hovsepian, Hagop | 2/12/2018 | 48:15 | 48:20 |
| Hovsepian, Hagop | 2/12/2018 | 49:4 | 49:19 |
| Hovsepian, Hagop | 2/12/2018 | 49:20 | 50:4 |
| Hovsepian, Hagop | 2/12/2018 | 50:13 | 52:21 |
| Hovsepian, Hagop | 2/12/2018 | 53:21 | 53:23 |
| Hovsepian, Hagop | 2/12/2018 | 54:1 | 55:11 |
| Hovsepian, Hagop | 2/12/2018 | 55:12 | 56:3 |
| Hovsepian, Hagop | 2/12/2018 | 56:4 | 56:23 |
| Hovsepian, Hagop | 2/12/2018 | 57:6 | 57:13 |
| Hovsepian, Hagop | 2/12/2018 | 57:19 | 58:25 |
| Hovsepian, Hagop | 2/12/2018 | 59:2 | 59:2 |
| Hovsepian, Hagop | 2/12/2018 | 62:5 | 65:20 |
| Hovsepian, Hagop | 2/12/2018 | 65:22 | 65:22 |
| Hovsepian, Hagop | 2/12/2018 | 65:24 | 66:1 |
| Hovsepian, Hagop | 2/12/2018 | 66:3 | 66:3 |
| Hovsepian, Hagop | 2/12/2018 | 66:5 | 66:7 |
| Hovsepian, Hagop | 2/12/2018 | 66:9 | 66:9 |
| Hovsepian, Hagop | 2/12/2018 | 66:11 | 66:15 |
| Hovsepian, Hagop | 2/12/2018 | 66:17 | 66:19 |
| Hovsepian, Hagop | 2/12/2018 | 67:16 | 68:8 |
| Hovsepian, Hagop | 2/12/2018 | 69:11 | 69:19 |
| Hovsepian, Hagop | 2/12/2018 | 70:2 | 70:4 |
| Hovsepian, Hagop | 2/12/2018 | 70:6 | 70:8 |
| Hovsepian, Hagop | 2/12/2018 | 70:11 | 71:25 |
| Hoyt, Jay | 9/20/2019 | 18:1 | 18:8 |
| Hoyt, Jay | 9/20/2019 | 18:13 | 18:22 |
| Hoyt, Jay | 9/20/2019 | 20:8 | 20:21 |
| Hoyt, Jay | 9/20/2019 | 22:3 | 22:11 |
| Hoyt, Jay | 9/20/2019 | 22:13 | 22:13 |
| Hoyt, Jay | 9/20/2019 | 29:4 | 29:16 |
| Hoyt, Jay | 9/20/2019 | 29:20 | 29:21 |
| Hoyt, Jay | 9/20/2019 | 53:14 | 54:3 |
| Hoyt, Jay | 9/20/2019 | 54:5 | 54:9 |
| Hoyt, Jay | 9/20/2019 | 54:11 | 54:15 |
| Hoyt, Jay | 9/20/2019 | 54:19 | 54:23 |
| Hoyt, Jay | 9/20/2019 | 54:25 | 55:5 |
| Hoyt, Jay | 9/20/2019 | 55:7 | 55:23 |
| Hoyt, Jay | 9/20/2019 | 56:1 | 56:17 |
| Hoyt, Jay | 9/20/2019 | 57:3 | 58:5 |
| Hoyt, Jay | 9/20/2019 | 58:8 | 58:11 |
| Hoyt, Jay | 9/20/2019 | 58:13 | 58:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Hoyt, Jay | 9/20/2019 | 58:19 | 58:23 |
| Hoyt, Jay | 9/20/2019 | 58:25 | 59:5 |
| Hoyt, Jay | 9/20/2019 | 59:7 | 59:7 |
| Hoyt, Jay | 9/20/2019 | 60:21 | 60:24 |
| Hoyt, Jay | 9/20/2019 | 61:1 | 61:1 |
| Hoyt, Jay | 9/20/2019 | 64:5 | 64:6 |
| Hoyt, Jay | 9/20/2019 | 64:10 | 65:2 |
| Hu, Chen | 12/13/2017 | 18:13 | 18:21 |
| Hu, Chen | 12/13/2017 | 24:18 | 24:19 |
| Hu, Chen | 12/13/2017 | 24:22 | 25:1 |
| Hu, Chen | 12/13/2017 | 25:3 | 25:7 |
| Hu, Chen | 12/13/2017 | 26:7 | 26:8 |
| Hu, Chen | 12/13/2017 | 26:11 | 26:20 |
| Hu, Chen | 12/13/2017 | 26:23 | 27:2 |
| Hu, Chen | 12/13/2017 | 27:18 | 27:19 |
| Hu, Chen | 12/13/2017 | 27:23 | 27:23 |
| Hu, Chen | 12/13/2017 | 36:9 | 36:11 |
| Hu, Chen | 12/13/2017 | 43:23 | 43:24 |
| Hu, Chen | 12/13/2017 | 44:2 | 44:2 |
| Hu, Chen | 12/13/2017 | 46:21 | 46:24 |
| Hu, Chen | 12/13/2017 | 47:8 | 47:10 |
| Hu, Chen | 12/13/2017 | 47:23 | 47:24 |
| Hu, Chen | 12/13/2017 | 50:6 | 50:7 |
| Hu, Chen | 12/13/2017 | 50:10 | 50:11 |
| Hu, Chen | 12/13/2017 | 59:18 | 59:22 |
| Hu, Chen | 12/13/2017 | 59:24 | 59:24 |
| Hu, Chen | 12/13/2017 | 74:3 | 74:6 |
| Hu, Chen | 12/13/2017 | 74:9 | 74:10 |
| Hu, Chen | 12/13/2017 | 78:20 | 79:13 |
| Hu, Chen | 12/13/2017 | 81:6 | 81:9 |
| Hu, Chen | 12/13/2017 | 88:7 | 88:10 |
| Hu, Chen | 12/13/2017 | 90:12 | 90:18 |
| Hu, Chen | 12/13/2017 | 90:21 | 90:24 |
| Hu, Chen | 12/13/2017 | 94:23 | 94:24 |
| Hu, Chen | 12/13/2017 | 95:1 | 95:5 |
| Hu, Chen | 12/13/2017 | 103:20 | 103:22 |
| Hu, Chen | 12/13/2017 | 103:25 | 104:5 |
| Hu, Chen | 12/13/2017 | 104:8 | 104:14 |
| Hu, Chen | 12/13/2017 | 104:18 | 104:20 |
| Hu, Chen | 12/13/2017 | 112:13 | 112:16 |
| Hu, Chen | 12/13/2017 | 126:11 | 126:15 |
| Hu, Chen | 12/13/2017 | 127:15 | 127:18 |
| Hu, Chen | 12/13/2017 | 127:21 | 127:22 |
| Hu, Chen | 12/13/2017 | 154:1 | 154:1 |
| Hu, Chen | 12/13/2017 | 161:13 | 161:15 |
| Hu, Chen | 12/13/2017 | 164:13 | 164:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Hu, Chen | 12/13/2017 | 164:18 | 164:24 |
| Hu, Chen | 12/13/2017 | 168:18 | 168:21 |
| Hu, Chen | 12/13/2017 | 169:11 | 169:15 |
| Hu, Chen | 12/13/2017 | 184:22 | 184:23 |
| Hu, Chen | 12/13/2017 | 185:1 | 185:1 |
| Hu, Chen | 12/13/2017 | 190:24 | 191:1 |
| Hu, Chen | 12/13/2017 | 191:3 | 191:4 |
| Hu, Chen | 12/13/2017 | 195:2 | 195:5 |
| Hu, Chen | 12/13/2017 | 206:6 | 206:7 |
| Hu, Chen | 12/13/2017 | 220:5 | 220:6 |
| Hu, Chen | 12/13/2017 | 220:8 | 220:10 |
| Hu, Chen | 12/13/2017 | 228:9 | 228:10 |
| Hu, Chen | 12/13/2017 | 228:16 | 228:17 |
| Hu, Chen | 12/13/2017 | 245:24 | 246:3 |
| Hu, Chen | 12/13/2017 | 250:9 | 250:12 |
| Hu, Chen | 12/13/2017 | 251:5 | 251:7 |
| Hu, Chen | 12/13/2017 | 251:10 | 251:13 |
| Hu, Chen | 12/13/2017 | 263:3 | 263:4 |
| Hu, Chen | 12/13/2017 | 263:7 | 263:11 |
| Hu, Chen | 12/13/2017 | 263:13 | 263:17 |
| Hu, Chen | 12/13/2017 | 297:9 | 297:11 |
| Hu, Chen | 12/13/2017 | 297:13 | 297:14 |
| Hu, Chen | 12/13/2017 | 330:7 | 330:7 |
| Hu, Chen | 12/13/2017 | 335:4 | 335:4 |
| Hu, Chen | 12/13/2017 | 335:7 | 335:10 |
| Hurd, Mark | 2/22/2018 | 8:18 | 8:18 |
| Hurd, Mark | 2/22/2018 | 9:10 | 9:12 |
| Hurd, Mark | 2/22/2018 | 9:24 | 10:22 |
| Hurd, Mark | 2/22/2018 | 20:2 | 20:6 |
| Hurd, Mark | 2/22/2018 | 20:14 | 20:22 |
| Hurd, Mark | 2/22/2018 | 36:13 | 36:19 |
| Hurd, Mark | 2/22/2018 | 37:9 | 37:16 |
| Hurd, Mark | 2/22/2018 | 39:9 | 39:22 |
| Hurd, Mark | 2/22/2018 | 41:13 | 41:23 |
| Hurd, Mark | 2/22/2018 | 42:14 | 42:18 |
| Hurd, Mark | 2/22/2018 | 42:21 | 42:22 |
| Hurd, Mark | 2/22/2018 | 42:24 | 43:4 |
| Hurd, Mark | 2/22/2018 | 43:12 | 43:17 |
| Hurd, Mark | 2/22/2018 | 43:22 | 44:7 |
| Hurd, Mark | 2/22/2018 | 61:19 | 61:21 |
| Hurd, Mark | 2/22/2018 | 62:9 | 63:16 |
| Hurd, Mark | 2/22/2018 | 64:7 | 64:17 |
| Hurd, Mark | 2/22/2018 | 64:20 | 65:2 |
| Hurd, Mark | 2/22/2018 | 66:17 | 66:21 |
| Hurd, Mark | 2/22/2018 | 76:5 | 76:6 |
| Hurd, Mark | 2/22/2018 | 78:7 | 78:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Hurd, Mark | 2/22/2018 | 78:20 | 78:23 |
| Hurd, Mark | 2/22/2018 | 80:7 | 80:12 |
| Hurd, Mark | 2/22/2018 | 161:21 | 161:24 |
| Hurd, Mark | 2/22/2018 | 162:1 | 162:1 |
| Hurd, Mark | 2/22/2018 | 163:4 | 163:8 |
| Hurd, Mark | 2/22/2018 | 164:5 | 164:8 |
| Hurd, Mark | 2/22/2018 | 165:22 | 166:6 |
| Hurd, Mark | 2/22/2018 | 170:22 | 171:11 |
| Hurd, Mark | 2/22/2018 | 171:13 | 171:14 |
| Hurd, Mark | 2/22/2018 | 171:16 | 173:4 |
| Hurd, Mark | 2/22/2018 | 212:21 | 213:24 |
| ftikhar, Naveed | 2/19/2018 | 20:14 | 21:21 |
| ftikhar, Naveed | 2/19/2018 | 30:2 | 30:9 |
| ftikhar, Naveed | 2/19/2018 | 33:11 | 33:12 |
| ftikhar, Naveed | 2/19/2018 | 33:15 | 33:18 |
| ftikhar, Naveed | 2/19/2018 | 33:20 | 33:23 |
| ftikhar, Naveed | 2/19/2018 | 34:1 | 34:2 |
| ftikhar, Naveed | 2/19/2018 | 34:4 | 34:8 |
| ftikhar, Naveed | 2/19/2018 | 34:11 | 34:15 |
| ftikhar, Naveed | 2/19/2018 | 35:14 | 35:15 |
| ftikhar, Naveed | 2/19/2018 | 35:18 | 35:20 |
| ftikhar, Naveed | 2/19/2018 | 55:24 | 56:1 |
| ftikhar, Naveed | 2/19/2018 | 56:3 | 56:3 |
| ftikhar, Naveed | 2/19/2018 | 56:17 | 56:19 |
| ftikhar, Naveed | 2/19/2018 | 72:19 | 72:19 |
| ftikhar, Naveed | 2/19/2018 | 72:22 | 73:3 |
| ftikhar, Naveed | 2/19/2018 | 73:18 | 74:2 |
| ftikhar, Naveed | 2/19/2018 | 74:5 | 74:9 |
| ftikhar, Naveed | 2/19/2018 | 76:8 | 76:22 |
| ftikhar, Naveed | 2/19/2018 | 76:25 | 77:7 |
| ftikhar, Naveed | 2/19/2018 | 86:16 | 87:4 |
| ftikhar, Naveed | 2/19/2018 | 93:5 | 93:22 |
| ftikhar, Naveed | 2/19/2018 | 97:13 | 97:20 |
| ftikhar, Naveed | 2/19/2018 | 97:22 | 98:1 |
| ftikhar, Naveed | 2/19/2018 | 99:13 | 99:15 |
| ftikhar, Naveed | 2/19/2018 | 99:18 | 100:20 |
| ftikhar, Naveed | 2/19/2018 | 103:12 | 103:21 |
| ftikhar, Naveed | 2/19/2018 | 105:7 | 105:10 |
| ftikhar, Naveed | 2/19/2018 | 105:12 | 105:18 |
| ftikhar, Naveed | 2/19/2018 | 105:21 | 105:23 |
| ftikhar, Naveed | 2/19/2018 | 114:15 | 115:11 |
| ftikhar, Naveed | 2/19/2018 | 115:18 | 115:19 |
| ftikhar, Naveed | 2/19/2018 | 120:10 | 120:17 |
| ftikhar, Naveed | 2/19/2018 | 120:20 | 120:20 |
| ftikhar, Naveed | 2/19/2018 | 121:12 | 121:14 |
| ftikhar, Naveed | 2/19/2018 | 121:16 | 122:17 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| ftikhar, Naveed | 2/19/2018 | 122:20 | 122:20 |
| ftikhar, Naveed | 2/19/2018 | 128:12 | 128:19 |
| ftikhar, Naveed | 2/19/2018 | 129:10 | 129:11 |
| ftikhar, Naveed | 2/19/2018 | 132:9 | 132:11 |
| ftikhar, Naveed | 2/19/2018 | 132:14 | 132:14 |
| ftikhar, Naveed | 2/19/2018 | 132:16 | 132:17 |
| ftikhar, Naveed | 2/19/2018 | 132:19 | 132:19 |
| ftikhar, Naveed | 2/19/2018 | 132:21 | 133:13 |
| ftikhar, Naveed | 2/19/2018 | 134:12 | 134:21 |
| ftikhar, Naveed | 2/19/2018 | 134:25 | 135:1 |
| ftikhar, Naveed | 2/19/2018 | 139:19 | 139:20 |
| ftikhar, Naveed | 2/19/2018 | 139:22 | 139:24 |
| ftikhar, Naveed | 2/19/2018 | 141:13 | 142:13 |
| ftikhar, Naveed | 2/19/2018 | 143:6 | 143:7 |
| ftikhar, Naveed | 2/19/2018 | 143:9 | 143:9 |
| ftikhar, Naveed | 2/19/2018 | 161:9 | 161:12 |
| ftikhar, Naveed | 2/19/2018 | 161:14 | 161:17 |
| ftikhar, Naveed | 2/19/2018 | 164:14 | 164:19 |
| ftikhar, Naveed | 2/19/2018 | 164:23 | 165:7 |
| ftikhar, Naveed | 2/19/2018 | 173:21 | 173:23 |
| ftikhar, Naveed | 2/19/2018 | 174:2 | 174:5 |
| ftikhar, Naveed | 2/19/2018 | 180:2 | 180:5 |
| ftikhar, Naveed | 2/19/2018 | 184:10 | 184:15 |
| ftikhar, Naveed | 2/19/2018 | 184:18 | 184:22 |
| ftikhar, Naveed | 2/19/2018 | 193:16 | 193:20 |
| ftikhar, Naveed | 2/19/2018 | 193:23 | 194:2 |
| ftikhar, Naveed | 2/19/2018 | 194:4 | 194:5 |
| ftikhar, Naveed | 2/19/2018 | 194:8 | 194:11 |
| ftikhar, Naveed | 2/19/2018 | 194:13 | 194:16 |
| ftikhar, Naveed | 2/19/2018 | 194:20 | 195:2 |
| ftikhar, Naveed | 2/19/2018 | 195:4 | 195:6 |
| ftikhar, Naveed | 2/19/2018 | 195:10 | 195:15 |
| ftikhar, Naveed | 2/19/2018 | 195:22 | 195:23 |
| ftikhar, Naveed | 2/19/2018 | 195:25 | 196:2 |
| ftikhar, Naveed | 2/19/2018 | 196:5 | 196:6 |
| ftikhar, Naveed | 2/19/2018 | 196:8 | 196:8 |
| ftikhar, Naveed | 2/19/2018 | 196:11 | 196:23 |
| ftikhar, Naveed | 2/19/2018 | 223:6 | 223:7 |
| ftikhar, Naveed | 2/19/2018 | 223:10 | 223:11 |
| ftikhar, Naveed | 2/19/2018 | 224:6 | 224:18 |
| ftikhar, Naveed | 2/19/2018 | 227:15 | 227:16 |
| ftikhar, Naveed | 2/19/2018 | 227:19 | 227:20 |
| Jackson, David | 2/5/2018 | 13:18 | 14:3 |
| Jackson, David | 2/5/2018 | 14:20 | 14:23 |
| Jackson, David | 2/5/2018 | 15:22 | 15:24 |
| Jackson, David | 2/5/2018 | 17:10 | 18:10 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Jackson, David | 2/5/2018 | 18:12 | 19:15 |
| Jackson, David | 2/5/2018 | 20:13 | 20:19 |
| Jackson, David | 2/5/2018 | 20:21 | 21:16 |
| Jackson, David | 2/5/2018 | 21:18 | 21:18 |
| Jackson, David | 2/5/2018 | 22:1 | 22:14 |
| Jackson, David | 2/5/2018 | 23:11 | 23:13 |
| Jackson, David | 2/5/2018 | 23:15 | 23:23 |
| Jackson, David | 2/5/2018 | 24:2 | 25:3 |
| Jackson, David | 2/5/2018 | 25:12 | 25:13 |
| Jackson, David | 2/5/2018 | 25:16 | 25:20 |
| Jackson, David | 2/5/2018 | 25:22 | 26:6 |
| Jackson, David | 2/5/2018 | 26:9 | 27:10 |
| Jackson, David | 2/5/2018 | 27:23 | 30:25 |
| Jackson, David | 2/5/2018 | 31:21 | 32:16 |
| Jackson, David | 2/5/2018 | 32:18 | 32:23 |
| Jackson, David | 2/5/2018 | 33:1 | 35:24 |
| Jackson, David | 2/5/2018 | 36:2 | 37:16 |
| Jackson, David | 2/5/2018 | 38:20 | 40:17 |
| Jackson, David | 2/5/2018 | 42:13 | 42:18 |
| Jackson, David | 2/5/2018 | 42:20 | 43:3 |
| Jackson, David | 2/5/2018 | 43:5 | 43:23 |
| Jackson, David | 2/5/2018 | 43:25 | 44:2 |
| Jackson, David | 2/5/2018 | 44:8 | 44:21 |
| Jackson, David | 2/5/2018 | 44:23 | 45:3 |
| Jackson, David | 2/5/2018 | 45:9 | 45:11 |
| Jackson, David | 2/5/2018 | 45:13 | 45:25 |
| Jackson, David | 2/5/2018 | 46:2 | 46:11 |
| Jackson, David | 2/5/2018 | 47:13 | 47:20 |
| Jackson, David | 2/5/2018 | 47:22 | 49:1 |
| Jackson, David | 2/5/2018 | 49:3 | 49:7 |
| Jackson, David | 2/5/2018 | 49:9 | 49:10 |
| Jackson, David | 2/5/2018 | 49:12 | 49:21 |
| Jackson, David | 2/5/2018 | 50:1 | 50:4 |
| Jackson, David | 2/5/2018 | 50:7 | 50:10 |
| Jackson, David | 2/5/2018 | 50:17 | 51:4 |
| Jackson, David | 2/5/2018 | 51:16 | 52:6 |
| Jackson, David | 2/5/2018 | 53:6 | 53:22 |
| Jackson, David | 2/5/2018 | 53:24 | 54:2 |
| Jackson, David | 2/5/2018 | 54:5 | 54:25 |
| Jackson, David | 2/5/2018 | 55:2 | 55:25 |
| Jackson, David | 2/5/2018 | 56:7 | 58:7 |
| Jackson, David | 2/5/2018 | 58:10 | 58:10 |
| Jackson, David | 2/5/2018 | 58:12 | 59:2 |
| Jackson, David | 2/5/2018 | 59:10 | 61:2 |
| Jackson, David | 2/5/2018 | 61:4 | 63:23 |
| Jackson, David | 2/5/2018 | 64:22 | 65:21 |

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jackson, David | 2/5/2018 | 65:23 | 66:2 |
| Jackson, David | 2/5/2018 | 70:12 | 70:23 |
| Jackson, David | 2/5/2018 | 71:5 | 71:25 |
| Jackson, David | 2/5/2018 | 72:7 | 72:11 |
| Jackson, David | 2/5/2018 | 72:14 | 72:24 |
| Jackson, David | 2/5/2018 | 73:2 | 73:4 |
| Jackson, David | 2/5/2018 | 73:6 | 73:14 |
| Jackson, David | 2/5/2018 | 74:5 | 74:8 |
| Jackson, David | 2/5/2018 | 76:24 | 77:16 |
| Jackson, David | 2/5/2018 | 77:18 | 78:10 |
| Jackson, David | 2/5/2018 | 78:20 | 79:3 |
| Jackson, David | 2/5/2018 | 80:1 | 80:5 |
| Jackson, David | 2/5/2018 | 80:7 | 80:11 |
| Jackson, David | 2/5/2018 | 81:23 | 82:8 |
| Jackson, David | 2/5/2018 | 84:8 | 84:13 |
| Jackson, David | 2/5/2018 | 84:19 | 84:21 |
| Jackson, David | 2/5/2018 | 84:23 | 85:4 |
| Jackson, David | 2/5/2018 | 85:6 | 85:14 |
| Jackson, David | 2/5/2018 | 105:5 | 105:7 |
| Jackson, David | 2/5/2018 | 105:9 | 105:11 |
| Jackson, David | 2/5/2018 | 106:10 | 106:13 |
| Jackson, David | 2/5/2018 | 106:15 | 106:19 |
| Jackson, David | 2/5/2018 | 108:1 | 108:7 |
| Jackson, David | 2/5/2018 | 117:3 | 117:9 |
| Jackson, David | 2/5/2018 | 117:19 | 117:22 |
| Jackson, David | 2/5/2018 | 117:24 | 118:6 |
| Jackson, David | 2/5/2018 | 118:15 | 118:15 |
| Jackson, David | 2/5/2018 | 119:9 | 119:16 |
| Jackson, David | 2/5/2018 | 119:18 | 119:18 |
| Jackson, David | 2/5/2018 | 119:21 | 119:21 |
| Jackson, David | 2/5/2018 | 119:23 | 120:2 |
| Jackson, David | 2/5/2018 | 120:6 | 120:7 |
| Jackson, David | 2/5/2018 | 120:24 | 121:3 |
| Jackson, David | 2/5/2018 | 121:7 | 121:9 |
| Jackson, David | 2/5/2018 | 121:19 | 122:15 |
| Jackson, David | 2/5/2018 | 124:3 | 124:3 |
| Jackson, David | 2/5/2018 | 124:9 | 124:10 |
| Jackson, David | 2/5/2018 | 124:17 | 124:21 |
| Jackson, David | 2/5/2018 | 124:24 | 124:24 |
| Jackson, David | 2/5/2018 | 125:11 | 126:1 |
| Jackson, David | 2/5/2018 | 126:19 | 127:5 |
| Jackson, David | 2/5/2018 | 127:10 | 127:13 |
| Jackson, David | 2/5/2018 | 128:1 | 128:10 |
| Jackson, David | 2/5/2018 | 128:15 | 128:18 |
| Jackson, David | 2/5/2018 | 128:20 | 128:20 |
| Jackson, David | 2/5/2018 | 128:21 | 129:19 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 326 of 763
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jackson, David | 2/5/2018 | 130:1 | 130:1 |
| Jackson, David | 2/5/2018 | 130:5 | 131:19 |
| Jackson, David | 2/5/2018 | 132:2 | 132:2 |
| Jackson, David | 2/5/2018 | 132:10 | 133:9 |
| Jackson, David | 2/5/2018 | 133:11 | 133:13 |
| Jackson, David | 2/5/2018 | 133:15 | 133:18 |
| Jackson, David | 2/5/2018 | 133:20 | 134:3 |
| Jacob, Michael | 12/1/2017 | 27:21 | 27:24 |
| Jacob, Michael | 12/1/2017 | 28:3 | 28:4 |
| Jacob, Michael | 12/1/2017 | 28:10 | 28:11 |
| Jacob, Michael | 12/1/2017 | 30:6 | 30:11 |
| Jacob, Michael | 12/1/2017 | 30:14 | 30:20 |
| Jacob, Michael | 12/1/2017 | 34:8 | 34:10 |
| Jacob, Michael | 12/1/2017 | 34:13 | 34:15 |
| Jacob, Michael | 12/1/2017 | 34:17 | 34:17 |
| Jacob, Michael | 12/1/2017 | 34:19 | 34:20 |
| Jacob, Michael | 12/1/2017 | 34:22 | 34:22 |
| Jacob, Michael | 12/1/2017 | 34:24 | 35:5 |
| Jacob, Michael | 12/1/2017 | 35:20 | 35:22 |
| Jacob, Michael | 12/1/2017 | 36:1 | 36:2 |
| Jacob, Michael | 12/1/2017 | 39:21 | 39:23 |
| Jacob, Michael | 12/1/2017 | 40:1 | 40:6 |
| Jacob, Michael | 12/1/2017 | 40:9 | 40:11 |
| Jacob, Michael | 12/1/2017 | 40:25 | 41:2 |
| Jacob, Michael | 12/1/2017 | 41:6 | 41:6 |
| Jacob, Michael | 12/1/2017 | 41:8 | 41:10 |
| Jacob, Michael | 12/1/2017 | 41:13 | 41:13 |
| Jacob, Michael | 12/1/2017 | 41:15 | 41:16 |
| Jacob, Michael | 12/1/2017 | 41:19 | 41:22 |
| Jacob, Michael | 12/1/2017 | 41:24 | 41:25 |
| Jacob, Michael | 12/1/2017 | 42:3 | 42:7 |
| Jacob, Michael | 12/1/2017 | 42:9 | 42:9 |
| Jacob, Michael | 12/1/2017 | 42:13 | 42:15 |
| Jacob, Michael | 12/1/2017 | 42:17 | 42:20 |
| Jacob, Michael | 12/1/2017 | 42:24 | 43:5 |
| Jacob, Michael | 12/1/2017 | 45:8 | 45:23 |
| Jacob, Michael | 12/1/2017 | 55:9 | 55:20 |
| Jacob, Michael | 12/1/2017 | 55:22 | 55:22 |
| Jacob, Michael | 12/1/2017 | 55:24 | 56:5 |
| Jacob, Michael | 12/1/2017 | 58:12 | 58:13 |
| Jacob, Michael | 12/1/2017 | 58:15 | 58:17 |
| Jacob, Michael | 12/1/2017 | 70:1 | 70:2 |
| Jacob, Michael | 12/1/2017 | 70:6 | 70:7 |
| Jacob, Michael | 12/1/2017 | 70:13 | 70:14 |
| Jacob, Michael | 12/1/2017 | 71:21 | 71:21 |
| Jacob, Michael | 12/1/2017 | 71:23 | 72:1 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Jacob, Michael | 12/1/2017 | 72:3 | 72:4 |
| Jacob, Michael | 12/1/2017 | 72:9 | 72:23 |
| Jacob, Michael | 12/1/2017 | 86:13 | 86:17 |
| Jacob, Michael | 12/1/2017 | 86:21 | 86:21 |
| Jacob, Michael | 12/1/2017 | 86:23 | 87:1 |
| Jacob, Michael | 12/1/2017 | 87:17 | 87:19 |
| Jacob, Michael | 12/1/2017 | 109:5 | 109:7 |
| Jacob, Michael | 12/1/2017 | 109:9 | 109:9 |
| Jacob, Michael | 12/1/2017 | 117:1 | 117:8 |
| Jacob, Michael | 12/1/2017 | 117:12 | 118:2 |
| Jacob, Michael | 12/1/2017 | 118:5 | 118:15 |
| Jacob, Michael | 12/1/2017 | 118:19 | 118:22 |
| Jacob, Michael | 12/1/2017 | 120:19 | 120:20 |
| Jacob, Michael | 12/1/2017 | 120:23 | 121:3 |
| Jacob, Michael | 12/1/2017 | 135:9 | 135:12 |
| Jacob, Michael | 12/1/2017 | 135:16 | 135:21 |
| Jacob, Michael | 12/1/2017 | 151:3 | 151:4 |
| Jacob, Michael | 12/1/2017 | 151:12 | 151:13 |
| Jacob, Michael | 12/1/2017 | 151:15 | 151:15 |
| Jacob, Michael | 12/1/2017 | 151:19 | 151:19 |
| Jacob, Michael | 12/1/2017 | 151:21 | 151:21 |
| Jacob, Michael | 12/1/2017 | 151:23 | 151:23 |
| Jacob, Michael | 12/1/2017 | 151:25 | 152:1 |
| Jacob, Michael | 12/1/2017 | 154:12 | 154:15 |
| Jacob, Michael | 12/1/2017 | 178:2 | 178:5 |
| Jacob, Michael | 12/1/2017 | 178:10 | 178:11 |
| Jacob, Michael | 12/1/2017 | 178:13 | 178:15 |
| Jacob, Michael | 12/1/2017 | 178:18 | 178:19 |
| Jacob, Michael | 12/1/2017 | 178:21 | 178:21 |
| Jacob, Michael | 12/1/2017 | 178:24 | 178:24 |
| Jacob, Michael | 12/1/2017 | 194:21 | 194:22 |
| Jacob, Michael | 12/1/2017 | 194:25 | 195:3 |
| Jacob, Michael | 12/1/2017 | 195:5 | 195:6 |
| Jacob, Michael | 12/1/2017 | 195:9 | 195:16 |
| Jacob, Michael | 12/1/2017 | 206:10 | 206:15 |
| Jacob, Michael | 12/1/2017 | 206:21 | 206:24 |
| Jacob, Michael | 12/1/2017 | 207:2 | 207:10 |
| Jacob, Michael | 12/1/2017 | 207:13 | 207:19 |
| Jacob, Michael | 12/1/2017 | 207:22 | 207:24 |
| Jacob, Michael | 12/1/2017 | 208:1 | 208:3 |
| Jacob, Michael | 12/1/2017 | 208:6 | 208:8 |
| Jacob, Michael | 12/1/2017 | 222:6 | 222:8 |
| Jacob, Michael | 12/1/2017 | 222:11 | 222:12 |
| Jacob, Michael | 12/1/2017 | 229:20 | 229:22 |
| Jacob, Michael | 12/1/2017 | 229:25 | 230:2 |
| Jacob, Michael | 12/1/2017 | 233:16 | 233:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 234:7 | 234:10 |
| Jacob, Michael | 12/1/2017 | 234:12 | 234:13 |
| Jacob, Michael | 12/1/2017 | 234:15 | 234:20 |
| Jacob, Michael | 12/1/2017 | 234:23 | 234:23 |
| Jacob, Michael | 12/1/2017 | 234:25 | 235:1 |
| Jacob, Michael | 12/1/2017 | 235:3 | 235:4 |
| Jacob, Michael | 12/1/2017 | 235:6 | 236:6 |
| Jacob, Michael | 12/1/2017 | 237:1 | 237:10 |
| Jacobs, Stephen | 10/19/2017 | 15:8 | 15:16 |
| Jacobs, Stephen | 10/19/2017 | 19:14 | 19:19 |
| Jacobs, Stephen | 10/19/2017 | 20:3 | 20:12 |
| Jacobs, Stephen | 10/19/2017 | 20:16 | 20:17 |
| Jacobs, Stephen | 10/19/2017 | 20:21 | 21:3 |
| Jacobs, Stephen | 10/19/2017 | 22:3 | 22:5 |
| Jacobs, Stephen | 10/19/2017 | 22:9 | 22:10 |
| Jacobs, Stephen | 10/19/2017 | 22:14 | 22:19 |
| Jacobs, Stephen | 10/19/2017 | 22:23 | 22:24 |
| Jacobs, Stephen | 10/19/2017 | 23:5 | 23:9 |
| Jacobs, Stephen | 10/19/2017 | 23:16 | 23:22 |
| Jacobs, Stephen | 10/19/2017 | 24:15 | 24:22 |
| Jacobs, Stephen | 10/19/2017 | 28:8 | 28:13 |
| Jacobs, Stephen | 10/19/2017 | 43:7 | 43:11 |
| Jacobs, Stephen | 10/19/2017 | 46:2 | 46:7 |
| Jacobs, Stephen | 10/19/2017 | 46:8 | 46:13 |
| Jacobs, Stephen | 10/19/2017 | 46:15 | 46:17 |
| Jacobs, Stephen | 10/19/2017 | 47:14 | 47:20 |
| Jacobs, Stephen | 10/19/2017 | 47:21 | 47:25 |
| Jacobs, Stephen | 10/19/2017 | 48:1 | 48:6 |
| Jacobs, Stephen | 10/19/2017 | 53:7 | 53:8 |
| Jacobs, Stephen | 10/19/2017 | 57:2 | 57:3 |
| Jacobs, Stephen | 10/19/2017 | 64:6 | 66:18 |
| Jacobs, Stephen | 10/19/2017 | 66:25 | 66:25 |
| Jacobs, Stephen | 10/19/2017 | 67:2 | 67:14 |
| Jacobs, Stephen | 10/19/2017 | 67:19 | 67:20 |
| Jacobs, Stephen | 10/19/2017 | 68:5 | 69:2 |
| Jacobs, Stephen | 10/19/2017 | 69:17 | 69:23 |
| Jacobs, Stephen | 10/19/2017 | 70:7 | 70:10 |
| Jacobs, Stephen | 10/19/2017 | 70:12 | 71:3 |
| Jacobs, Stephen | 10/19/2017 | 74:10 | 74:23 |
| Jacobs, Stephen | 10/19/2017 | 75:12 | 77:20 |
| Jacobs, Stephen | 10/19/2017 | 77:21 | 77:25 |
| Jacobs, Stephen | 10/19/2017 | 78:1 | 78:20 |
| Jacobs, Stephen | 10/19/2017 | 80:15 | 80:22 |
| Jacobs, Stephen | 10/19/2017 | 80:23 | 81:1 |
| Jacobs, Stephen | 10/19/2017 | 81:23 | 82:7 |
| Jacobs, Stephen | 10/19/2017 | 82:9 | 82:17 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jacobs, Stephen | 10/19/2017 | 82:18 | 83:18 |
| Jacobs, Stephen | 10/19/2017 | 83:21 | 87:1 |
| Jacobs, Stephen | 10/19/2017 | 87:14 | 88:7 |
| Jacobs, Stephen | 10/19/2017 | 90:4 | 93:4 |
| Jacobs, Stephen | 10/19/2017 | 93:7 | 93:10 |
| Jacobs, Stephen | 10/19/2017 | 93:11 | 93:14 |
| Jacobs, Stephen | 10/19/2017 | 93:21 | 93:23 |
| Jacobs, Stephen | 10/19/2017 | 93:25 | 94:5 |
| Jacobs, Stephen | 10/19/2017 | 94:9 | 94:20 |
| Jacobs, Stephen | 10/19/2017 | 96:15 | 97:8 |
| Jacobs, Stephen | 10/19/2017 | 97:15 | 98:11 |
| Jacobs, Stephen | 10/19/2017 | 98:13 | 98:19 |
| Jacobs, Stephen | 10/19/2017 | 99:3 | 99:23 |
| Jacobs, Stephen | 10/19/2017 | 100:1 | 100:4 |
| Jacobs, Stephen | 10/19/2017 | 100:5 | 100:15 |
| Jacobs, Stephen | 10/19/2017 | 100:16 | 100:18 |
| Jacobs, Stephen | 10/19/2017 | 100:23 | 101:24 |
| Jacobs, Stephen | 10/19/2017 | 109:22 | 110:17 |
| Jacobs, Stephen | 10/19/2017 | 110:20 | 110:20 |
| Jacobs, Stephen | 10/19/2017 | 113:21 | 114:2 |
| Jacobs, Stephen | 10/19/2017 | 114:5 | 114:10 |
| Jacobs, Stephen | 10/19/2017 | 114:13 | 114:17 |
| Jacobs, Stephen | 10/19/2017 | 114:20 | 114:24 |
| Jacobs, Stephen | 10/19/2017 | 115:2 | 115:5 |
| Jacobs, Stephen | 10/19/2017 | 115:8 | 115:8 |
| Jacobs, Stephen | 10/19/2017 | 115:17 | 115:21 |
| Jacobs, Stephen | 10/19/2017 | 115:24 | 115:24 |
| Jacobs, Stephen | 10/19/2017 | 116:2 | 116:4 |
| Jacobs, Stephen | 10/19/2017 | 116:7 | 116:9 |
| Jacobs, Stephen | 10/19/2017 | 116:12 | 116:14 |
| Jacobs, Stephen | 10/19/2017 | 116:17 | 116:20 |
| Jacobs, Stephen | 10/19/2017 | 116:23 | 117:5 |
| Jacobs, Stephen | 10/19/2017 | 117:8 | 117:8 |
| Jacobs, Stephen | 10/19/2017 | 117:10 | 117:17 |
| Jacobs, Stephen | 10/19/2017 | 117:20 | 117:24 |
| Jacobs, Stephen | 10/19/2017 | 118:2 | 118:2 |
| Jacobs, Stephen | 10/19/2017 | 118:15 | 118:19 |
| Jacobs, Stephen | 10/19/2017 | 118:22 | 119:9 |
| Jacobs, Stephen | 10/19/2017 | 119:12 | 119:12 |
| Jacobs, Stephen | 10/19/2017 | 119:13 | 119:17 |
| Jacobs, Stephen | 10/19/2017 | 119:19 | 119:22 |
| Jacobs, Stephen | 10/19/2017 | 119:25 | 119:25 |
| Jacobs, Stephen | 10/19/2017 | 121:13 | 121:15 |
| Jacobs, Stephen | 10/19/2017 | 121:17 | 121:20 |
| Jacobs, Stephen | 10/19/2017 | 121:23 | 121:23 |
| Jameson, Cathy | 7/12/2017 | 18:1 | 18:6 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/22 Page 325 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jameson, Cathy | 7/12/2017 | 55:18 | 55:20 |
| Jameson, Cathy | 7/12/2017 | 56:3 | 56:4 |
| Jameson, Cathy | 7/12/2017 | 60:2 | 60:6 |
| Jameson, Cathy | 7/12/2017 | 60:20 | 61:5 |
| Jameson, Cathy | 7/12/2017 | 61:8 | 61:11 |
| Jameson, Cathy | 7/12/2017 | 61:17 | 61:21 |
| Jameson, Cathy | 7/12/2017 | 61:24 | 62:3 |
| Jameson, Cathy | 7/12/2017 | 62:5 | 62:5 |
| Jameson, Cathy | 7/12/2017 | 66:19 | 66:21 |
| Jameson, Cathy | 7/12/2017 | 66:25 | 67:4 |
| Jameson, Cathy | 7/12/2017 | 67:7 | 67:7 |
| Jameson, Cathy | 7/12/2017 | 67:25 | 68:3 |
| Jameson, Cathy | 7/12/2017 | 68:7 | 68:7 |
| Jameson, Cathy | 7/12/2017 | 71:23 | 72:8 |
| Jameson, Cathy | 7/12/2017 | 84:7 | 84:9 |
| Jameson, Cathy | 7/12/2017 | 84:11 | 84:14 |
| Jameson, Cathy | 7/12/2017 | 84:17 | 84:17 |
| Jameson, Cathy | 7/12/2017 | 86:13 | 86:21 |
| Jameson, Cathy | 7/12/2017 | 86:24 | 87:3 |
| Jameson, Cathy | 7/12/2017 | 87:6 | 87:6 |
| Jameson, Cathy | 7/12/2017 | 87:23 | 88:4 |
| Jameson, Cathy | 7/12/2017 | 88:7 | 88:23 |
| Jameson, Cathy | 7/12/2017 | 89:5 | 89:6 |
| Jameson, Cathy | 7/12/2017 | 89:11 | 89:21 |
| Jameson, Cathy | 7/12/2017 | 90:17 | 90:18 |
| Jameson, Cathy | 7/12/2017 | 90:21 | 90:23 |
| Jameson, Cathy | 7/12/2017 | 92:11 | 92:13 |
| Jameson, Cathy | 7/12/2017 | 92:18 | 94:1 |
| Jameson, Cathy | 7/12/2017 | 94:4 | 94:13 |
| Jameson, Cathy | 7/12/2017 | 94:17 | 94:18 |
| Jameson, Cathy | 7/12/2017 | 94:20 | 94:23 |
| Jameson, Cathy | 7/12/2017 | 95:1 | 95:5 |
| Jameson, Cathy | 7/12/2017 | 95:14 | 95:17 |
| Jameson, Cathy | 7/12/2017 | 97:14 | 97:16 |
| Jameson, Cathy | 7/12/2017 | 97:20 | 98:4 |
| Jameson, Cathy | 7/12/2017 | 98:8 | 98:10 |
| Jameson, Cathy | 7/12/2017 | 99:7 | 100:7 |
| Jameson, Cathy | 7/12/2017 | 100:15 | 100:21 |
| Jameson, Cathy | 7/12/2017 | 101:1 | 102:22 |
| Jameson, Cathy | 7/12/2017 | 103:1 | 103:11 |
| Jameson, Cathy | 7/12/2017 | 103:14 | 103:21 |
| Jameson, Cathy | 7/12/2017 | 103:24 | 104:8 |
| Jameson, Cathy | 7/12/2017 | 104:11 | 105:2 |
| Jameson, Cathy | 7/12/2017 | 105:23 | 106:4 |
| Jameson, Cathy | 7/12/2017 | 106:8 | 106:16 |
| Jameson, Cathy | 7/12/2017 | 108:17 | 108:20 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jameson, Cathy | 7/12/2017 | 108:23 | 108:24 |
| Jameson, Cathy | 7/12/2017 | 109:4 | 109:16 |
| Jameson, Cathy | 7/12/2017 | 117:8 | 117:22 |
| Jameson, Cathy | 7/12/2017 | 117:25 | 118:21 |
| Jameson, Cathy | 7/12/2017 | 118:25 | 119:5 |
| Jameson, Cathy | 7/12/2017 | 119:8 | 119:13 |
| Jameson, Cathy | 7/12/2017 | 119:16 | 120:7 |
| Jameson, Cathy | 7/12/2017 | 120:10 | 120:14 |
| Jameson, Cathy | 7/12/2017 | 128:12 | 128:16 |
| Jameson, Cathy | 7/12/2017 | 128:19 | 129:11 |
| Jameson, Cathy | 7/12/2017 | 130:11 | 130:17 |
| Jameson, Cathy | 7/12/2017 | 130:25 | 131:2 |
| Jameson, Cathy | 7/12/2017 | 134:21 | 135:21 |
| Jameson, Cathy | 7/12/2017 | 135:25 | 136:2 |
| Jameson, Cathy | 7/12/2017 | 136:12 | 136:17 |
| Jameson, Cathy | 7/12/2017 | 136:22 | 138:1 |
| Jameson, Cathy | 7/12/2017 | 138:4 | 138:223 |
| Jameson, Cathy | 7/12/2017 | 140:9 | 141:18 |
| Jameson, Cathy | 7/12/2017 | 141:22 | 142:2 |
| Jameson, Cathy | 7/12/2017 | 142:4 | 143:8 |
| Jameson, Cathy | 7/12/2017 | 149:8 | 149:21 |
| Jameson, Cathy | 7/12/2017 | 149:23 | 150:11 |
| Jameson, Cathy | 7/12/2017 | 150:18 | 151:2 |
| Jamieson, David | 6/5/2017 | 21:15 | 21:20 |
| Jamieson, David | 6/5/2017 | 22:24 | 23:5 |
| Jamieson, David | 6/5/2017 | 23:15 | 23:19 |
| Jamieson, David | 6/5/2017 | 24:15 | 24:19 |
| Jamieson, David | 6/5/2017 | 25:6 | 25:25 |
| Jamieson, David | 6/5/2017 | 43:1 | 43:20 |
| Jamieson, David | 6/5/2017 | 50:9 | 50:12 |
| Jamieson, David | 6/5/2017 | 52:6 | 52:16 |
| Jamieson, David | 6/5/2017 | 53:17 | 53:20 |
| Jamieson, David | 6/5/2017 | 53:22 | 53:23 |
| Jamieson, David | 6/5/2017 | 54:9 | 54:11 |
| Jamieson, David | 6/5/2017 | 54:15 | 54:16 |
| Jamieson, David | 6/5/2017 | 60:12 | 60:16 |
| Jamieson, David | 6/5/2017 | 60:18 | 60:18 |
| Jamieson, David | 6/5/2017 | 69:11 | 69:16 |
| Jamieson, David | 6/5/2017 | 70:3 | 70:6 |
| Jamieson, David | 6/5/2017 | 70:8 | 70:9 |
| Jamieson, David | 6/5/2017 | 70:14 | 75:2 |
| Jamieson, David | 6/5/2017 | 75:7 | 76:13 |
| Jamieson, David | 6/5/2017 | 79:12 | 79:15 |
| Jamieson, David | 6/5/2017 | 93:25 | 94:7 |
| Jamieson, David | 6/5/2017 | 113:9 | 113:23 |
| Jamieson, David | 6/5/2017 | 114:19 | 115:23 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jamieson, David | 6/5/2017 | 116:7 | 116:11 |
| Jamieson, David | 6/5/2017 | 116:18 | 116:23 |
| Jamieson, David | 6/5/2017 | 117:1 | 117:2 |
| Jamieson, David | 6/5/2017 | 118:9 | 118:9 |
| Jamieson, David | 6/5/2017 | 118:14 | 118:20 |
| Jamieson, David | 6/5/2017 | 118:24 | 119:7 |
| Jamieson, David | 6/5/2017 | 119:10 | 119:19 |
| Jamieson, David | 6/5/2017 | 119:24 | 120:2 |
| Jamieson, David | 6/5/2017 | 120:6 | 120:6 |
| Jamieson, David | 6/5/2017 | 120:12 | 122:15 |
| Jamieson, David | 6/5/2017 | 122:17 | 124:6 |
| Jamieson, David | 6/5/2017 | 124:8 | 126:1 |
| Jamieson, David | 6/5/2017 | 126:3 | 126:5 |
| Jamieson, David | 6/5/2017 | 126:8 | 127:7 |
| Jamieson, David | 6/5/2017 | 127:9 | 127:11 |
| Jamieson, David | 6/5/2017 | 127:13 | 128:2 |
| Jamieson, David | 6/5/2017 | 128:3 | 128:5 |
| Jamieson, David | 6/5/2017 | 128:7 | 128:7 |
| Jamieson, David | 6/5/2017 | 128:9 | 129:19 |
| Jamieson, David | 6/5/2017 | 129:22 | 131:12 |
| Jamieson, David | 6/5/2017 | 131:13 | 132:11 |
| Jamieson, David | 6/5/2017 | 132:13 | 133:24 |
| Jamieson, David | 6/5/2017 | 134:2 | 134:17 |
| Jamieson, David | 6/5/2017 | 134:18 | 134:24 |
| Jamieson, David | 6/5/2017 | 134:25 | 135:1 |
| Jamieson, David | 6/5/2017 | 135:3 | 135:9 |
| Jamieson, David | 6/5/2017 | 135:11 | 135:12 |
| Jamieson, David | 6/5/2017 | 135:21 | 135:22 |
| Jamieson, David | 6/5/2017 | 135:24 | 135:24 |
| Jamieson, David | 6/5/2017 | 136:4 | 136:6 |
| Jamieson, David | 6/5/2017 | 136:9 | 136:10 |
| Jamieson, David | 6/5/2017 | 136:12 | 137:5 |
| Jamieson, David | 6/5/2017 | 137:9 | 137:11 |
| Jamieson, David | 6/5/2017 | 137:14 | 137:17 |
| Jamieson, David | 6/5/2017 | 137:20 | 137:24 |
| Jamieson, David | 6/5/2017 | 138:2 | 138:2 |
| Jamieson, David | 6/5/2017 | 138:4 | 138:20 |
| Jamieson, David | 6/5/2017 | 139:4 | 139:8 |
| Jamieson, David | 6/5/2017 | 139:10 | 139:15 |
| Jamieson, David | 6/5/2017 | 139:17 | 139:17 |
| Jamieson, David | 6/5/2017 | 139:21 | 139:22 |
| Jamieson, David | 6/5/2017 | 139:24 | 140:20 |
| Jamieson, David | 6/5/2017 | 140:25 | 142:24 |
| Jamieson, David | 6/5/2017 | 143:1 | 143:8 |
| Jamieson, David | 6/5/2017 | 143:10 | 143:21 |
| Jamieson, David | 6/5/2017 | 143:23 | 143:23 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jamieson, David | 6/5/2017 | 144:2 | 144:5 |
| Jamieson, David | 6/5/2017 | 144:13 | 145:18 |
| Jamieson, David | 6/5/2017 | 145:23 | 145:24 |
| Jamieson, David | 6/5/2017 | 146:1 | 146:4 |
| Jamieson, David | 6/5/2017 | 146:7 | 146:7 |
| Jamieson, David | 6/5/2017 | 147:4 | 147:6 |
| Jamieson, David | 6/5/2017 | 147:9 | 147:11 |
| Jamieson, David | 6/5/2017 | 147:13 | 147:16 |
| Jamieson, David | 6/5/2017 | 147:21 | 148:2 |
| Jamieson, David | 6/5/2017 | 148:5 | 148:5 |
| Jamieson, David | 6/5/2017 | 148:7 | 148:8 |
| Jamieson, David | 6/5/2017 | 148:11 | 148:14 |
| Jamieson, David | 6/5/2017 | 148:18 | 148:20 |
| Jamieson, David | 6/5/2017 | 148:21 | 148:25 |
| Jamieson, David | 6/5/2017 | 149:1 | 149:14 |
| Jamieson, David | 6/5/2017 | 149:17 | 149:18 |
| Jamieson, David | 6/5/2017 | 156:3 | 156:13 |
| Jamieson, David | 6/5/2017 | 156:14 | 156:15 |
| Jamieson, David | 6/5/2017 | 156:17 | 156:21 |
| Jamieson, David | 6/5/2017 | 156:23 | 156:23 |
| Jamieson, David | 6/5/2017 | 156:25 | 157:15 |
| Jamieson, David | 6/5/2017 | 157:17 | 157:17 |
| Jamieson, David | 6/5/2017 | 157:20 | 157:23 |
| Jamieson, David | 6/5/2017 | 157:25 | 158:4 |
| Jamieson, David | 6/5/2017 | 158:8 | 158:13 |
| Jamieson, David | 6/5/2017 | 158:16 | 158:19 |
| Jamieson, David | 6/5/2017 | 158:21 | 158:25 |
| Jamieson, David | 6/5/2017 | 159:2 | 159:19 |
| Jamieson, David | 6/5/2017 | 159:22 | 159:22 |
| Jamieson, David | 6/5/2017 | 159:24 | 159:25 |
| Jamieson, David | 6/5/2017 | 160:2 | 160:11 |
| Jamieson, David | 6/5/2017 | 160:15 | 160:18 |
| Jamieson, David | 6/5/2017 | 160:21 | 161:3 |
| Jamieson, David | 6/5/2017 | 161:6 | 161:10 |
| Jamieson, David | 6/5/2017 | 161:13 | 161:18 |
| Jamieson, David | 6/5/2017 | 161:21 | 161:25 |
| Jamieson, David | 6/5/2017 | 162:3 | 162:5 |
| Jamieson, David | 6/5/2017 | 162:8 | 162:8 |
| Jamieson, David | 6/5/2017 | 162:10 | 162:14 |
| Jamieson, David | 6/5/2017 | 162:19 | 162:23 |
| Jamieson, David | 6/5/2017 | 163:11 | 163:13 |
| Jamieson, David | 6/5/2017 | 163:15 | 163:16 |
| Jamieson, David | 6/5/2017 | 163:18 | 163:18 |
| Jamieson, David | 6/5/2017 | 164:13 | 164:18 |
| Jamieson, David | 6/5/2017 | 164:21 | 164:22 |
| Jamieson, David | 6/5/2017 | 164:25 | 164:25 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/22 Page 329 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Jamieson, David | 6/5/2017 | 165:2 | 165:5 |
| Jamieson, David | 6/5/2017 | 165:8 | 165:13 |
| Jamieson, David | 6/5/2017 | 165:16 | 165:21 |
| Jamieson, David | 6/5/2017 | 165:24 | 165:24 |
| Jamieson, David | 6/5/2017 | 166:2 | 166:7 |
| Jamieson, David | 6/5/2017 | 166:10 | 166:12 |
| Jamieson, David | 6/5/2017 | 166:14 | 166:23 |
| Jamieson, David | 6/5/2017 | 167:1 | 167:4 |
| Jamieson, David | 6/5/2017 | 167:7 | 167:8 |
| Jamieson, David | 6/5/2017 | 167:10 | 167:14 |
| Jamieson, David | 6/5/2017 | 167:17 | 167:23 |
| Jamieson, David | 6/5/2017 | 168:1 | 168:1 |
| Jamieson, David | 6/5/2017 | 168:3 | 168:5 |
| Jamieson, David | 6/5/2017 | 168:7 | 168:11 |
| Jamieson, David | 6/5/2017 | 168:13 | 168:16 |
| Jamieson, David | 6/5/2017 | 168:19 | 168:19 |
| Jamieson, David | 6/5/2017 | 168:20 | 168:25 |
| Jamieson, David | 6/5/2017 | 169:3 | 169:12 |
| Jamieson, David | 6/5/2017 | 169:15 | 169:21 |
| Jamieson, David | 6/5/2017 | 169:24 | 169:24 |
| Jamieson, David | 6/5/2017 | 170:13 | 170:18 |
| Jamieson, David | 6/5/2017 | 170:21 | 171:1 |
| Jamieson, David | 6/5/2017 | 171:3 | 171:6 |
| Jamieson, David | 6/5/2017 | 171:9 | 171:16 |
| Jamieson, David | 6/5/2017 | 171:19 | 171:23 |
| Jamieson, David | 6/5/2017 | 171:24 | 172:14 |
| Jamieson, David | 6/5/2017 | 174:8 | 174:14 |
| Jamieson, David | 6/5/2017 | 175:1 | 175:9 |
| Jamieson, David | 6/5/2017 | 178:23 | 179:8 |
| Jamieson, David | 6/5/2017 | 180:8 | 180:11 |
| Jamieson, David | 6/5/2017 | 180:23 | 181:3 |
| Khasky, Steven | 9/14/2017 | 12:25 | 13:9 |
| Khasky, Steven | 9/14/2017 | 13:22 | 13:25 |
| Khasky, Steven | 9/14/2017 | 14:5 | 14:10 |
| Khasky, Steven | 9/14/2017 | 14:17 | 14:21 |
| Khasky, Steven | 9/14/2017 | 15:10 | 15:14 |
| Khasky, Steven | 9/14/2017 | 15:19 | 16:3 |
| Khasky, Steven | 9/14/2017 | 23:6 | 23:8 |
| Khasky, Steven | 9/14/2017 | 23:11 | 23:12 |
| Khasky, Steven | 9/14/2017 | 23:21 | 23:22 |
| Khasky, Steven | 9/14/2017 | 24:1 | 24:3 |
| Khasky, Steven | 9/14/2017 | 24:8 | 25:5 |
| Khasky, Steven | 9/14/2017 | 34:18 | 34:21 |
| Khasky, Steven | 9/14/2017 | 45:16 | 45:18 |
| Khasky, Steven | 9/14/2017 | 48:3 | 48:6 |
| Khasky, Steven | 9/14/2017 | 56:7 | 56:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Khasky, Steven | 9/14/2017 | 58:21 | 58:23 |
| Khasky, Steven | 9/14/2017 | 59:1 | 60:2 |
| Khasky, Steven | 9/14/2017 | 62:7 | 62:21 |
| Khasky, Steven | 9/14/2017 | 63:5 | 63:7 |
| Khasky, Steven | 9/14/2017 | 68:9 | 68:12 |
| Khasky, Steven | 9/14/2017 | 68:17 | 69:3 |
| Khasky, Steven | 9/14/2017 | 71:5 | 72:16 |
| Khasky, Steven | 9/14/2017 | 72:19 | 73:7 |
| Khasky, Steven | 9/14/2017 | 74:20 | 75:22 |
| Khasky, Steven | 9/14/2017 | 77:22 | 78:6 |
| Khasky, Steven | 9/14/2017 | 78:11 | 78:11 |
| Khasky, Steven | 9/14/2017 | 78:14 | 79:13 |
| Khasky, Steven | 9/14/2017 | 79:19 | 80:25 |
| Khasky, Steven | 9/14/2017 | 81:10 | 81:14 |
| Khasky, Steven | 9/14/2017 | 81:20 | 81:22 |
| Khasky, Steven | 9/14/2017 | 82:7 | 82:19 |
| Khasky, Steven | 9/14/2017 | 83:3 | 83:8 |
| Khasky, Steven | 9/14/2017 | 83:12 | 83:15 |
| Khasky, Steven | 9/14/2017 | 83:20 | 83:20 |
| Khasky, Steven | 9/14/2017 | 90:25 | 91:8 |
| Khasky, Steven | 9/14/2017 | 91:12 | 91:14 |
| Khasky, Steven | 9/14/2017 | 91:17 | 91:18 |
| Khasky, Steven | 9/14/2017 | 91:23 | 92:1 |
| Lane, Drew | 12/19/2017 | 10:9 | 10:12 |
| Lane, Drew | 12/19/2017 | 13:16 | 13:17 |
| Lane, Drew | 12/19/2017 | 15:12 | 15:18 |
| Lane, Drew | 12/19/2017 | 18:14 | 18:21 |
| Lane, Drew | 12/19/2017 | 19:8 | 19:11 |
| Lane, Drew | 12/19/2017 | 21:3 | 21:11 |
| Lane, Drew | 12/19/2017 | 26:6 | 26:8 |
| Lane, Drew | 12/19/2017 | 26:19 | 27:15 |
| Lane, Drew | 12/19/2017 | 30:10 | 30:11 |
| Lane, Drew | 12/19/2017 | 30:13 | 30:14 |
| Lane, Drew | 12/19/2017 | 31:1 | 31:3 |
| Lane, Drew | 12/19/2017 | 31:5 | 31:6 |
| Lane, Drew | 12/19/2017 | 32:22 | 32:23 |
| Lane, Drew | 12/19/2017 | 33:1 | 33:2 |
| Lane, Drew | 12/19/2017 | 38:24 | 39:24 |
| Lane, Drew | 12/19/2017 | 70:4 | 70:11 |
| Lane, Drew | 12/19/2017 | 71:7 | 72:7 |
| Lane, Drew | 12/19/2017 | 72:12 | 72:15 |
| Lane, Drew | 12/19/2017 | 72:17 | 72:18 |
| Lane, Drew | 12/19/2017 | 72:19 | 74:17 |
| Lane, Drew | 12/19/2017 | 74:19 | 75:1 |
| Lane, Drew | 12/19/2017 | 75:3 | 77:16 |
| Lane, Drew | 12/19/2017 | 78:11 | 79:10 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lane, Drew | 12/19/2017 | 79:12 | 79:21 |
| Lane, Drew | 12/19/2017 | 79:22 | 82:14 |
| Lane, Drew | 12/19/2017 | 84:15 | 85:3 |
| Lane, Drew | 12/19/2017 | 85:5 | 86:2 |
| Lane, Drew | 12/19/2017 | 86:4 | 86:10 |
| Lane, Drew | 12/19/2017 | 86:12 | 86:21 |
| Lane, Drew | 12/19/2017 | 86:24 | 87:3 |
| Lane, Drew | 12/19/2017 | 87:5 | 87:13 |
| Lane, Drew | 12/19/2017 | 87:15 | 87:17 |
| Lane, Drew | 12/19/2017 | 87:19 | 87:20 |
| Lane, Drew | 12/19/2017 | 88:2 | 91:3 |
| Lane, Drew | 12/19/2017 | 91:5 | 91:5 |
| Lane, Drew | 12/19/2017 | 98:16 | 99:4 |
| Lane, Drew | 12/19/2017 | 99:6 | 99:6 |
| Lane, Drew | 12/19/2017 | 99:8 | 99:14 |
| Lane, Drew | 12/19/2017 | 99:16 | 100:3 |
| Lane, Drew | 12/19/2017 | 100:16 | 100:19 |
| Lane, Drew | 12/19/2017 | 100:21 | 100:23 |
| Lane, Drew | 12/19/2017 | 101:22 | 101:25 |
| Lane, Drew | 12/19/2017 | 102:2 | 102:12 |
| Lane, Drew | 12/19/2017 | 102:14 | 102:25 |
| Lane, Drew | 12/19/2017 | 103:1 | 103:18 |
| Lane, Drew | 12/19/2017 | 103:21 | 105:13 |
| Lane, Drew | 12/19/2017 | 105:14 | 105:22 |
| Lane, Drew | 12/19/2017 | 105:24 | 106:11 |
| Lane, Drew | 12/19/2017 | 106:13 | 106:19 |
| Lane, Drew | 12/19/2017 | 106:21 | 108:6 |
| Lane, Drew | 12/19/2017 | 108:10 | 108:18 |
| Lane, Drew | 12/19/2017 | 108:20 | 109:24 |
| Lane, Drew | 12/19/2017 | 110:1 | 110:4 |
| Lane, Drew | 12/19/2017 | 110:6 | 110:11 |
| Lane, Drew | 12/19/2017 | 110:12 | 111:2 |
| Lane, Drew | 12/19/2017 | 111:9 | 111:14 |
| Lane, Drew | 12/19/2017 | 112:11 | 112:17 |
| Lane, Drew | 12/19/2017 | 112:18 | 113:19 |
| Lane, Drew | 12/19/2017 | 113:21 | 114:8 |
| Lane, Drew | 12/19/2017 | 114:10 | 115:20 |
| Lane, Drew | 12/19/2017 | 115:23 | 115:24 |
| Lane, Drew | 12/19/2017 | 115:25 | 116:12 |
| Lane, Drew | 12/19/2017 | 116:16 | 116:21 |
| Lane, Drew | 12/19/2017 | 116:22 | 117:4 |
| Lane, Drew | 12/19/2017 | 117:6 | 117:12 |
| Lane, Drew | 12/19/2017 | 117:14 | 117:21 |
| Lane, Drew | 12/19/2017 | 117:23 | 118:3 |
| Lane, Drew | 12/19/2017 | 118:8 | 118:12 |
| Lane, Drew | 12/19/2017 | 118:17 | 118:19 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lane, Drew | 12/19/2017 | 118:22 | 119:3 |
| Lane, Drew | 12/19/2017 | 120:8 | 120:17 |
| Lane, Drew | 12/19/2017 | 120:19 | 121:5 |
| Lane, Drew | 12/19/2017 | 121:7 | 121:20 |
| Lane, Drew | 12/19/2017 | 121:22 | 122:12 |
| Lane, Drew | 12/19/2017 | 123:9 | 123:12 |
| Lane, Drew | 12/19/2017 | 123:15 | 123:16 |
| Lane, Drew | 12/19/2017 | 124:15 | 124:23 |
| Lane, Drew | 12/19/2017 | 126:15 | 127:6 |
| Lane, Drew | 12/19/2017 | 127:8 | 127:8 |
| Lyskawa, Nancy | 7/20/2017 | 29:17 | 29:19 |
| Lyskawa, Nancy | 7/20/2017 | 99:2 | 99:3 |
| Lyskawa, Nancy | 7/20/2017 | 101:7 | 101:11 |
| Lyskawa, Nancy | 7/20/2017 | 120:23 | 121:1 |
| Lyskawa, Nancy | 7/20/2017 | 121:3 | 121:10 |
| Lyskawa, Nancy | 7/20/2017 | 121:12 | 122:24 |
| Lyskawa, Nancy | 7/20/2017 | 125:3 | 126:14 |
| Lyskawa, Nancy | 7/20/2017 | 192:3 | 192:24 |
| Lyskawa, Nancy | 7/20/2017 | 210:4 | 210:10 |
| Lyskawa, Nancy | 4/19/2018 | 9:1 | 9:14 |
| Lyskawa, Nancy | 4/19/2018 | 17:11 | 18:5 |
| Lyskawa, Nancy | 4/19/2018 | 23:8 | 24:9 |
| Lyskawa, Nancy | 4/19/2018 | 29:10 | 29:12 |
| Lyskawa, Nancy | 4/19/2018 | 30:11 | 31:15 |
| Lyskawa, Nancy | 4/19/2018 | 32:19 | 33:1 |
| Lyskawa, Nancy | 4/19/2018 | 34:6 | 34:13 |
| Lyskawa, Nancy | 4/19/2018 | 35:1 | 35:15 |
| Lyskawa, Nancy | 4/19/2018 | 38:24 | 39:4 |
| Lyskawa, Nancy | 4/19/2018 | 39:8 | 39:13 |
| Lyskawa, Nancy | 4/19/2018 | 39:15 | 39:20 |
| Lyskawa, Nancy | 4/19/2018 | 54:8 | 54:11 |
| Lyskawa, Nancy | 4/19/2018 | 54:13 | 55:3 |
| Lyskawa, Nancy | 4/19/2018 | 123:25 | 124:2 |
| Lyskawa, Nancy | 4/19/2018 | 124:6 | 124:22 |
| Lyskawa, Nancy | 4/19/2018 | 127:13 | 127:18 |
| Lyskawa, Nancy | 4/19/2018 | 141:7 | 141:9 |
| Lyskawa, Nancy | 4/19/2018 | 141:11 | 141:12 |
| Lyskawa, Nancy | 4/19/2018 | 141:15 | 141:23 |
| Lyskawa, Nancy | 4/19/2018 | 141:25 | 142:7 |
| Lyskawa, Nancy | 4/19/2018 | 159:3 | 159:19 |
| Lyskawa, Nancy | 4/19/2018 | 162:11 | 163:8 |
| Lyskawa, Nancy | 4/19/2018 | 163:11 | 164:9 |
| Lyskawa, Nancy | 4/19/2018 | 165:14 | 166:25 |
| Lyskawa, Nancy | 4/19/2018 | 170:8 | 170:10 |
| Lyskawa, Nancy | 4/19/2018 | 170:15 | 171:4 |
| Lyskawa, Nancy | 4/19/2018 | 171:16 | 172:4 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lyskawa, Nancy | 4/19/2018 | 174:24 | 176:9 |
| Lyskawa, Nancy | 4/19/2018 | 177:12 | 177:21 |
| Lyskawa, Nancy | 4/19/2018 | 178:8 | 178:14 |
| Lyskawa, Nancy | 4/19/2018 | 186:23 | 187:7 |
| Lyskawa, Nancy | 4/19/2018 | 187:24 | 188:9 |
| Lyskawa, Nancy | 4/19/2018 | 188:24 | 189:16 |
| Lyskawa, Nancy | 4/19/2018 | 195:12 | 195:14 |
| Lyskawa, Nancy | 4/19/2018 | 195:16 | 195:20 |
| Lyskawa, Nancy | 4/19/2018 | 195:23 | 196:1 |
| Lyskawa, Nancy | 4/19/2018 | 215:15 | 216:3 |
| Lyskawa, Nancy | 4/19/2018 | 216:10 | 216:20 |
| Lyskawa, Nancy | 4/19/2018 | 219:9 | 219:13 |
| Lyskawa, Nancy | 4/19/2018 | 239:15 | 239:17 |
| Lyskawa, Nancy | 4/19/2018 | 239:19 | 240:24 |
| Lyskawa, Nancy | 4/19/2018 | 292:2 | 292:12 |
| Lyskawa, Nancy | 4/19/2018 | 300:2 | 300:14 |
| Lyskawa, Nancy | 4/19/2018 | 315:12 | 315:19 |
| Mackereth, Craig | 10/6/2017 | 14:11 | 14:17 |
| Mackereth, Craig | 10/6/2017 | 32:9 | 32:10 |
| Mackereth, Craig | 10/6/2017 | 32:12 | 32:14 |
| Mackereth, Craig | 10/6/2017 | 33:2 | 33:4 |
| Mackereth, Craig | 10/6/2017 | 38:25 | 39:3 |
| Mackereth, Craig | 10/6/2017 | 39:6 | 39:17 |
| Mackereth, Craig | 10/6/2017 | 44:1 | 44:12 |
| Mackereth, Craig | 10/6/2017 | 44:14 | 44:15 |
| Mackereth, Craig | 10/6/2017 | 46:11 | 46:14 |
| Mackereth, Craig | 10/6/2017 | 48:15 | 48:23 |
| Mackereth, Craig | 10/6/2017 | 49:8 | 49:12 |
| Mackereth, Craig | 10/6/2017 | 49:14 | 49:15 |
| Mackereth, Craig | 10/6/2017 | 49:23 | 50:7 |
| Mackereth, Craig | 10/6/2017 | 52:11 | 52:23 |
| Mackereth, Craig | 10/6/2017 | 54:23 | 55:23 |
| Mackereth, Craig | 10/6/2017 | 55:25 | 57:10 |
| Mackereth, Craig | 10/6/2017 | 60:1 | 60:7 |
| Mackereth, Craig | 10/6/2017 | 61:7 | 61:8 |
| Mackereth, Craig | 10/6/2017 | 62:6 | 62:8 |
| Mackereth, Craig | 10/6/2017 | 62:17 | 63:7 |
| Mackereth, Craig | 10/6/2017 | 63:13 | 63:21 |
| Mackereth, Craig | 10/6/2017 | 63:23 | 64:5 |
| Mackereth, Craig | 10/6/2017 | 73:14 | 73:19 |
| Mackereth, Craig | 10/6/2017 | 76:13 | 77:22 |
| Mackereth, Craig | 10/6/2017 | 84:7 | 84:15 |
| Mackereth, Craig | 10/6/2017 | 91:5 | 91:8 |
| Mackereth, Craig | 10/6/2017 | 96:3 | 96:10 |
| Mackereth, Craig | 10/6/2017 | 107:1 | 107:2 |
| Mackereth, Craig | 10/6/2017 | 107:4 | 107:9 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 334 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 109:22 | 109:23 |
| Mackereth, Craig | 10/6/2017 | 109:25 | 109:25 |
| Mackereth, Craig | 10/6/2017 | 110:18 | 110:24 |
| Mackereth, Craig | 10/6/2017 | 111:2 | 111:21 |
| Mackereth, Craig | 10/6/2017 | 112:17 | 113:9 |
| Mackereth, Craig | 10/6/2017 | 113:11 | 113:15 |
| Mackereth, Craig | 10/6/2017 | 134:4 | 134:7 |
| Mackereth, Craig | 10/6/2017 | 134:12 | 134:14 |
| Mackereth, Craig | 10/6/2017 | 134:17 | 134:22 |
| Mackereth, Craig | 10/6/2017 | 134:24 | 135:2 |
| Mackereth, Craig | 10/6/2017 | 135:5 | 135:13 |
| Mackereth, Craig | 10/6/2017 | 135:15 | 136:16 |
| Mackereth, Craig | 10/6/2017 | 136:18 | 136:25 |
| Mackereth, Craig | 10/6/2017 | 137:20 | 137:23 |
| Mackereth, Craig | 10/6/2017 | 137:25 | 138:9 |
| Mackereth, Craig | 10/6/2017 | 141:9 | 141:13 |
| Mackereth, Craig | 10/6/2017 | 144:17 | 145:4 |
| Mackereth, Craig | 10/6/2017 | 145:7 | 145:22 |
| Mackereth, Craig | 10/6/2017 | 147:6 | 148:1 |
| Mackereth, Craig | 10/6/2017 | 151:24 | 154:6 |
| Mackereth, Craig | 10/6/2017 | 157:8 | 158:7 |
| Mackereth, Craig | 10/6/2017 | 158:10 | 158:10 |
| Mackereth, Craig | 10/6/2017 | 158:14 | 158:17 |
| Mackereth, Craig | 10/6/2017 | 162:11 | 162:13 |
| Mackereth, Craig | 10/6/2017 | 162:15 | 162:24 |
| Mackereth, Craig | 10/6/2017 | 163:2 | 163:21 |
| Mackereth, Craig | 10/6/2017 | 163:23 | 164:19 |
| Mackereth, Craig | 10/6/2017 | 164:22 | 165:1 |
| Mackereth, Craig | 10/6/2017 | 165:14 | 165:25 |
| Mackereth, Craig | 10/6/2017 | 167:16 | 168:8 |
| Mackereth, Craig | 10/6/2017 | 169:2 | 169:8 |
| Mackereth, Craig | 10/6/2017 | 169:10 | 169:12 |
| Mackereth, Craig | 10/6/2017 | 169:14 | 169:16 |
| Mackereth, Craig | 10/6/2017 | 169:18 | 170:5 |
| Mackereth, Craig | 10/6/2017 | 173:14 | 174:4 |
| Mackereth, Craig | 10/6/2017 | 176:9 | 176:10 |
| Mackereth, Craig | 10/6/2017 | 176:13 | 176:17 |
| Mackereth, Craig | 10/6/2017 | 176:19 | 176:20 |
| Mackereth, Craig | 10/6/2017 | 176:22 | 177:13 |
| Mackereth, Craig | 10/6/2017 | 178:4 | 178:6 |
| Mackereth, Craig | 10/6/2017 | 178:8 | 178:11 |
| Mackereth, Craig | 10/6/2017 | 183:14 | 183:19 |
| Mackereth, Craig | 10/6/2017 | 184:3 | 184:20 |
| Mackereth, Craig | 10/6/2017 | 187:21 | 188:13 |
| Mackereth, Craig | 10/6/2017 | 188:16 | 188:18 |
| Mackereth, Craig | 10/6/2017 | 188:20 | 189:1 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 189:4 | 189:6 |
| Mackereth, Craig | 10/6/2017 | 191:13 | 191:15 |
| Mackereth, Craig | 10/6/2017 | 191:18 | 192:7 |
| Mackereth, Craig | 10/6/2017 | 194:22 | 194:22 |
| Mackereth, Craig | 10/6/2017 | 194:24 | 194:25 |
| Mackereth, Craig | 10/6/2017 | 196:22 | 197:5 |
| Mackereth, Craig | 10/6/2017 | 197:7 | 198:1 |
| Mackereth, Craig | 10/6/2017 | 203:19 | 203:21 |
| Mackereth, Craig | 10/6/2017 | 204:1 | 205:12 |
| Mackereth, Craig | 10/6/2017 | 207:11 | 208:7 |
| Mackereth, Craig | 10/6/2017 | 208:14 | 209:1 |
| Mackereth, Craig | 10/6/2017 | 209:3 | 209:3 |
| Mackereth, Craig | 10/6/2017 | 209:10 | 209:14 |
| Mackereth, Craig | 10/6/2017 | 211:13 | 211:14 |
| Mackereth, Craig | 10/6/2017 | 211:17 | 211:23 |
| Mackereth, Craig | 10/6/2017 | 215:6 | 215:10 |
| Mackereth, Craig | 10/6/2017 | 215:12 | 215:18 |
| Mackereth, Craig | 10/6/2017 | 215:20 | 215:23 |
| Mackereth, Craig | 10/6/2017 | 215:24 | 216:22 |
| Mackereth, Craig | 10/6/2017 | 217:19 | 217:24 |
| Mackereth, Craig | 10/6/2017 | 218:1 | 218:11 |
| Mackereth, Craig | 10/6/2017 | 219:15 | 219:23 |
| Mackereth, Craig | 10/6/2017 | 220:4 | 221:7 |
| Mackereth, Craig | 10/6/2017 | 224:1 | 224:3 |
| Mackereth, Craig | 10/6/2017 | 224:8 | 224:10 |
| Mackereth, Craig | 10/6/2017 | 226:15 | 228:20 |
| Mackereth, Craig | 10/6/2017 | 228:23 | 229:25 |
| Mackereth, Craig | 10/6/2017 | 230:2 | 230:3 |
| Mackereth, Craig | 10/6/2017 | 230:6 | 230:9 |
| Mackereth, Craig | 10/6/2017 | 230:20 | 231:11 |
| Mackereth, Craig | 10/6/2017 | 232:2 | 232:6 |
| Mackereth, Craig | 10/6/2017 | 232:23 | 232:25 |
| Mackereth, Craig | 10/6/2017 | 234:1 | 234:4 |
| Mackereth, Craig | 10/6/2017 | 234:6 | 234:7 |
| Mackereth, Craig | 10/6/2017 | 234:9 | 234:11 |
| Mackereth, Craig | 10/6/2017 | 234:13 | 234:19 |
| Mackereth, Craig | 10/6/2017 | 234:21 | 235:17 |
| Mackereth, Craig | 10/6/2017 | 236:2 | 236:6 |
| Mackereth, Craig | 10/6/2017 | 236:8 | 236:14 |
| Mackereth, Craig | 10/6/2017 | 238:4 | 238:11 |
| Mackereth, Craig | 10/6/2017 | 238:13 | 238:20 |
| Mackereth, Craig | 10/6/2017 | 241:4 | 243:7 |
| Mackereth, Craig | 10/6/2017 | 245:3 | 246:14 |
| Mackereth, Craig | 10/6/2017 | 249:16 | 249:24 |
| Mackereth, Craig | 10/6/2017 | 251:2 | 251:5 |
| Mackereth, Craig | 10/6/2017 | 255:6 | 255:11 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/23/20 Page 336 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 255:16 | 255:19 |
| Mackereth, Craig | 10/6/2017 | 259:5 | 259:7 |
| Mackereth, Craig | 10/6/2017 | 261:2 | 261:17 |
| Mackereth, Craig | 10/6/2017 | 261:19 | 262:5 |
| Mackereth, Craig | 10/6/2017 | 266:8 | 266:15 |
| Mackereth, Craig | 10/6/2017 | 266:18 | 266:25 |
| Mackereth, Craig | 10/6/2017 | 267:3 | 267:7 |
| Mackereth, Craig | 10/6/2017 | 267:9 | 267:12 |
| Mackereth, Craig | 10/6/2017 | 267:14 | 268:4 |
| Mackereth, Craig | 10/6/2017 | 268:6 | 268:11 |
| Mackereth, Craig | 10/6/2017 | 268:14 | 268:18 |
| Mackereth, Craig | 10/6/2017 | 268:20 | 268:25 |
| Mackereth, Craig | 10/6/2017 | 269:2 | 269:6 |
| Mackereth, Craig | 10/6/2017 | 269:9 | 269:24 |
| Mackereth, Craig | 10/6/2017 | 270:1 | 270:4 |
| Mackereth, Craig | 10/6/2017 | 270:8 | 270:9 |
| Mackereth, Craig | 10/6/2017 | 271:2 | 271:6 |
| Mackereth, Craig | 10/6/2017 | 271:10 | 271:11 |
| Mackereth, Craig | 10/6/2017 | 271:13 | 272:9 |
| Mackereth, Craig | 10/6/2017 | 272:24 | 273:12 |
| Mackereth, Craig | 10/6/2017 | 273:14 | 273:16 |
| Mackereth, Craig | 1/17/2020 | 135:22 | 135:24 |
| Mackereth, Craig | 1/17/2020 | 136:2 | 136:12 |
| Mackereth, Craig | 1/17/2020 | 136:15 | 137:4 |
| Mackereth, Craig | 1/17/2020 | 137:7 | 137:10 |
| Mackereth, Craig | 1/17/2020 | 137:12 | 137:13 |
| Mackereth, Craig | 1/17/2020 | 137:18 | 137:19 |
| Mackereth, Craig | 1/17/2020 | 137:24 | 138:2 |
| Mackereth, Craig | 1/17/2020 | 138:5 | 138:6 |
| Mackereth, Craig | 1/17/2020 | 138:8 | 138:10 |
| Mackereth, Craig | 1/17/2020 | 138:13 | 138:15 |
| Mackereth, Craig | 1/17/2020 | 138:17 | 138:18 |
| Mackereth, Craig | 1/17/2020 | 139:12 | 140:5 |
| Mackereth, Craig | 1/17/2020 | 140:22 | 140:24 |
| Mackereth, Craig | 1/17/2020 | 141:5 | 141:21 |
| Mackereth, Craig | 1/17/2020 | 141:23 | 141:25 |
| Mackereth, Craig | 1/17/2020 | 200:7 | 200:12 |
| Mackereth, Craig | 1/17/2020 | 203:1 | 203:4 |
| Mackereth, Craig | 1/17/2020 | 241:9 | 241:10 |
| Mackereth, Craig | 1/17/2020 | 241:12 | 241:17 |
| Maddock, Kevin | 2/8/2018 | 10:25 | 11:4 |
| Maddock, Kevin | 2/8/2018 | 39:22 | 40:5 |
| Maddock, Kevin | 2/8/2018 | 55:2 | 55:14 |
| Maddock, Kevin | 2/8/2018 | 59:13 | 59:17 |
| Maddock, Kevin | 2/8/2018 | 86:9 | 86:10 |
| Maddock, Kevin | 2/8/2018 | 99:6 | 99:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Malchiodi, Brian | 10/24/2019 | 29:20 | 29:24 |
| Malchiodi, Brian | 10/24/2019 | 31:8 | 31:23 |
| Malchiodi, Brian | 10/24/2019 | 33:4 | 34:4 |
| Malchiodi, Brian | 10/24/2019 | 34:22 | 34:24 |
| Malchiodi, Brian | 10/24/2019 | 35:2 | 35:23 |
| Malchiodi, Brian | 10/24/2019 | 36:1 | 36:4 |
| Malchiodi, Brian | 10/24/2019 | 36:9 | 36:11 |
| Malchiodi, Brian | 10/24/2019 | 37:6 | 38:3 |
| Malchiodi, Brian | 10/24/2019 | 38:5 | 38:6 |
| Mandla, Harika | 2/22/2018 | 6:9 | 6:11 |
| Mandla, Harika | 2/22/2018 | 28:15 | 28:21 |
| Mandla, Harika | 2/22/2018 | 35:12 | 35:17 |
| Mandla, Harika | 2/22/2018 | 37:21 | 38:1 |
| Mandla, Harika | 2/22/2018 | 45:16 | 45:18 |
| Mandla, Harika | 2/22/2018 | 45:24 | 45:25 |
| Mandla, Harika | 2/22/2018 | 46:2 | 46:3 |
| Mandla, Harika | 2/22/2018 | 46:5 | 46:6 |
| Mandla, Harika | 2/22/2018 | 46:9 | 46:11 |
| Mandla, Harika | 2/22/2018 | 46:13 | 46:18 |
| Mandla, Harika | 2/22/2018 | 46:20 | 46:20 |
| Mandla, Harika | 2/22/2018 | 46:22 | 47:5 |
| Mandla, Harika | 2/22/2018 | 48:16 | 48:17 |
| Mandla, Harika | 2/22/2018 | 48:19 | 48:22 |
| Mandla, Harika | 2/22/2018 | 51:2 | 51:2 |
| Mandla, Harika | 2/22/2018 | 51:4 | 51:5 |
| Mandla, Harika | 2/22/2018 | 51:7 | 51:8 |
| Mandla, Harika | 2/22/2018 | 51:10 | 51:10 |
| Mandla, Harika | 2/22/2018 | 51:20 | 51:23 |
| Mandla, Harika | 2/22/2018 | 51:25 | 52:2 |
| Mandla, Harika | 2/22/2018 | 52:13 | 52:18 |
| Mandla, Harika | 2/22/2018 | 52:22 | 52:22 |
| Mandla, Harika | 2/22/2018 | 52:24 | 53:3 |
| Mandla, Harika | 2/22/2018 | 53:5 | 53:6 |
| Mandla, Harika | 2/22/2018 | 53:8 | 53:10 |
| Mandla, Harika | 2/22/2018 | 54:2 | 54:20 |
| Mandla, Harika | 2/22/2018 | 54:22 | 54:23 |
| Mandla, Harika | 2/22/2018 | 64:1 | 64:2 |
| Mandla, Harika | 2/22/2018 | 64:4 | 64:4 |
| Mandla, Harika | 2/22/2018 | 68:22 | 68:24 |
| Mandla, Harika | 2/22/2018 | 76:6 | 76:7 |
| Mandla, Harika | 2/22/2018 | 76:10 | 76:11 |
| Mandla, Harika | 2/22/2018 | 85:10 | 85:11 |
| Mandla, Harika | 2/22/2018 | 88:4 | 89:2 |
| Mandla, Harika | 2/22/2018 | 96:8 | 96:9 |
| Mandla, Harika | 2/22/2018 | 99:13 | 99:17 |
| Mandla, Harika | 2/22/2018 | 99:20 | 99:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 102:13 | 102:14 |
| Mandla, Harika | 2/22/2018 | 104:18 | 104:19 |
| Mandla, Harika | 2/22/2018 | 105:18 | 105:19 |
| Mandla, Harika | 2/22/2018 | 105:22 | 105:24 |
| Mandla, Harika | 2/22/2018 | 121:9 | 121:10 |
| Mandla, Harika | 2/22/2018 | 125:12 | 125:14 |
| Mandla, Harika | 2/22/2018 | 125:17 | 125:18 |
| Mandla, Harika | 2/22/2018 | 126:3 | 126:14 |
| Mandla, Harika | 2/22/2018 | 156:15 | 156:17 |
| Mandla, Harika | 2/22/2018 | 156:20 | 156:21 |
| Mandla, Harika | 2/22/2018 | 156:23 | 156:23 |
| Mandla, Harika | 2/22/2018 | 157:7 | 157:8 |
| Mandla, Harika | 2/22/2018 | 157:11 | 157:12 |
| Mandla, Harika | 2/22/2018 | 157:18 | 157:19 |
| Mandla, Harika | 2/22/2018 | 157:22 | 157:23 |
| Mandla, Harika | 2/22/2018 | 157:25 | 158:1 |
| Mandla, Harika | 2/22/2018 | 158:3 | 158:3 |
| Mandla, Harika | 2/22/2018 | 158:5 | 158:6 |
| Mandla, Harika | 2/22/2018 | 158:9 | 158:10 |
| Mandla, Harika | 2/22/2018 | 159:22 | 159:24 |
| Mandla, Harika | 2/22/2018 | 160:1 | 160:2 |
| Mandla, Harika | 2/22/2018 | 161:9 | 161:10 |
| Mandla, Harika | 2/22/2018 | 161:12 | 161:12 |
| Mandla, Harika | 2/22/2018 | 161:14 | 161:15 |
| Mandla, Harika | 2/22/2018 | 161:18 | 161:19 |
| Mandla, Harika | 2/22/2018 | 166:24 | 166:24 |
| Mandla, Harika | 2/22/2018 | 167:2 | 167:2 |
| Mandla, Harika | 2/22/2018 | 169:24 | 169:24 |
| Mandla, Harika | 2/22/2018 | 170:2 | 170:2 |
| Mandla, Harika | 2/22/2018 | 170:4 | 170:8 |
| Mandla, Harika | 2/22/2018 | 170:10 | 170:12 |
| Mandla, Harika | 2/22/2018 | 170:14 | 170:15 |
| Mandla, Harika | 2/22/2018 | 170:17 | 170:20 |
| Mandla, Harika | 2/22/2018 | 171:1 | 171:1 |
| Mandla, Harika | 2/22/2018 | 171:3 | 171:5 |
| Mandla, Harika | 2/22/2018 | 172:13 | 172:18 |
| Mandla, Harika | 2/22/2018 | 172:21 | 172:23 |
| Mandla, Harika | 2/22/2018 | 172:25 | 173:2 |
| Mandla, Harika | 2/22/2018 | 174:4 | 174:5 |
| Mandla, Harika | 2/22/2018 | 174:8 | 174:11 |
| Mandla, Harika | 2/22/2018 | 174:19 | 174:20 |
| Mandla, Harika | 2/22/2018 | 174:23 | 174:23 |
| Mandla, Harika | 2/22/2018 | 174:25 | 175:1 |
| Mandla, Harika | 2/22/2018 | 175:4 | 175:4 |
| Mandla, Harika | 2/22/2018 | 175:12 | 175:13 |
| Mandla, Harika | 2/22/2018 | 175:16 | 175:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 175:18 | 175:20 |
| Mandla, Harika | 2/22/2018 | 175:22 | 175:22 |
| Mandla, Harika | 2/22/2018 | 187:16 | 188:2 |
| Mandla, Harika | 2/22/2018 | 189:21 | 189:21 |
| Mandla, Harika | 2/22/2018 | 200:21 | 200:25 |
| Mandla, Harika | 2/22/2018 | 208:13 | 208:17 |
| Mandla, Harika | 2/22/2018 | 208:19 | 208:19 |
| Mandla, Harika | 2/22/2018 | 212:24 | 213:1 |
| Mandla, Harika | 2/22/2018 | 213:19 | 213:20 |
| Mandla, Harika | 2/22/2018 | 213:23 | 213:25 |
| Mandla, Harika | 2/22/2018 | 214:10 | 214:11 |
| Mandla, Harika | 2/22/2018 | 214:13 | 214:13 |
| Mandla, Harika | 2/22/2018 | 214:15 | 214:19 |
| Mandla, Harika | 2/22/2018 | 215:8 | 215:10 |
| Mandla, Harika | 2/22/2018 | 215:21 | 215:21 |
| Mandla, Harika | 2/22/2018 | 215:23 | 215:24 |
| Mandla, Harika | 2/22/2018 | 216:5 | 216:6 |
| Mandla, Harika | 2/22/2018 | 227:14 | 227:15 |
| Mandla, Harika | 2/22/2018 | 232:22 | 232:25 |
| Mandla, Harika | 2/22/2018 | 239:2 | 239:4 |
| Manoj, Kumar | 2/10/2017 | 14:25 | 15:1 |
| Manoj, Kumar | 2/10/2017 | 17:7 | 17:9 |
| Manoj, Kumar | 2/10/2017 | 29:8 | 29:15 |
| Manoj, Kumar | 2/10/2017 | 33:14 | 33:17 |
| Manoj, Kumar | 2/10/2017 | 38:15 | 38:15 |
| Manoj, Kumar | 2/10/2017 | 38:17 | 38:17 |
| Manoj, Kumar | 2/10/2017 | 39:5 | 39:9 |
| Manoj, Kumar | 2/10/2017 | 39:11 | 39:14 |
| Manoj, Kumar | 2/10/2017 | 39:16 | 40:8 |
| Manoj, Kumar | 2/10/2017 | 46:12 | 46:20 |
| Manoj, Kumar | 2/10/2017 | 46:23 | 46:24 |
| Manoj, Kumar | 2/10/2017 | 47:2 | 47:5 |
| Manoj, Kumar | 2/10/2017 | 47:8 | 47:16 |
| Manoj, Kumar | 2/10/2017 | 51:24 | 52:7 |
| Manoj, Kumar | 2/10/2017 | 64:1 | 64:4 |
| Manoj, Kumar | 2/10/2017 | 64:6 | 64:23 |
| Manoj, Kumar | 2/10/2017 | 74:12 | 75:2 |
| Manoj, Kumar | 2/10/2017 | 75:4 | 75:5 |
| Manoj, Kumar | 2/10/2017 | 75:8 | 75:9 |
| Manoj, Kumar | 2/10/2017 | 75:11 | 76:9 |
| Manoj, Kumar | 2/10/2017 | 76:11 | 77:9 |
| Manoj, Kumar | 2/10/2017 | 77:11 | 77:20 |
| Manoj, Kumar | 2/10/2017 | 78:12 | 79:25 |
| Manoj, Kumar | 2/10/2017 | 80:2 | 80:6 |
| Manoj, Kumar | 2/10/2017 | 80:22 | 81:6 |
| Manoj, Kumar | 2/10/2017 | 81:7 | 81:13 |

Case 2:14-cv-01699-RMD-JAD Document 1263-1 Filed 09/30/20 Page 340 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Manoj, Kumar | 2/10/2017 | 81:14 | 82:4 |
| Manoj, Kumar | 2/10/2017 | 82:5 | 82:7 |
| Manoj, Kumar | 2/10/2017 | 83:3 | 83:19 |
| Manoj, Kumar | 2/10/2017 | 84:8 | 84:23 |
| Manoj, Kumar | 2/10/2017 | 84:25 | 85:13 |
| Manoj, Kumar | 2/10/2017 | 85:15 | 86:8 |
| Manoj, Kumar | 2/10/2017 | 86:10 | 86:12 |
| Manoj, Kumar | 2/10/2017 | 88:8 | 88:14 |
| Manoj, Kumar | 2/10/2017 | 88:18 | 88:20 |
| Manoj, Kumar | 2/10/2017 | 88:22 | 88:22 |
| Manoj, Kumar | 2/10/2017 | 90:12 | 90:15 |
| Manoj, Kumar | 2/10/2017 | 90:17 | 90:17 |
| Manoj, Kumar | 2/10/2017 | 90:19 | 90:19 |
| Manoj, Kumar | 2/10/2017 | 90:21 | 91:4 |
| Manoj, Kumar | 2/10/2017 | 91:6 | 91:7 |
| Manoj, Kumar | 2/10/2017 | 91:9 | 91:12 |
| Manoj, Kumar | 2/10/2017 | 91:13 | 92:2 |
| Manoj, Kumar | 2/10/2017 | 92:4 | 93:13 |
| Manoj, Kumar | 2/10/2017 | 93:18 | 93:21 |
| Manoj, Kumar | 2/10/2017 | 94:5 | 94:20 |
| Manoj, Kumar | 2/10/2017 | 95:22 | 96:6 |
| Manoj, Kumar | 2/10/2017 | 96:9 | 96:11 |
| Manoj, Kumar | 2/10/2017 | 96:13 | 96:13 |
| Manoj, Kumar | 2/10/2017 | 103:13 | 103:15 |
| McMillian, Lynn | 3/2/2017 | 12:5 | 12:11 |
| McMillian, Lynn | 3/2/2017 | 12:15 | 12:20 |
| McMillian, Lynn | 3/2/2017 | 13:9 | 13:13 |
| McMillian, Lynn | 3/2/2017 | 14:9 | 14:16 |
| McMillian, Lynn | 3/2/2017 | 16:16 | 16:19 |
| McMillian, Lynn | 3/2/2017 | 17:22 | 18:11 |
| McMillian, Lynn | 3/2/2017 | 27:17 | 28:10 |
| McMillian, Lynn | 3/2/2017 | 31:13 | 32:3 |
| McMillian, Lynn | 3/2/2017 | 32:5 | 32:12 |
| McMillian, Lynn | 3/2/2017 | 40:23 | 41:7 |
| McMillian, Lynn | 3/2/2017 | 42:23 | 42:25 |
| McMillian, Lynn | 3/2/2017 | 47:1 | 47:6 |
| McMillian, Lynn | 3/2/2017 | 48:3 | 48:16 |
| McMillian, Lynn | 3/2/2017 | 60:4 | 60:7 |
| McMillian, Lynn | 3/2/2017 | 61:1 | 61:9 |
| McMillian, Lynn | 3/2/2017 | 71:4 | 71:8 |
| McMillian, Lynn | 3/2/2017 | 71:15 | 72:11 |
| McMillian, Lynn | 3/2/2017 | 72:17 | 76:10 |
| McMillian, Lynn | 3/2/2017 | 76:18 | 76:21 |
| McMillian, Lynn | 3/2/2017 | 76:24 | 76:24 |
| McMillian, Lynn | 3/2/2017 | 77:1 | 77:14 |
| McMillian, Lynn | 3/2/2017 | 77:19 | 77:20 |

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| McMillian, Lynn | 3/2/2017 | 77:22 | 78:16 |
| McMillian, Lynn | 3/2/2017 | 78:18 | 78:24 |
| McMillian, Lynn | 3/2/2017 | 79:2 | 79:2 |
| McMillian, Lynn | 3/2/2017 | 79:10 | 79:13 |
| McMillian, Lynn | 3/2/2017 | 79:15 | 79:20 |
| McMillian, Lynn | 3/2/2017 | 79:24 | 80:2 |
| McMillian, Lynn | 3/2/2017 | 80:5 | 80:5 |
| McMillian, Lynn | 3/2/2017 | 80:7 | 80:15 |
| McMillian, Lynn | 3/2/2017 | 80:23 | 80:25 |
| McMillian, Lynn | 3/2/2017 | 81:2 | 81:2 |
| McMillian, Lynn | 3/2/2017 | 81:10 | 81:15 |
| McMillian, Lynn | 3/2/2017 | 82:1 | 82:3 |
| McMillian, Lynn | 3/2/2017 | 82:5 | 82:5 |
| McMillian, Lynn | 3/2/2017 | 82:7 | 82:10 |
| McMillian, Lynn | 3/2/2017 | 82:12 | 82:13 |
| McMillian, Lynn | 3/2/2017 | 82:15 | 83:1 |
| McMillian, Lynn | 3/2/2017 | 83:9 | 83:11 |
| McMillian, Lynn | 3/2/2017 | 83:21 | 84:2 |
| McMillian, Lynn | 3/2/2017 | 84:4 | 85:5 |
| McMillian, Lynn | 3/2/2017 | 85:7 | 85:15 |
| McMillian, Lynn | 3/2/2017 | 85:17 | 85:17 |
| McMillian, Lynn | 3/2/2017 | 86:1 | 86:3 |
| McMillian, Lynn | 3/2/2017 | 86:5 | 86:5 |
| McMillian, Lynn | 3/2/2017 | 86:10 | 86:11 |
| McMillian, Lynn | 3/2/2017 | 86:13 | 86:20 |
| McMillian, Lynn | 3/2/2017 | 86:24 | 87:7 |
| McMillian, Lynn | 3/2/2017 | 87:11 | 87:11 |
| McMillian, Lynn | 3/2/2017 | 87:19 | 87:20 |
| McMillian, Lynn | 3/2/2017 | 87:23 | 87:23 |
| McMillian, Lynn | 3/2/2017 | 87:25 | 89:6 |
| McMillian, Lynn | 3/2/2017 | 89:17 | 90:1 |
| McMillian, Lynn | 3/2/2017 | 90:2 | 90:17 |
| Mekala, Sundeep | 2/28/2018 | 26:7 | 27:4 |
| Mekala, Sundeep | 2/28/2018 | 50:22 | 51:11 |
| Mekala, Sundeep | 2/28/2018 | 124:20 | 124:24 |
| Mekala, Sundeep | 2/28/2018 | 125:2 | 125:3 |
| Mekala, Sundeep | 2/28/2018 | 126:1 | 126:3 |
| Mekala, Sundeep | 2/28/2018 | 126:6 | 126:9 |
| Mekala, Sundeep | 2/28/2018 | 143:14 | 143:17 |
| Mekala, Sundeep | 2/28/2018 | 143:20 | 143:22 |
| Mekala, Sundeep | 2/28/2018 | 177:3 | 177:5 |
| Mekala, Sundeep | 2/28/2018 | 177:8 | 177:8 |
| Mekala, Sundeep | 2/28/2018 | 179:9 | 179:15 |
| Mekala, Sundeep | 2/28/2018 | 179:18 | 179:18 |
| Mekala, Sundeep | 2/28/2018 | 222:9 | 222:12 |
| Mekala, Sundeep | 2/28/2018 | 222:16 | 222:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Mekala, Sundeep | 2/28/2018 | 222:20 | 222:24 |
| Mekala, Sundeep | 2/28/2018 | 234:21 | 234:22 |
| Mekala, Sundeep | 2/28/2018 | 235:1 | 235:2 |
| Metzger, Ken | 12/19/2016 | 9:4 | 9:9 |
| Metzger, Ken | 12/19/2016 | 13:6 | 13:10 |
| Metzger, Ken | 12/19/2016 | 14:22 | 15:14 |
| Metzger, Ken | 12/19/2016 | 17:1 | 17:5 |
| Metzger, Ken | 12/19/2016 | 21:8 | 22:12 |
| Metzger, Ken | 12/19/2016 | 48:20 | 49:4 |
| Metzger, Ken | 12/19/2016 | 51:23 | 52:15 |
| Metzger, Ken | 12/19/2016 | 58:11 | 58:22 |
| Metzger, Ken | 12/19/2016 | 60:20 | 60:25 |
| Metzger, Ken | 12/19/2016 | 61:3 | 61:3 |
| Metzger, Ken | 12/19/2016 | 61:6 | 61:7 |
| Metzger, Ken | 12/19/2016 | 62:6 | 62:7 |
| Metzger, Ken | 12/19/2016 | 62:20 | 63:7 |
| Metzger, Ken | 12/19/2016 | 63:9 | 63:12 |
| Metzger, Ken | 12/19/2016 | 63:14 | 63:22 |
| Metzger, Ken | 12/19/2016 | 63:24 | 64:1 |
| Metzger, Ken | 12/19/2016 | 64:3 | 64:4 |
| Metzger, Ken | 12/19/2016 | 68:16 | 68:23 |
| Metzger, Ken | 12/19/2016 | 69:4 | 69:5 |
| Metzger, Ken | 12/19/2016 | 70:7 | 70:10 |
| Metzger, Ken | 12/19/2016 | 72:16 | 73:20 |
| Metzger, Ken | 12/19/2016 | 74:1 | 74:21 |
| Metzger, Ken | 12/19/2016 | 74:23 | 75:9 |
| Metzger, Ken | 12/19/2016 | 75:17 | 76:3 |
| Metzger, Ken | 12/19/2016 | 76:4 | 76:15 |
| Metzger, Ken | 12/19/2016 | 76:24 | 77:11 |
| Metzger, Ken | 12/19/2016 | 78:19 | 79:9 |
| Metzger, Ken | 12/19/2016 | 80:5 | 80:21 |
| Metzger, Ken | 12/19/2016 | 80:22 | 82:9 |
| Metzger, Ken | 12/19/2016 | 82:24 | 83:10 |
| Metzger, Ken | 12/19/2016 | 83:25 | 84:11 |
| Metzger, Ken | 12/19/2016 | 84:12 | 84:16 |
| Metzger, Ken | 12/19/2016 | 85:4 | 85:7 |
| Metzger, Ken | 12/19/2016 | 101:7 | 102:3 |
| Metzger, Ken | 12/19/2016 | 102:5 | 102:5 |
| Metzger, Ken | 12/19/2016 | 104:24 | 105:4 |
| Metzger, Ken | 12/19/2016 | 105:16 | 105:23 |
| Metzger, Ken | 12/19/2016 | 107:9 | 107:20 |
| Metzger, Ken | 12/19/2016 | 108:17 | 109:12 |
| Metzger, Ken | 12/19/2016 | 116:3 | 116:6 |
| Metzger, Ken | 12/19/2016 | 117:21 | 117:22 |
| Metzger, Ken | 12/19/2016 | 117:24 | 118:1 |
| Miller, David | 11/9/2017 | 25:9 | 25:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Miller, David | 11/9/2017 | 54:15 | 54:19 |
| Miller, David | 11/9/2017 | 73:9 | 73:24 |
| Miller, David | 11/9/2017 | 75:7 | 75:20 |
| Miller, David | 11/9/2017 | 121:20 | 121:22 |
| Miller, David | 11/9/2017 | 130:17 | 130:22 |
| Miller, David | 11/9/2017 | 136:13 | 136:21 |
| Miller, David | 11/9/2017 | 136:24 | 137:1 |
| Miller, David | 11/9/2017 | 137:3 | 137:13 |
| Miller, David | 11/9/2017 | 163:22 | 163:24 |
| Myers, Nancy | 1/27/2017 | 51:20 | 51:25 |
| Myers, Nancy | 1/27/2017 | 54:4 | 54:6 |
| Myers, Nancy | 1/27/2017 | 56:5 | 56:7 |
| Myers, Nancy | 1/27/2017 | 68:19 | 68:22 |
| Myers, Nancy | 1/27/2017 | 68:25 | 68:25 |
| Myers, Nancy | 1/27/2017 | 69:2 | 69:2 |
| Myers, Nancy | 1/27/2017 | 69:6 | 69:11 |
| Myers, Nancy | 1/27/2017 | 70:1 | 70:2 |
| Myers, Nancy | 1/27/2017 | 70:10 | 70:11 |
| Myers, Nancy | 1/27/2017 | 70:13 | 70:17 |
| Myers, Nancy | 1/27/2017 | 70:20 | 70:20 |
| Myers, Nancy | 1/27/2017 | 80:10 | 80:12 |
| Myers, Nancy | 1/27/2017 | 89:20 | 90:13 |
| Myers, Nancy | 1/27/2017 | 90:24 | 90:25 |
| Myers, Nancy | 1/27/2017 | 91:2 | 91:2 |
| Myers, Nancy | 1/27/2017 | 92:20 | 93:3 |
| Myers, Nancy | 1/27/2017 | 93:6 | 93:9 |
| Myers, Nancy | 1/27/2017 | 94:10 | 95:6 |
| Myers, Nancy | 1/27/2017 | 95:9 | 95:17 |
| Myers, Nancy | 1/27/2017 | 97:20 | 98:13 |
| Myers, Nancy | 1/27/2017 | 101:20 | 102:5 |
| Myers, Nancy | 1/27/2017 | 112:19 | 112:20 |
| Myers, Nancy | 1/27/2017 | 114:16 | 114:18 |
| Myers, Nancy | 1/27/2017 | 114:21 | 115:1 |
| Myers, Nancy | 1/27/2017 | 115:5 | 115:7 |
| Myers, Nancy | 1/27/2017 | 115:9 | 116:3 |
| Myers, Nancy | 1/27/2017 | 133:20 | 134:19 |
| Myers, Nancy | 1/27/2017 | 134:22 | 137:24 |
| Myers, Nancy | 1/27/2017 | 138:3 | 138:7 |
| Myers, Nancy | 1/27/2017 | 138:10 | 139:14 |
| Myers, Nancy | 1/27/2017 | 139:22 | 139:25 |
| Myers, Nancy | 1/27/2017 | 140:1 | 140:6 |
| Myers, Nancy | 1/27/2017 | 140:22 | 140:25 |
| Myers, Nancy | 1/27/2017 | 141:9 | 142:18 |
| Myers, Nancy | 1/27/2017 | 142:21 | 142:22 |
| Myers, Nancy | 1/27/2017 | 142:24 | 143:12 |
| Myers, Nancy | 1/27/2017 | 143:16 | 143:16 |

Case 2:14-cv-01699-LRH-DJA Document 1263-91 Filed 09/30/22 Page 344 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Myers, Nancy | 1/27/2017 | 143:18 | 144:7 |
| Myers, Nancy | 1/27/2017 | 144:8 | 144:21 |
| Myers, Nancy | 1/27/2017 | 144:24 | 144:24 |
| Myers, Nancy | 1/27/2017 | 146:14 | 146:23 |
| Myers, Nancy | 1/27/2017 | 147:2 | 147:6 |
| Myers, Nancy | 1/27/2017 | 147:9 | 148:4 |
| Myers, Nancy | 1/27/2017 | 148:19 | 148:23 |
| Myers, Nancy | 1/27/2017 | 149:17 | 149:20 |
| Myers, Nancy | 1/27/2017 | 149:21 | 151:13 |
| Myers, Nancy | 1/27/2017 | 151:14 | 151:24 |
| Myers, Nancy | 1/27/2017 | 152:1 | 152:20 |
| Myers, Nancy | 1/27/2017 | 152:21 | 153:3 |
| Myers, Nancy | 1/27/2017 | 153:21 | 154:2 |
| Myers, Nancy | 1/27/2017 | 154:7 | 154:19 |
| Myers, Nancy | 1/27/2017 | 154:23 | 155:5 |
| Myers, Nancy | 1/27/2017 | 155:8 | 157:17 |
| Myers, Nancy | 1/27/2017 | 158:10 | 158:21 |
| Myers, Nancy | 1/27/2017 | 159:2 | 159:4 |
| Myers, Nancy | 1/27/2017 | 159:7 | 161:2 |
| Myers, Nancy | 1/27/2017 | 161:3 | 161:23 |
| Myers, Nancy | 1/27/2017 | 162:7 | 162:17 |
| Myers, Nancy | 1/27/2017 | 162:20 | 163:1 |
| Myers, Nancy | 1/27/2017 | 163:9 | 163:10 |
| Myers, Nancy | 1/27/2017 | 163:13 | 163:13 |
| Myers, Nancy | 1/27/2017 | 163:17 | 163:22 |
| Myers, Nancy | 1/27/2017 | 163:25 | 164:6 |
| Myers, Nancy | 1/27/2017 | 164:9 | 164:14 |
| Myers, Nancy | 1/27/2017 | 164:17 | 164:18 |
| Myers, Nancy | 1/27/2017 | 164:20 | 164:20 |
| Myers, Nancy | 1/27/2017 | 165:10 | 165:19 |
| Myers, Nancy | 1/27/2017 | 166:18 | 166:22 |
| Myers, Nancy | 1/27/2017 | 166:25 | 167:1 |
| Myers, Nancy | 1/27/2017 | 167:3 | 167:21 |
| Myers, Nancy | 1/27/2017 | 168:6 | 168:22 |
| Myers, Nancy | 1/27/2017 | 168:25 | 169:9 |
| Myers, Nancy | 1/27/2017 | 169:10 | 169:25 |
| Myers, Nancy | 1/27/2017 | 171:6 | 171:8 |
| Myers, Nancy | 1/27/2017 | 171:11 | 171:11 |
| Myers, Nancy | 1/27/2017 | 171:13 | 172:1 |
| Myers, Nancy | 1/27/2017 | 172:5 | 172:9 |
| Myers, Nancy | 1/27/2017 | 173:21 | 174:5 |
| Myers, Nancy | 1/27/2017 | 174:7 | 174:12 |
| O'Neill, Gregg | 2/23/2017 | 18:24 | 19:5 |
| O'Neill, Gregg | 2/23/2017 | 19:8 | 19:10 |
| O'Neill, Gregg | 2/23/2017 | 19:13 | 19:16 |
| O'Neill, Gregg | 2/23/2017 | 20:9 | 20:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| O'Neill, Gregg | 2/23/2017 | 22:15 | 22:21 |
| O'Neill, Gregg | 2/23/2017 | 38:1 | 39:3 |
| O'Neill, Gregg | 2/23/2017 | 39:18 | 39:22 |
| O'Neill, Gregg | 2/23/2017 | 59:22 | 60:8 |
| O'Neill, Gregg | 2/23/2017 | 63:5 | 63:9 |
| O'Neill, Gregg | 2/23/2017 | 63:11 | 63:19 |
| O'Neill, Gregg | 2/23/2017 | 69:23 | 71:1 |
| O'Neill, Gregg | 2/23/2017 | 72:11 | 72:13 |
| O'Neill, Gregg | 2/23/2017 | 73:2 | 73:20 |
| O'Neill, Gregg | 2/23/2017 | 74:2 | 75:1 |
| O'Neill, Gregg | 2/23/2017 | 75:3 | 75:21 |
| O'Neill, Gregg | 2/23/2017 | 75:23 | 75:23 |
| O'Neill, Gregg | 2/23/2017 | 76:15 | 76:22 |
| O'Neill, Gregg | 2/23/2017 | 76:24 | 77:2 |
| O'Neill, Gregg | 2/23/2017 | 77:12 | 77:13 |
| O'Neill, Gregg | 2/23/2017 | 77:15 | 77:22 |
| O'Neill, Gregg | 2/23/2017 | 77:24 | 78:23 |
| O'Neill, Gregg | 2/23/2017 | 79:8 | 79:14 |
| O'Neill, Gregg | 2/23/2017 | 80:7 | 80:10 |
| O'Neill, Gregg | 2/23/2017 | 80:12 | 80:12 |
| O'Neill, Gregg | 2/23/2017 | 80:22 | 80:25 |
| O'Neill, Gregg | 2/23/2017 | 81:9 | 81:18 |
| O'Neill, Gregg | 2/23/2017 | 81:22 | 82:4 |
| O'Neill, Gregg | 2/23/2017 | 82:7 | 82:16 |
| O'Neill, Gregg | 2/23/2017 | 82:21 | 82:24 |
| O'Neill, Gregg | 2/23/2017 | 83:1 | 83:7 |
| O'Neill, Gregg | 2/23/2017 | 83:18 | 83:22 |
| O'Neill, Gregg | 2/23/2017 | 83:24 | 84:11 |
| O'Neill, Gregg | 2/23/2017 | 84:13 | 85:5 |
| O'Neill, Gregg | 2/23/2017 | 85:7 | 85:7 |
| O'Neill, Gregg | 2/23/2017 | 85:9 | 85:12 |
| O'Neill, Gregg | 2/23/2017 | 85:14 | 85:22 |
| O'Neill, Gregg | 2/23/2017 | 85:24 | 86:21 |
| O'Neill, Gregg | 2/23/2017 | 87:20 | 88:25 |
| O'Neill, Gregg | 2/23/2017 | 90:6 | 90:14 |
| O'Neill, Gregg | 2/23/2017 | 90:21 | 91:14 |
| O'Neill, Gregg | 2/23/2017 | 93:14 | 93:17 |
| O'Neill, Gregg | 2/23/2017 | 93:19 | 93:22 |
| O'Neill, Gregg | 2/23/2017 | 93:25 | 94:5 |
| O'Neill, Gregg | 2/23/2017 | 94:7 | 94:9 |
| O'Neill, Gregg | 2/23/2017 | 94:11 | 94:16 |
| O'Neill, Gregg | 2/23/2017 | 94:18 | 95:6 |
| O'Neill, Gregg | 2/23/2017 | 95:8 | 95:14 |
| O'Neill, Gregg | 2/23/2017 | 95:16 | 96:2 |
| O'Neill, Gregg | 2/23/2017 | 96:10 | 96:11 |
| O'Neill, Gregg | 2/23/2017 | 96:13 | 96:23 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| O'Neill, Gregg | 2/23/2017 | 96:24 | 97:2 |
| O'Neill, Gregg | 2/23/2017 | 97:7 | 98:8 |
| O'Neill, Gregg | 2/23/2017 | 98:11 | 98:11 |
| O'Neill, Gregg | 2/23/2017 | 98:12 | 99:1 |
| O'Neill, Gregg | 2/23/2017 | 99:22 | 99:24 |
| O'Neill, Gregg | 2/23/2017 | 102:5 | 102:7 |
| O'Neill, Gregg | 2/23/2017 | 105:14 | 105:20 |
| O'Neill, Gregg | 2/23/2017 | 108:5 | 108:7 |
| Ownbey, Sean | 2/21/2018 | 8:23 | 9:2 |
| Ownbey, Sean | 2/21/2018 | 11:5 | 12:22 |
| Ownbey, Sean | 2/21/2018 | 13:18 | 14:7 |
| Ownbey, Sean | 2/21/2018 | 15:24 | 17:12 |
| Ownbey, Sean | 2/21/2018 | 17:21 | 17:23 |
| Ownbey, Sean | 2/21/2018 | 18:12 | 18:22 |
| Ownbey, Sean | 2/21/2018 | 19:1 | 19:14 |
| Ownbey, Sean | 2/21/2018 | 19:21 | 19:25 |
| Ownbey, Sean | 2/21/2018 | 20:1 | 22:22 |
| Ownbey, Sean | 2/21/2018 | 22:25 | 23:18 |
| Ownbey, Sean | 2/21/2018 | 24:15 | 26:23 |
| Ownbey, Sean | 2/21/2018 | 27:16 | 29:8 |
| Ownbey, Sean | 2/21/2018 | 29:15 | 30:16 |
| Ownbey, Sean | 2/21/2018 | 30:25 | 32:8 |
| Ownbey, Sean | 2/21/2018 | 33:12 | 35:6 |
| Ownbey, Sean | 2/21/2018 | 40:3 | 40:9 |
| Ownbey, Sean | 2/21/2018 | 41:22 | 47:20 |
| Ownbey, Sean | 2/21/2018 | 48:3 | 48:8 |
| Ownbey, Sean | 2/21/2018 | 49:23 | 50:15 |
| Ownbey, Sean | 2/21/2018 | 51:2 | 51:4 |
| Ownbey, Sean | 2/21/2018 | 52:2 | 52:20 |
| Ownbey, Sean | 2/21/2018 | 66:8 | 66:14 |
| Ownbey, Sean | 2/21/2018 | 66:16 | 66:19 |
| Ownbey, Sean | 2/21/2018 | 75:10 | 75:25 |
| Ownbey, Sean | 2/21/2018 | 76:2 | 76:12 |
| Ownbey, Sean | 2/21/2018 | 76:15 | 76:23 |
| Ownbey, Sean | 2/21/2018 | 77:1 | 77:2 |
| Ownbey, Sean | 2/21/2018 | 77:7 | 77:16 |
| Ownbey, Sean | 2/21/2018 | 77:19 | 78:5 |
| Ownbey, Sean | 2/21/2018 | 78:7 | 79:1 |
| Ownbey, Sean | 2/21/2018 | 79:3 | 79:4 |
| Ownbey, Sean | 2/21/2018 | 79:24 | 80:2 |
| Ownbey, Sean | 2/21/2018 | 80:5 | 81:12 |
| Ownbey, Sean | 2/21/2018 | 81:15 | 82:9 |
| Ownbey, Sean | 2/21/2018 | 82:11 | 82:11 |
| Ownbey, Sean | 2/21/2018 | 82:13 | 82:19 |
| Ownbey, Sean | 2/21/2018 | 82:22 | 82:24 |
| Ownbey, Sean | 2/21/2018 | 84:15 | 84:17 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Ownbey, Sean | 2/21/2018 | 84:20 | 86:4 |
| Ownbey, Sean | 2/21/2018 | 91:19 | 92:9 |
| Ravin, Seth | 2/15/2018 | 8:24 | 9:9 |
| Ravin, Seth | 2/15/2018 | 10:4 | 10:5 |
| Ravin, Seth | 2/15/2018 | 10:7 | 10:7 |
| Ravin, Seth | 2/15/2018 | 11:18 | 12:10 |
| Ravin, Seth | 2/15/2018 | 19:3 | 19:8 |
| Ravin, Seth | 2/15/2018 | 20:3 | 20:9 |
| Ravin, Seth | 2/15/2018 | 21:18 | 22:2 |
| Ravin, Seth | 2/15/2018 | 25:11 | 25:14 |
| Ravin, Seth | 2/15/2018 | 26:13 | 27:15 |
| Ravin, Seth | 2/15/2018 | 27:25 | 28:2 |
| Ravin, Seth | 2/15/2018 | 28:6 | 28:12 |
| Ravin, Seth | 2/15/2018 | 30:12 | 30:17 |
| Ravin, Seth | 2/15/2018 | 33:12 | 33:23 |
| Ravin, Seth | 2/15/2018 | 37:11 | 38:10 |
| Ravin, Seth | 2/15/2018 | 38:14 | 39:14 |
| Ravin, Seth | 2/15/2018 | 43:20 | 44:6 |
| Ravin, Seth | 2/15/2018 | 45:17 | 46:1 |
| Ravin, Seth | 2/15/2018 | 49:21 | 49:23 |
| Ravin, Seth | 2/15/2018 | 50:7 | 50:22 |
| Ravin, Seth | 2/15/2018 | 53:18 | 54:24 |
| Ravin, Seth | 2/15/2018 | 58:12 | 59:2 |
| Ravin, Seth | 2/15/2018 | 60:24 | 61:5 |
| Ravin, Seth | 2/15/2018 | 62:4 | 62:9 |
| Ravin, Seth | 2/15/2018 | 62:19 | 63:14 |
| Ravin, Seth | 2/15/2018 | 67:21 | 67:25 |
| Ravin, Seth | 2/15/2018 | 73:22 | 74:8 |
| Ravin, Seth | 2/15/2018 | 78:8 | 78:17 |
| Ravin, Seth | 2/15/2018 | 78:25 | 79:12 |
| Ravin, Seth | 2/15/2018 | 81:7 | 81:15 |
| Ravin, Seth | 2/15/2018 | 93:2 | 93:8 |
| Ravin, Seth | 2/15/2018 | 110:21 | 111:3 |
| Ravin, Seth | 2/15/2018 | 120:13 | 121:5 |
| Ravin, Seth | 2/15/2018 | 134:11 | 134:25 |
| Ravin, Seth | 2/15/2018 | 136:14 | 136:22 |
| Ravin, Seth | 2/15/2018 | 142:7 | 143:4 |
| Ravin, Seth | 2/15/2018 | 144:22 | 145:19 |
| Ravin, Seth | 2/15/2018 | 190:22 | 190:25 |
| Ravin, Seth | 2/15/2018 | 197:13 | 197:24 |
| Ravin, Seth | 2/15/2018 | 217:10 | 217:22 |
| Ravin, Seth | 2/15/2018 | 230:15 | 230:20 |
| Ravin, Seth | 2/15/2018 | 242:16 | 243:2 |
| Ravin, Seth | 2/15/2018 | 246:20 | 247:1 |
| Ravin, Seth | 2/15/2018 | 258:21 | 259:1 |
| Rogers, Daniel | 9/26/2017 | 13:11 | 13:13 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Rogers, Daniel | 9/26/2017 | 13:21 | 13:24 |
| Rogers, Daniel | 9/26/2017 | 21:16 | 21:20 |
| Rogers, Daniel | 9/26/2017 | 73:24 | 74:6 |
| Rogers, Daniel | 9/26/2017 | 74:15 | 74:21 |
| Rogers, Daniel | 9/26/2017 | 77:1 | 77:6 |
| Rogers, Daniel | 9/26/2017 | 77:22 | 78:8 |
| Rogers, Daniel | 9/26/2017 | 89:1 | 91:13 |
| Rogers, Daniel | 9/26/2017 | 92:8 | 92:9 |
| Rogers, Daniel | 9/26/2017 | 92:11 | 92:14 |
| Rogers, Daniel | 9/26/2017 | 92:15 | 93:9 |
| Rogers, Daniel | 9/26/2017 | 94:6 | 94:9 |
| Rogers, Daniel | 9/26/2017 | 94:11 | 94:19 |
| Rogers, Daniel | 9/26/2017 | 95:5 | 95:14 |
| Rogers, Daniel | 9/26/2017 | 100:9 | 100:11 |
| Rogers, Daniel | 9/26/2017 | 101:14 | 101:18 |
| Rogers, Daniel | 9/26/2017 | 101:22 | 102:2 |
| Rogers, Daniel | 9/26/2017 | 102:15 | 102:17 |
| Rogers, Daniel | 9/26/2017 | 102:19 | 103:1 |
| Rogers, Daniel | 9/26/2017 | 104:8 | 104:24 |
| Rogers, Daniel | 9/26/2017 | 105:1 | 105:2 |
| Rogers, Daniel | 9/26/2017 | 158:11 | 159:16 |
| Rogers, Daniel | 9/26/2017 | 176:18 | 177:20 |
| Rogers, Daniel | 9/26/2017 | 187:20 | 187:23 |
| Rogers, Daniel | 9/26/2017 | 188:21 | 189:2 |
| Rogers, Daniel | 9/26/2017 | 190:15 | 190:16 |
| Rogers, Daniel | 9/26/2017 | 190:18 | 190:19 |
| Rogers, Daniel | 9/26/2017 | 192:7 | 192:8 |
| Rogers, Daniel | 9/26/2017 | 192:15 | 192:25 |
| Rogers, Daniel | 9/26/2017 | 193:2 | 193:2 |
| Rogers, Daniel | 9/26/2017 | 193:8 | 193:10 |
| Rogers, Daniel | 9/26/2017 | 195:25 | 196:7 |
| Rogers, Daniel | 9/26/2017 | 247:7 | 247:10 |
| Rogers, Daniel | 9/26/2017 | 248:5 | 248:10 |
| Rogers, Daniel | 9/26/2017 | 250:20 | 251:2 |
| Rogers, Daniel | 9/26/2017 | 251:4 | 251:5 |
| Rowe, David | 12/7/2016 | 97:19 | 97:23 |
| Rowe, David | 12/7/2016 | 98:1 | 98:7 |
| Rowe, David | 12/7/2016 | 98:15 | 98:24 |
| Rowe, David | 12/7/2016 | 104:13 | 104:17 |
| Rowe, David | 12/7/2016 | 104:19 | 105:3 |
| Rowe, David | 12/7/2016 | 108:14 | 109:24 |
| Rowe, David | 12/7/2016 | 156:19 | 157:5 |
| Rowe, David | 12/7/2016 | 206:4 | 206:6 |
| Rowe, David | 12/7/2016 | 211:21 | 212:23 |
| Rowe, David | 12/7/2016 | 235:24 | 236:6 |
| Rowe, David | 12/7/2016 | 247:17 | 248:21 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Rowe, David | 12/7/2016 | 266:3 | 266:4 |
| Rowe, David | 12/7/2016 | 339:7 | 339:16 |
| Rozwat, Charles | 2/27/2018 | 8:9 | 8:16 |
| Rozwat, Charles | 2/27/2018 | 9:17 | 9:19 |
| Rozwat, Charles | 2/27/2018 | 9:25 | 10:6 |
| Rozwat, Charles | 2/27/2018 | 11:19 | 11:20 |
| Rozwat, Charles | 2/27/2018 | 11:22 | 11:23 |
| Rozwat, Charles | 2/27/2018 | 50:5 | 50:14 |
| Rozwat, Charles | 2/27/2018 | 50:17 | 50:21 |
| Rozwat, Charles | 2/27/2018 | 143:21 | 143:23 |
| Rozwat, Charles | 2/27/2018 | 146:18 | 147:5 |
| Rozwat, Charles | 2/27/2018 | 161:3 | 161:20 |
| Rozwat, Charles | 2/27/2018 | 165:9 | 165:10 |
| Rozwat, Charles | 2/27/2018 | 165:13 | 165:17 |
| Rozwat, Charles | 2/27/2018 | 165:20 | 165:23 |
| Sahni, Praveen | 12/20/2017 | 19:9 | 19:14 |
| Sahni, Praveen | 12/20/2017 | 23:6 | 23:9 |
| Sahni, Praveen | 12/20/2017 | 23:11 | 23:13 |
| Sahni, Praveen | 12/20/2017 | 23:15 | 23:19 |
| Sahni, Praveen | 12/20/2017 | 23:21 | 23:23 |
| Sahni, Praveen | 12/20/2017 | 23:25 | 24:6 |
| Sahni, Praveen | 12/20/2017 | 24:23 | 24:25 |
| Sahni, Praveen | 12/20/2017 | 25:2 | 25:12 |
| Sahni, Praveen | 12/20/2017 | 26:8 | 26:14 |
| Sahni, Praveen | 12/20/2017 | 27:13 | 27:16 |
| Sahni, Praveen | 12/20/2017 | 27:18 | 27:20 |
| Sahni, Praveen | 12/20/2017 | 46:12 | 46:13 |
| Sahni, Praveen | 12/20/2017 | 46:15 | 46:21 |
| Sahni, Praveen | 12/20/2017 | 46:23 | 47:3 |
| Sahni, Praveen | 12/20/2017 | 47:5 | 47:10 |
| Sahni, Praveen | 12/20/2017 | 49:1 | 51:9 |
| Sahni, Praveen | 12/20/2017 | 52:10 | 52:12 |
| Sahni, Praveen | 12/20/2017 | 52:16 | 53:5 |
| Sahni, Praveen | 12/20/2017 | 55:11 | 57:9 |
| Sahni, Praveen | 12/20/2017 | 57:12 | 58:5 |
| Sahni, Praveen | 12/20/2017 | 58:7 | 58:10 |
| Sahni, Praveen | 12/20/2017 | 58:13 | 58:19 |
| Sahni, Praveen | 12/20/2017 | 61:6 | 61:12 |
| Sahni, Praveen | 12/20/2017 | 61:15 | 62:16 |
| Sahni, Praveen | 12/20/2017 | 63:3 | 63:7 |
| Sahni, Praveen | 12/20/2017 | 63:9 | 63:11 |
| Sahni, Praveen | 12/20/2017 | 63:13 | 63:20 |
| Sahni, Praveen | 12/20/2017 | 63:22 | 65:2 |
| Sahni, Praveen | 12/20/2017 | 65:15 | 65:19 |
| Sahni, Praveen | 12/20/2017 | 65:21 | 66:6 |
| Sahni, Praveen | 12/20/2017 | 66:17 | 66:20 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/22 Page 350 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 66:23 | 67:5 |
| Sahni, Praveen | 12/20/2017 | 67:21 | 68:3 |
| Sahni, Praveen | 12/20/2017 | 68:6 | 68:8 |
| Sahni, Praveen | 12/20/2017 | 68:10 | 69:10 |
| Sahni, Praveen | 12/20/2017 | 70:22 | 71:4 |
| Sahni, Praveen | 12/20/2017 | 71:7 | 71:21 |
| Sahni, Praveen | 12/20/2017 | 71:23 | 73:1 |
| Sahni, Praveen | 12/20/2017 | 74:24 | 75:2 |
| Sahni, Praveen | 12/20/2017 | 75:6 | 75:9 |
| Sahni, Praveen | 12/20/2017 | 75:23 | 75:24 |
| Sahni, Praveen | 12/20/2017 | 76:2 | 76:7 |
| Sahni, Praveen | 12/20/2017 | 77:25 | 78:4 |
| Sahni, Praveen | 12/20/2017 | 78:6 | 78:9 |
| Sahni, Praveen | 12/20/2017 | 78:11 | 78:12 |
| Sahni, Praveen | 12/20/2017 | 79:1 | 79:4 |
| Sahni, Praveen | 12/20/2017 | 79:9 | 79:11 |
| Sahni, Praveen | 12/20/2017 | 83:1 | 83:4 |
| Sahni, Praveen | 12/20/2017 | 83:6 | 83:8 |
| Sahni, Praveen | 12/20/2017 | 93:13 | 93:15 |
| Sahni, Praveen | 12/20/2017 | 93:18 | 93:22 |
| Sahni, Praveen | 12/20/2017 | 94:13 | 94:17 |
| Sahni, Praveen | 12/20/2017 | 94:23 | 95:2 |
| Sahni, Praveen | 12/20/2017 | 95:4 | 95:7 |
| Sahni, Praveen | 12/20/2017 | 95:10 | 95:14 |
| Sahni, Praveen | 12/20/2017 | 98:15 | 98:18 |
| Sahni, Praveen | 12/20/2017 | 101:15 | 101:18 |
| Sahni, Praveen | 12/20/2017 | 101:20 | 101:23 |
| Sahni, Praveen | 12/20/2017 | 106:4 | 106:7 |
| Sahni, Praveen | 12/20/2017 | 106:13 | 106:16 |
| Sahni, Praveen | 12/20/2017 | 111:21 | 111:22 |
| Sahni, Praveen | 12/20/2017 | 111:25 | 112:3 |
| Sahni, Praveen | 12/20/2017 | 112:5 | 112:8 |
| Sahni, Praveen | 12/20/2017 | 112:11 | 112:13 |
| Sahni, Praveen | 12/20/2017 | 112:15 | 112:19 |
| Sahni, Praveen | 12/20/2017 | 112:22 | 112:25 |
| Sahni, Praveen | 12/20/2017 | 114:18 | 114:21 |
| Sahni, Praveen | 12/20/2017 | 117:6 | 117:21 |
| Sahni, Praveen | 12/20/2017 | 118:1 | 118:5 |
| Sahni, Praveen | 12/20/2017 | 118:10 | 119:15 |
| Sahni, Praveen | 12/20/2017 | 119:23 | 119:25 |
| Sahni, Praveen | 12/20/2017 | 135:6 | 135:8 |
| Sahni, Praveen | 12/20/2017 | 135:10 | 135:11 |
| Sahni, Praveen | 12/20/2017 | 138:10 | 138:11 |
| Sahni, Praveen | 12/20/2017 | 138:13 | 138:14 |
| Sahni, Praveen | 12/20/2017 | 153:1 | 153:6 |
| Sahni, Praveen | 12/20/2017 | 153:12 | 153:18 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 153:23 | 153:24 |
| Sahni, Praveen | 12/20/2017 | 154:1 | 154:4 |
| Sahni, Praveen | 12/20/2017 | 154:7 | 154:9 |
| Sahni, Praveen | 12/20/2017 | 154:11 | 154:11 |
| Sahni, Praveen | 12/20/2017 | 154:13 | 154:14 |
| Sahni, Praveen | 12/20/2017 | 154:16 | 154:19 |
| Sahni, Praveen | 12/20/2017 | 154:25 | 155:1 |
| Sahni, Praveen | 12/20/2017 | 160:22 | 160:24 |
| Sahni, Praveen | 12/20/2017 | 161:2 | 161:3 |
| Sahni, Praveen | 12/20/2017 | 161:5 | 161:7 |
| Sahni, Praveen | 12/20/2017 | 161:9 | 161:16 |
| Sahni, Praveen | 12/20/2017 | 161:18 | 161:19 |
| Sahni, Praveen | 12/20/2017 | 161:21 | 161:22 |
| Sahni, Praveen | 12/20/2017 | 164:23 | 165:1 |
| Sahni, Praveen | 12/20/2017 | 165:4 | 165:8 |
| Sahni, Praveen | 12/20/2017 | 165:13 | 165:15 |
| Sahni, Praveen | 12/20/2017 | 165:20 | 165:22 |
| Sahni, Praveen | 12/20/2017 | 165:25 | 166:5 |
| Sahni, Praveen | 12/20/2017 | 166:8 | 166:9 |
| Sahni, Praveen | 12/20/2017 | 176:17 | 177:5 |
| Sahni, Praveen | 12/20/2017 | 177:7 | 177:24 |
| Sahni, Praveen | 12/20/2017 | 180:9 | 180:11 |
| Sahni, Praveen | 12/20/2017 | 180:14 | 181:1 |
| Sahni, Praveen | 12/20/2017 | 183:17 | 183:19 |
| Sahni, Praveen | 12/20/2017 | 183:22 | 184:3 |
| Sahni, Praveen | 12/20/2017 | 186:5 | 186:9 |
| Sahni, Praveen | 12/20/2017 | 187:11 | 187:14 |
| Sahni, Praveen | 12/20/2017 | 187:17 | 187:20 |
| Sahni, Praveen | 12/20/2017 | 189:4 | 189:7 |
| Sahni, Praveen | 12/20/2017 | 189:9 | 189:11 |
| Sahni, Praveen | 12/20/2017 | 189:13 | 189:14 |
| Sahni, Praveen | 12/20/2017 | 189:17 | 189:20 |
| Sahni, Praveen | 12/20/2017 | 189:22 | 190:3 |
| Sahni, Praveen | 12/20/2017 | 193:19 | 193:21 |
| Sahni, Praveen | 12/20/2017 | 193:23 | 194:4 |
| Sahni, Praveen | 12/20/2017 | 194:6 | 194:6 |
| Sahni, Praveen | 12/20/2017 | 194:8 | 194:10 |
| Sahni, Praveen | 12/20/2017 | 195:20 | 196:1 |
| Sahni, Praveen | 12/20/2017 | 196:4 | 197:7 |
| Sahni, Praveen | 12/20/2017 | 197:15 | 197:16 |
| Sahni, Praveen | 12/20/2017 | 197:18 | 197:19 |
| Sahni, Praveen | 12/20/2017 | 197:21 | 197:22 |
| Sahni, Praveen | 12/20/2017 | 197:25 | 198:1 |
| Sahni, Praveen | 12/20/2017 | 198:23 | 199:1 |
| Sahni, Praveen | 12/20/2017 | 199:3 | 199:5 |
| Sahni, Praveen | 12/20/2017 | 199:15 | 199:17 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 199:19 | 199:22 |
| Sahni, Praveen | 12/20/2017 | 199:24 | 199:24 |
| Sahni, Praveen | 12/20/2017 | 200:1 | 200:2 |
| Sahni, Praveen | 12/20/2017 | 200:4 | 200:6 |
| Sahni, Praveen | 12/20/2017 | 200:8 | 200:9 |
| Sahni, Praveen | 12/20/2017 | 200:11 | 200:12 |
| Sahni, Praveen | 12/20/2017 | 200:14 | 200:15 |
| Sahni, Praveen | 12/20/2017 | 200:17 | 200:17 |
| Sahni, Praveen | 12/20/2017 | 200:19 | 200:23 |
| Sahni, Praveen | 12/20/2017 | 202:2 | 202:4 |
| Sahni, Praveen | 12/20/2017 | 202:7 | 202:8 |
| Sahni, Praveen | 12/20/2017 | 208:14 | 209:1 |
| Sahni, Praveen | 12/20/2017 | 209:4 | 209:8 |
| Sahni, Praveen | 12/20/2017 | 209:10 | 209:11 |
| Sahni, Praveen | 12/20/2017 | 214:23 | 215:8 |
| Sahni, Praveen | 12/20/2017 | 215:11 | 215:14 |
| Sahni, Praveen | 12/20/2017 | 216:5 | 216:25 |
| Sahni, Praveen | 12/20/2017 | 220:8 | 220:17 |
| Sahni, Praveen | 12/20/2017 | 221:20 | 222:3 |
| Sahni, Praveen | 12/20/2017 | 225:13 | 226:20 |
| Sahni, Praveen | 12/20/2017 | 227:6 | 227:7 |
| Sahni, Praveen | 12/20/2017 | 227:13 | 227:17 |
| Sahni, Praveen | 12/20/2017 | 245:8 | 245:10 |
| Sahni, Praveen | 12/20/2017 | 245:12 | 245:23 |
| Sahni, Praveen | 12/20/2017 | 246:8 | 246:8 |
| Sahni, Praveen | 12/20/2017 | 246:10 | 246:12 |
| Sahni, Praveen | 12/20/2017 | 254:9 | 254:20 |
| Sahni, Praveen | 12/20/2017 | 259:8 | 259:11 |
| Sahni, Praveen | 12/20/2017 | 259:13 | 259:15 |
| Sahni, Praveen | 12/20/2017 | 265:19 | 265:23 |
| Sahni, Praveen | 12/20/2017 | 271:9 | 271:9 |
| Sahni, Praveen | 12/20/2017 | 271:11 | 271:12 |
| Sahni, Praveen | 12/20/2017 | 271:14 | 271:20 |
| Sahni, Praveen | 12/20/2017 | 271:24 | 272:1 |
| Sahni, Praveen | 12/20/2017 | 281:15 | 281:16 |
| Sahni, Praveen | 12/20/2017 | 281:18 | 281:21 |
| Sahni, Praveen | 12/20/2017 | 281:23 | 282:1 |
| Sahni, Praveen | 12/20/2017 | 286:24 | 287:3 |
| Sahni, Praveen | 12/20/2017 | 287:5 | 287:11 |
| Sahni, Praveen | 12/20/2017 | 291:23 | 292:3 |
| Sahni, Praveen | 12/20/2017 | 294:14 | 294:16 |
| Sahni, Praveen | 12/20/2017 | 294:18 | 295:1 |
| Sahni, Praveen | 12/20/2017 | 295:3 | 295:4 |
| Sahni, Praveen | 12/20/2017 | 296:4 | 296:7 |
| Sahni, Praveen | 12/20/2017 | 296:10 | 296:16 |
| Sahni, Praveen | 12/20/2017 | 305:6 | 305:16 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 305:18 | 305:21 |
| Sahni, Praveen | 12/20/2017 | 305:23 | 306:7 |
| Sahni, Praveen | 12/20/2017 | 306:10 | 306:15 |
| Sahni, Praveen | 12/20/2017 | 306:17 | 307:9 |
| Sahni, Praveen | 12/20/2017 | 307:16 | 307:23 |
| Sahni, Praveen | 12/20/2017 | 307:25 | 308:5 |
| Sahni, Praveen | 12/20/2017 | 308:7 | 308:11 |
| Sahni, Praveen | 12/20/2017 | 308:13 | 308:20 |
| Sahni, Praveen | 12/20/2017 | 308:22 | 309:7 |
| Sahni, Praveen | 12/20/2017 | 309:9 | 309:25 |
| Salaets, Steven | 5/17/2016 | 10:8 | 10:9 |
| Salaets, Steven | 5/17/2016 | 18:14 | 18:24 |
| Salaets, Steven | 5/17/2016 | 24:2 | 24:12 |
| Salaets, Steven | 5/17/2016 | 26:13 | 26:15 |
| Salaets, Steven | 5/17/2016 | 26:19 | 26:22 |
| Salaets, Steven | 5/17/2016 | 67:15 | 67:19 |
| Salaets, Steven | 5/17/2016 | 93:14 | 93:15 |
| Salaets, Steven | 5/17/2016 | 95:17 | 95:19 |
| Salaets, Steven | 5/17/2016 | 99:22 | 100:1 |
| Salaets, Steven | 5/17/2016 | 100:3 | 100:8 |
| Salaets, Steven | 5/17/2016 | 100:10 | 100:14 |
| Salaets, Steven | 5/17/2016 | 100:16 | 100:17 |
| Salaets, Steven | 5/17/2016 | 100:19 | 101:7 |
| Salaets, Steven | 5/17/2016 | 101:14 | 101:21 |
| Salaets, Steven | 5/17/2016 | 102:2 | 102:7 |
| Salaets, Steven | 5/17/2016 | 102:11 | 102:11 |
| Salaets, Steven | 5/17/2016 | 102:22 | 103:1 |
| Salaets, Steven | 5/17/2016 | 134:17 | 134:24 |
| Salaets, Steven | 5/17/2016 | 135:2 | 135:3 |
| Salaets, Steven | 5/17/2016 | 135:5 | 135:14 |
| Salaets, Steven | 5/17/2016 | 146:20 | 147:12 |
| Salaets, Steven | 5/17/2016 | 147:22 | 148:6 |
| Salaets, Steven | 5/17/2016 | 151:24 | 152:1 |
| Salaets, Steven | 5/17/2016 | 152:4 | 152:10 |
| Salaets, Steven | 5/17/2016 | 152:12 | 152:17 |
| Salaets, Steven | 5/17/2016 | 152:19 | 152:20 |
| Salaets, Steven | 5/17/2016 | 152:22 | 152:23 |
| Salaets, Steven | 5/17/2016 | 153:22 | 153:24 |
| Salaets, Steven | 5/17/2016 | 154:5 | 154:18 |
| Salaets, Steven | 5/17/2016 | 155:4 | 155:7 |
| Salaets, Steven | 5/17/2016 | 175:7 | 175:14 |
| Salaets, Steven | 5/17/2016 | 190:12 | 190:20 |
| Salaets, Steven | 5/17/2016 | 218:24 | 219:8 |
| Salaets, Steven | 5/17/2016 | 219:11 | 219:13 |
| Salaets, Steven | 5/17/2016 | 219:15 | 219:16 |
| Salaets, Steven | 5/17/2016 | 219:18 | 219:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Salaets, Steven | 5/17/2016 | 220:2 | 220:4 |
| Salaets, Steven | 5/17/2016 | 220:6 | 220:7 |
| Salaets, Steven | 5/17/2016 | 221:7 | 221:24 |
| Salaets, Steven | 5/17/2016 | 264:21 | 264:24 |
| Salaets, Steven | 5/17/2016 | 270:17 | 270:19 |
| Salaets, Steven | 5/17/2016 | 270:21 | 270:21 |
| Salaets, Steven | 5/17/2016 | 270:23 | 270:23 |
| Salaets, Steven | 5/17/2016 | 333:11 | 333:13 |
| Salaets, Steven | 5/17/2016 | 333:16 | 333:20 |
| Salaets, Steven | 5/17/2016 | 333:24 | 334:1 |
| Salaets, Steven | 5/17/2016 | 334:3 | 334:15 |
| Salaets, Steven | 5/17/2016 | 334:17 | 334:17 |
| Salaets, Steven | 5/17/2016 | 334:19 | 335:9 |
| Salaets, Steven | 5/17/2016 | 335:11 | 335:12 |
| Salaets, Steven | 5/17/2016 | 355:1 | 356:8 |
| Salaets, Steven | 5/17/2016 | 366:12 | 368:2 |
| Salaets, Steven | 6/16/2016 | 13:5 | 13:10 |
| Salaets, Steven | 6/16/2016 | 44:3 | 44:10 |
| Salaets, Steven | 6/16/2016 | 47:10 | 47:24 |
| Salaets, Steven | 6/16/2016 | 48:7 | 48:10 |
| Salaets, Steven | 6/16/2016 | 48:14 | 48:18 |
| Salaets, Steven | 6/16/2016 | 48:20 | 49:4 |
| Salaets, Steven | 6/16/2016 | 53:23 | 54:1 |
| Salaets, Steven | 6/16/2016 | 54:3 | 54:11 |
| Salaets, Steven | 6/16/2016 | 55:11 | 56:5 |
| Salaets, Steven | 6/16/2016 | 78:9 | 78:12 |
| Salaets, Steven | 6/16/2016 | 79:23 | 80:14 |
| Salaets, Steven | 6/16/2016 | 89:21 | 90:22 |
| Salaets, Steven | 6/16/2016 | 99:7 | 99:8 |
| Salaets, Steven | 6/16/2016 | 99:15 | 99:19 |
| Salaets, Steven | 6/16/2016 | 110:23 | 111:12 |
| Salaets, Steven | 6/16/2016 | 111:25 | 112:11 |
| Salaets, Steven | 6/16/2016 | 127:1 | 127:5 |
| Salaets, Steven | 6/16/2016 | 133:6 | 133:11 |
| Salaets, Steven | 6/16/2016 | 133:24 | 134:11 |
| Salaets, Steven | 6/16/2016 | 134:17 | 134:23 |
| Salaets, Steven | 6/16/2016 | 137:8 | 137:24 |
| Salaets, Steven | 6/16/2016 | 161:14 | 162:1 |
| Salaets, Steven | 6/16/2016 | 162:20 | 163:4 |
| Salaets, Steven | 6/16/2016 | 166:15 | 166:18 |
| Salaets, Steven | 6/16/2016 | 167:8 | 167:11 |
| Salaets, Steven | 6/16/2016 | 182:11 | 182:12 |
| Salaets, Steven | 6/16/2016 | 182:14 | 182:17 |
| Salaets, Steven | 6/16/2016 | 182:19 | 182:20 |
| Salaets, Steven | 6/16/2016 | 182:22 | 182:25 |
| Salaets, Steven | 6/16/2016 | 188:17 | 188:22 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Salaets, Steven | 6/16/2016 | 190:9 | 190:15 |
| Salaets, Steven | 6/16/2016 | 191:22 | 192:12 |
| Salaets, Steven | 6/16/2016 | 193:25 | 194:6 |
| Salaets, Steven | 6/16/2016 | 194:24 | 194:25 |
| Salaets, Steven | 6/16/2016 | 196:12 | 196:22 |
| Salaets, Steven | 6/16/2016 | 197:20 | 197:23 |
| Salaets, Steven | 6/16/2016 | 197:25 | 197:25 |
| Salaets, Steven | 6/16/2016 | 198:14 | 199:5 |
| Salaets, Steven | 6/16/2016 | 201:14 | 201:17 |
| Salaets, Steven | 6/16/2016 | 201:21 | 203:12 |
| Salaets, Steven | 6/16/2016 | 204:14 | 204:23 |
| Salaets, Steven | 6/16/2016 | 220:5 | 220:17 |
| Salaets, Steven | 6/16/2016 | 221:1 | 221:15 |
| Salaets, Steven | 6/16/2016 | 222:16 | 222:21 |
| Salaets, Steven | 6/16/2016 | 223:2 | 223:5 |
| Salaets, Steven | 6/16/2016 | 224:23 | 226:25 |
| Salaets, Steven | 6/16/2016 | 227:14 | 228:4 |
| Salaets, Steven | 6/16/2016 | 228:14 | 228:16 |
| Salaets, Steven | 6/16/2016 | 229:1 | 229:2 |
| Salaets, Steven | 6/16/2016 | 229:6 | 229:15 |
| Salaets, Steven | 6/16/2016 | 231:24 | 232:2 |
| Salaets, Steven | 6/16/2016 | 236:9 | 236:10 |
| Salaets, Steven | 6/16/2016 | 238:24 | 239:11 |
| Salaets, Steven | 6/16/2016 | 243:3 | 243:7 |
| Salaets, Steven | 6/16/2016 | 243:13 | 244:15 |
| Salaets, Steven | 6/16/2016 | 245:6 | 246:5 |
| Salaets, Steven | 6/16/2016 | 246:16 | 247:15 |
| Salaets, Steven | 6/16/2016 | 248:11 | 249:11 |
| Salaets, Steven | 6/16/2016 | 249:15 | 249:17 |
| Salaets, Steven | 6/16/2016 | 260:9 | 260:24 |
| Salaets, Steven | 6/16/2016 | 264:6 | 264:8 |
| Salaets, Steven | 6/16/2016 | 264:10 | 264:11 |
| Salaets, Steven | 6/16/2016 | 295:20 | 296:4 |
| Salaets, Steven | 6/16/2016 | 296:11 | 296:14 |
| Salaets, Steven | 6/16/2016 | 306:6 | 307:4 |
| Salaets, Steven | 2/20/2018 | 10:22 | 11:1 |
| Salaets, Steven | 2/20/2018 | 28:15 | 29:18 |
| Salaets, Steven | 2/20/2018 | 29:25 | 30:6 |
| Salaets, Steven | 2/20/2018 | 30:24 | 31:9 |
| Salaets, Steven | 2/20/2018 | 31:20 | 33:4 |
| Salaets, Steven | 2/20/2018 | 34:4 | 34:6 |
| Salaets, Steven | 2/20/2018 | 34:14 | 35:4 |
| Salaets, Steven | 2/20/2018 | 39:23 | 40:1 |
| Salaets, Steven | 2/20/2018 | 40:23 | 40:24 |
| Salaets, Steven | 2/20/2018 | 41:1 | 41:1 |
| Salaets, Steven | 2/20/2018 | 41:3 | 41:15 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans  ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 41:17 | 41:24 |
| Salaets, Steven | 2/20/2018 | 42:11 | 42:12 |
| Salaets, Steven | 2/20/2018 | 42:15 | 42:17 |
| Salaets, Steven | 2/20/2018 | 42:24 | 43:1 |
| Salaets, Steven | 2/20/2018 | 43:3 | 43:4 |
| Salaets, Steven | 2/20/2018 | 73:3 | 73:11 |
| Salaets, Steven | 2/20/2018 | 78:19 | 78:21 |
| Salaets, Steven | 2/20/2018 | 102:4 | 102:16 |
| Salaets, Steven | 2/20/2018 | 102:18 | 102:20 |
| Salaets, Steven | 2/20/2018 | 102:22 | 103:2 |
| Salaets, Steven | 2/20/2018 | 105:25 | 107:3 |
| Salaets, Steven | 2/20/2018 | 110:16 | 110:18 |
| Salaets, Steven | 2/20/2018 | 111:6 | 111:8 |
| Salaets, Steven | 2/20/2018 | 129:6 | 129:7 |
| Salaets, Steven | 2/20/2018 | 132:22 | 132:24 |
| Salaets, Steven | 2/20/2018 | 133:1 | 133:1 |
| Salaets, Steven | 2/20/2018 | 134:10 | 134:20 |
| Salaets, Steven | 2/20/2018 | 135:22 | 135:24 |
| Salaets, Steven | 2/20/2018 | 136: 3 | 136:23 |
| Salaets, Steven | 2/20/2018 | 138:16 | 139:1 |
| Salaets, Steven | 2/20/2018 | 140:19 | 141:2 |
| Salaets, Steven | 2/20/2018 | 141:6 | 142:5 |
| Salaets, Steven | 2/20/2018 | 144:21 | 145:1 |
| Salaets, Steven | 2/20/2018 | 145:3 | 145:3 |
| Salaets, Steven | 2/20/2018 | 145:5 | 146:3 |
| Salaets, Steven | 2/20/2018 | 147:24 | 148:16 |
| Salaets, Steven | 2/20/2018 | 150:22 | 151:10 |
| Salaets, Steven | 2/20/2018 | 157:23 | 158:5 |
| Salaets, Steven | 2/20/2018 | 159:4 | 159:9 |
| Salaets, Steven | 2/20/2018 | 160:17 | 160:22 |
| Salaets, Steven | 2/20/2018 | 171:12 | 171:18 |
| Salaets, Steven | 2/20/2018 | 171:21 | 171:23 |
| Salaets, Steven | 2/20/2018 | 171:25 | 172:15 |
| Salaets, Steven | 2/20/2018 | 175:21 | 176:8 |
| Salaets, Steven | 2/20/2018 | 186:2 | 188:8 |
| Salaets, Steven | 2/20/2018 | 188:11 | 188:13 |
| Salaets, Steven | 2/20/2018 | 188:15 | 188:16 |
| Salaets, Steven | 2/20/2018 | 188:18 | 188:21 |
| Salaets, Steven | 2/20/2018 | 189:1 | 189:7 |
| Salaets, Steven | 2/20/2018 | 189:13 | 190:16 |
| Salaets, Steven | 2/20/2018 | 197:17 | 198:6 |
| Salaets, Steven | 2/20/2018 | 200:24 | 201:23 |
| Salaets, Steven | 2/20/2018 | 204:20 | 204:25 |
| Salaets, Steven | 2/20/2018 | 205:17 | 205:21 |
| Salaets, Steven | 2/20/2018 | 224:23 | 225:12 |
| Salaets, Steven | 2/20/2018 | 225:14 | 226:5 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 240:7 | 240:9 |
| Salaets, Steven | 2/20/2018 | 240:11 | 240:13 |
| Salaets, Steven | 2/20/2018 | 240:15 | 240:20 |
| Salaets, Steven | 2/20/2018 | 242:21 | 242:22 |
| Salaets, Steven | 2/20/2018 | 243:22 | 243:24 |
| Salaets, Steven | 2/20/2018 | 244:3 | 244:7 |
| Salaets, Steven | 2/20/2018 | 244:9 | 244:9 |
| Salaets, Steven | 2/20/2018 | 268:7 | 268:9 |
| Salaets, Steven | 2/20/2018 | 268:11 | 268:13 |
| Salaets, Steven | 2/20/2018 | 269:4 | 269:16 |
| Salaets, Steven | 2/20/2018 | 269:18 | 269:20 |
| Salaets, Steven | 2/20/2018 | 269:22 | 270:2 |
| Salaets, Steven | 2/20/2018 | 275:18 | 275:25 |
| Salaets, Steven | 2/20/2018 | 276:2 | 276:8 |
| Salaets, Steven | 2/20/2018 | 284:19 | 284:22 |
| Salaets, Steven | 2/20/2018 | 286:18 | 286:20 |
| Salaets, Steven | 2/20/2018 | 291:11 | 291:15 |
| Salaets, Steven | 2/20/2018 | 291:18 | 291:23 |
| Salaets, Steven | 2/20/2018 | 293:22 | 294:10 |
| Salaets, Steven | 2/20/2018 | 320:2 | 320:6 |
| Salaets, Steven | 2/20/2018 | 334:17 | 334:24 |
| Salaets, Steven | 2/20/2018 | 347:23 | 348:16 |
| Salaets, Steven | 2/20/2018 | 348:18 | 349:10 |
| Salaets, Steven | 2/20/2018 | 351:19 | 352:19 |
| Salaets, Steven | 2/20/2018 | 368:25 | 369:7 |
| Salaets, Steven | 2/20/2018 | 369:22 | 369:24 |
| Salaets, Steven | 2/20/2018 | 370:1 | 370:2 |
| Salaets, Steven | 2/20/2018 | 370:10 | 370:13 |
| Schebe, Nancy | 10/26/2017 | 207:8 | 209:5 |
| Schebe, Nancy | 10/26/2017 | 209:15 | 210:21 |
| Schebe, Nancy | 10/26/2017 | 212:12 | 212:16 |
| Schebe, Nancy | 10/26/2017 | 212:19 | 213:4 |
| Schebe, Nancy | 10/26/2017 | 213:6 | 213:6 |
| Schebe, Nancy | 10/26/2017 | 213:8 | 213:25 |
| Schebe, Nancy | 10/26/2017 | 214:3 | 214:3 |
| Schebe, Nancy | 10/26/2017 | 214:6 | 215:8 |
| Schebe, Nancy | 10/26/2017 | 247:8 | 247:11 |
| Schebe, Nancy | 10/26/2017 | 247:13 | 247:16 |
| Schebe, Nancy | 10/26/2017 | 247:18 | 247:23 |
| Schebe, Nancy | 10/26/2017 | 247:25 | 248:9 |
| Schebe, Nancy | 10/26/2017 | 248:11 | 248:22 |
| Schebe, Nancy | 10/26/2017 | 287:20 | 289:18 |
| Slepko, Brian | 12/1/2017 | 25:14 | 25:24 |
| Slepko, Brian | 12/1/2017 | 32:13 | 32:23 |
| Slepko, Brian | 12/1/2017 | 33:16 | 33:21 |
| Slepko, Brian | 12/1/2017 | 34:13 | 34:14 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 34:18 | 34:22 |
| Slepko, Brian | 12/1/2017 | 34:25 | 35:3 |
| Slepko, Brian | 12/1/2017 | 35:7 | 35:8 |
| Slepko, Brian | 12/1/2017 | 35:22 | 36:4 |
| Slepko, Brian | 12/1/2017 | 36:17 | 37:7 |
| Slepko, Brian | 12/1/2017 | 37:12 | 37:14 |
| Slepko, Brian | 12/1/2017 | 40:14 | 40:24 |
| Slepko, Brian | 12/1/2017 | 45:15 | 45:18 |
| Slepko, Brian | 12/1/2017 | 45:20 | 45:20 |
| Slepko, Brian | 12/1/2017 | 45:22 | 46:11 |
| Slepko, Brian | 12/1/2017 | 52:12 | 52:16 |
| Slepko, Brian | 12/1/2017 | 54:23 | 54:25 |
| Slepko, Brian | 12/1/2017 | 55:7 | 55:18 |
| Slepko, Brian | 12/1/2017 | 55:21 | 55:22 |
| Slepko, Brian | 12/1/2017 | 55:24 | 55:25 |
| Slepko, Brian | 12/1/2017 | 56:2 | 56:3 |
| Slepko, Brian | 12/1/2017 | 58:11 | 58:13 |
| Slepko, Brian | 12/1/2017 | 58:16 | 58:18 |
| Slepko, Brian | 12/1/2017 | 67:3 | 67:10 |
| Slepko, Brian | 12/1/2017 | 73:1 | 73:2 |
| Slepko, Brian | 12/1/2017 | 73:4 | 73:5 |
| Slepko, Brian | 12/1/2017 | 73:7 | 73:9 |
| Slepko, Brian | 12/1/2017 | 73:11 | 73:12 |
| Slepko, Brian | 12/1/2017 | 79:7 | 79:8 |
| Slepko, Brian | 12/1/2017 | 79:13 | 79:15 |
| Slepko, Brian | 12/1/2017 | 83:12 | 83:13 |
| Slepko, Brian | 12/1/2017 | 85:6 | 85:6 |
| Slepko, Brian | 12/1/2017 | 85:8 | 85:9 |
| Slepko, Brian | 12/1/2017 | 85:11 | 85:13 |
| Slepko, Brian | 12/1/2017 | 85:15 | 85:17 |
| Slepko, Brian | 12/1/2017 | 91:25 | 92:2 |
| Slepko, Brian | 12/1/2017 | 92:4 | 92:4 |
| Slepko, Brian | 12/1/2017 | 103:4 | 103:8 |
| Slepko, Brian | 12/1/2017 | 104:8 | 104:9 |
| Slepko, Brian | 12/1/2017 | 104:11 | 104:12 |
| Slepko, Brian | 12/1/2017 | 104:14 | 104:16 |
| Slepko, Brian | 12/1/2017 | 104:18 | 104:20 |
| Slepko, Brian | 12/1/2017 | 110:19 | 110:22 |
| Slepko, Brian | 12/1/2017 | 112:4 | 112:8 |
| Slepko, Brian | 12/1/2017 | 112:10 | 112:11 |
| Slepko, Brian | 12/1/2017 | 125:1 | 125:3 |
| Slepko, Brian | 12/1/2017 | 176:2 | 177:10 |
| Slepko, Brian | 12/1/2017 | 178:12 | 178:17 |
| Slepko, Brian | 12/1/2017 | 179:25 | 179:25 |
| Slepko, Brian | 12/1/2017 | 180:2 | 180:5 |
| Slepko, Brian | 12/1/2017 | 180:7 | 180:17 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/20 Page 359 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 183:5 | 183:8 |
| Slepko, Brian | 12/1/2017 | 183:12 | 183:13 |
| Slepko, Brian | 12/1/2017 | 183:22 | 184:4 |
| Slepko, Brian | 12/1/2017 | 191:22 | 191:23 |
| Slepko, Brian | 12/1/2017 | 191:25 | 192:1 |
| Slepko, Brian | 12/1/2017 | 192:3 | 192:20 |
| Slepko, Brian | 12/1/2017 | 201:7 | 201:17 |
| Slepko, Brian | 12/1/2017 | 201:19 | 201:19 |
| Slepko, Brian | 12/1/2017 | 201:21 | 201:21 |
| Slepko, Brian | 12/1/2017 | 201:23 | 201:24 |
| Slepko, Brian | 12/1/2017 | 203:6 | 203:10 |
| Slepko, Brian | 12/1/2017 | 203:18 | 203:20 |
| Slepko, Brian | 12/1/2017 | 203:22 | 203:22 |
| Slepko, Brian | 12/1/2017 | 204:12 | 204:17 |
| Slepko, Brian | 12/1/2017 | 205:6 | 205:6 |
| Slepko, Brian | 12/1/2017 | 205:8 | 205:9 |
| Slepko, Brian | 12/1/2017 | 205:11 | 205:15 |
| Slepko, Brian | 12/1/2017 | 206:2 | 206:3 |
| Slepko, Brian | 12/1/2017 | 206:5 | 206:10 |
| Slepko, Brian | 12/1/2017 | 211:17 | 211:19 |
| Slepko, Brian | 12/1/2017 | 211:21 | 211:21 |
| Slepko, Brian | 12/1/2017 | 213:5 | 213:12 |
| Slepko, Brian | 12/1/2017 | 218:25 | 219:3 |
| Slepko, Brian | 12/1/2017 | 227:11 | 227:18 |
| Slepko, Brian | 12/1/2017 | 228:17 | 228:19 |
| Slepko, Brian | 12/1/2017 | 228:21 | 228:22 |
| Slepko, Brian | 12/1/2017 | 230:11 | 230:13 |
| Slepko, Brian | 12/1/2017 | 230:15 | 230:20 |
| Slepko, Brian | 12/1/2017 | 230:22 | 231:7 |
| Slepko, Brian | 12/1/2017 | 241:4 | 241:4 |
| Slepko, Brian | 12/1/2017 | 241:6 | 241:7 |
| Slepko, Brian | 12/1/2017 | 247:10 | 248:5 |
| Slepko, Brian | 12/1/2017 | 248:12 | 248:14 |
| Slepko, Brian | 12/1/2017 | 248:22 | 249:5 |
| Slepko, Brian | 12/1/2017 | 250:14 | 250:17 |
| Slepko, Brian | 12/1/2017 | 253:20 | 253:21 |
| Slepko, Brian | 12/1/2017 | 260:15 | 260:17 |
| Slepko, Brian | 12/1/2017 | 260:25 | 260:25 |
| Slepko, Brian | 12/1/2017 | 261:2 | 261:3 |
| Slepko, Brian | 12/1/2017 | 262:5 | 262:10 |
| Slepko, Brian | 12/1/2017 | 265:17 | 265:18 |
| Slepko, Brian | 12/1/2017 | 265:20 | 265:20 |
| Slepko, Brian | 12/1/2017 | 265:22 | 266:1 |
| Slepko, Brian | 12/1/2017 | 267:8 | 267:15 |
| Slepko, Brian | 12/1/2017 | 268:2 | 268:4 |
| Slepko, Brian | 12/1/2017 | 268:6 | 268:6 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/22 Page 360 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 268:8 | 268:12 |
| Slepko, Brian | 12/1/2017 | 268:14 | 268:16 |
| Slepko, Brian | 12/1/2017 | 269:16 | 269:21 |
| Slepko, Brian | 12/1/2017 | 270:15 | 270:16 |
| Slepko, Brian | 12/1/2017 | 272:12 | 272:15 |
| Slepko, Brian | 12/1/2017 | 303:25 | 305:1 |
| Slepko, Brian | 12/1/2017 | 306:7 | 306:9 |
| Slepko, Brian | 12/1/2017 | 306:11 | 306:11 |
| Slepko, Brian | 12/1/2017 | 310:12 | 310:16 |
| Slepko, Brian | 12/1/2017 | 310:19 | 310:22 |
| Slepko, Brian | 12/1/2017 | 310:24 | 311:1 |
| Slepko, Brian | 12/1/2017 | 311:3 | 311:3 |
| Slepko, Brian | 12/1/2017 | 311:5 | 311:16 |
| Slepko, Brian | 12/1/2017 | 311:18 | 311:19 |
| Slepko, Brian | 12/1/2017 | 311:21 | 312:12 |
| Slepko, Brian | 12/1/2017 | 312:14 | 312:15 |
| Slepko, Brian | 12/1/2017 | 312:17 | 312:18 |
| Slepko, Brian | 12/1/2017 | 312:20 | 312:25 |
| Slepko, Brian | 12/1/2017 | 313:2 | 313:5 |
| Slepko, Brian | 12/1/2017 | 313:7 | 313:14 |
| Slepko, Brian | 12/1/2017 | 315:21 | 316:7 |
| Sposeep, Eric | 11/21/2016 | 10:2 | 10:7 |
| Sposeep, Eric | 11/21/2016 | 22:21 | 22:24 |
| Sposeep, Eric | 11/21/2016 | 31:17 | 31:21 |
| Sposeep, Eric | 11/21/2016 | 42:20 | 43:2 |
| Sposeep, Eric | 11/21/2016 | 59:19 | 59:24 |
| Sposeep, Eric | 11/21/2016 | 60:3 | 60:25 |
| Sposeep, Eric | 11/21/2016 | 61:1 | 61:13 |
| Sposeep, Eric | 11/21/2016 | 61:20 | 62:7 |
| Sposeep, Eric | 11/21/2016 | 62:12 | 62:19 |
| Sposeep, Eric | 11/21/2016 | 62:21 | 62:23 |
| Sposeep, Eric | 11/21/2016 | 62:24 | 63:11 |
| Sposeep, Eric | 11/21/2016 | 63:18 | 63:24 |
| Sposeep, Eric | 11/21/2016 | 64:4 | 66:6 |
| Sposeep, Eric | 11/21/2016 | 66:7 | 66:15 |
| Sposeep, Eric | 11/21/2016 | 67:6 | 67:14 |
| Sposeep, Eric | 11/21/2016 | 67:16 | 67:23 |
| Sposeep, Eric | 11/21/2016 | 68:14 | 68:16 |
| Sposeep, Eric | 11/21/2016 | 68:19 | 68:19 |
| Sposeep, Eric | 11/21/2016 | 68:23 | 69:17 |
| Sposeep, Eric | 11/21/2016 | 70:3 | 70:8 |
| Sposeep, Eric | 11/21/2016 | 70:10 | 70:14 |
| Sposeep, Eric | 11/21/2016 | 70:24 | 71:21 |
| Sposeep, Eric | 11/21/2016 | 71:23 | 72:14 |
| Sposeep, Eric | 11/21/2016 | 73:9 | 74:8 |
| Sposeep, Eric | 11/21/2016 | 74:23 | 75:9 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Sposeep, Eric | 11/21/2016 | 75:24 | 76:1 |
| Sposeep, Eric | 11/21/2016 | 76:3 | 76:9 |
| Sposeep, Eric | 11/21/2016 | 76:13 | 77:2 |
| Sposeep, Eric | 11/21/2016 | 77:4 | 77:5 |
| Sposeep, Eric | 11/21/2016 | 79:5 | 79:15 |
| Sposeep, Eric | 11/21/2016 | 79:18 | 80:20 |
| Sposeep, Eric | 11/21/2016 | 81:5 | 81:22 |
| Sposeep, Eric | 11/21/2016 | 81:23 | 84:4 |
| Sposeep, Eric | 11/21/2016 | 84:5 | 84:6 |
| Sposeep, Eric | 11/21/2016 | 84:8 | 86:19 |
| Sposeep, Eric | 11/21/2016 | 87:13 | 87:17 |
| Sposeep, Eric | 11/21/2016 | 88:12 | 88:19 |
| Sposeep, Eric | 11/21/2016 | 88:22 | 88:23 |
| Sposeep, Eric | 11/21/2016 | 89:10 | 89:13 |
| Sposeep, Eric | 11/21/2016 | 89:16 | 90:3 |
| Sposeep, Eric | 11/21/2016 | 91:25 | 92:11 |
| Sposeep, Eric | 11/21/2016 | 92:17 | 92:24 |
| Sposeep, Eric | 11/21/2016 | 93:12 | 93:14 |
| Stonaker, Jim | 11/28/2017 | 55:16 | 57:9 |
| Stonaker, Jim | 11/28/2017 | 58:16 | 58:18 |
| Stonaker, Jim | 11/28/2017 | 58:20 | 59:22 |
| Stonaker, Jim | 11/28/2017 | 61:1 | 61:12 |
| Stonaker, Jim | 11/28/2017 | 61:21 | 62:11 |
| Stonaker, Jim | 11/28/2017 | 62:15 | 63:5 |
| Stonaker, Jim | 11/28/2017 | 63:9 | 63:16 |
| Stonaker, Jim | 11/28/2017 | 79:9 | 80:5 |
| Stonaker, Jim | 11/28/2017 | 80:16 | 80:17 |
| Stonaker, Jim | 11/28/2017 | 80:22 | 81:18 |
| Stonaker, Jim | 11/28/2017 | 82:1 | 82:5 |
| Stonaker, Jim | 11/28/2017 | 82:13 | 82:23 |
| Stonaker, Jim | 11/28/2017 | 134:5 | 134:25 |
| Stonaker, Jim | 11/28/2017 | 135:23 | 136:15 |
| Stonaker, Jim | 11/28/2017 | 137:2 | 138:7 |
| Stonaker, Jim | 11/28/2017 | 139:8 | 141:2 |
| Stonaker, Jim | 11/28/2017 | 141:4 | 144:4 |
| Stonaker, Jim | 11/28/2017 | 144:17 | 144:23 |
| Stonaker, Jim | 11/28/2017 | 145:5 | 147:17 |
| Stonaker, Jim | 11/28/2017 | 148:3 | 150:21 |
| Stonaker, Jim | 11/28/2017 | 150:24 | 151:6 |
| Stonaker, Jim | 11/28/2017 | 151:18 | 152:4 |
| Stonaker, Jim | 11/28/2017 | 152:6 | 152:8 |
| Stonaker, Jim | 11/28/2017 | 153:3 | 153:13 |
| Stonaker, Jim | 11/28/2017 | 153:17 | 153:24 |
| Stonaker, Jim | 11/28/2017 | 154:2 | 154:25 |
| Stonaker, Jim | 11/28/2017 | 157:15 | 157:20 |
| Stonaker, Jim | 11/28/2017 | 157:23 | 158:11 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Stonaker, Jim | 11/28/2017 | 158:14 | 159:14 |
| Stonaker, Jim | 11/28/2017 | 159:16 | 159:21 |
| Stonaker, Jim | 11/28/2017 | 159:23 | 160:16 |
| Stonaker, Jim | 11/28/2017 | 166:23 | 168:11 |
| Stonaker, Jim | 11/28/2017 | 168:14 | 168:15 |
| Stonaker, Jim | 11/28/2017 | 168:21 | 169:22 |
| Stonaker, Jim | 11/28/2017 | 170:21 | 171:1 |
| Stonaker, Jim | 11/28/2017 | 177:7 | 177:23 |
| Stonaker, Jim | 11/28/2017 | 178:9 | 179:5 |
| Stonaker, Jim | 11/28/2017 | 179:13 | 181:21 |
| Stonaker, Jim | 11/28/2017 | 181:24 | 183:6 |
| Stonaker, Jim | 11/28/2017 | 183:10 | 183:13 |
| Stonaker, Jim | 11/28/2017 | 183:15 | 187:22 |
| Stonaker, Jim | 11/28/2017 | 188:18 | 192:2 |
| Stonaker, Jim | 11/28/2017 | 193:6 | 193:17 |
| Stonaker, Jim | 11/28/2017 | 193:19 | 202:18 |
| Stonaker, Jim | 11/28/2017 | 203:2 | 204:19 |
| Stonaker, Jim | 11/28/2017 | 204:21 | 206:14 |
| Stonaker, Jim | 11/28/2017 | 206:17 | 206:25 |
| Stonaker, Jim | 11/28/2017 | 207:4 | 207:22 |
| Stonaker, Jim | 11/28/2017 | 207:24 | 208:5 |
| Stonaker, Jim | 11/28/2017 | 208:7 | 208:8 |
| Stonaker, Jim | 11/28/2017 | 211:14 | 211:20 |
| Stonaker, Jim | 11/28/2017 | 212:12 | 212:16 |
| Stonaker, Jim | 11/28/2017 | 212:23 | 213:21 |
| Stonaker, Jim | 11/28/2017 | 215:11 | 215:21 |
| Stonaker, Jim | 11/28/2017 | 217:7 | 217:19 |
| Stonaker, Jim | 11/28/2017 | 219:1 | 219:7 |
| Stonaker, Jim | 11/28/2017 | 219:25 | 220:13 |
| Stonaker, Jim | 11/28/2017 | 229:15 | 229:20 |
| Stonaker, Jim | 11/28/2017 | 230:22 | 230:25 |
| Stonaker, Jim | 11/28/2017 | 231:2 | 231:10 |
| Stonaker, Jim | 11/28/2017 | 231:13 | 231:20 |
| Sullivan, Barry | 3/27/2017 | 10:24 | 11:11 |
| Sullivan, Barry | 3/27/2017 | 16:2 | 16:4 |
| Sullivan, Barry | 3/27/2017 | 16:21 | 17:3 |
| Sullivan, Barry | 3/27/2017 | 17:22 | 18:5 |
| Sullivan, Barry | 3/27/2017 | 18:8 | 18:12 |
| Sullivan, Barry | 3/27/2017 | 19:10 | 19:16 |
| Sullivan, Barry | 3/27/2017 | 21:11 | 21:18 |
| Sullivan, Barry | 3/27/2017 | 22:6 | 22:12 |
| Sullivan, Barry | 3/27/2017 | 24:2 | 24:9 |
| Sullivan, Barry | 3/27/2017 | 30:3 | 30:5 |
| Sullivan, Barry | 3/27/2017 | 31:25 | 31:25 |
| Sullivan, Barry | 3/27/2017 | 32:6 | 32:8 |
| Sullivan, Barry | 3/27/2017 | 32:10 | 32:10 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sullivan, Barry | 3/27/2017 | 33:20 | 34:18 |
| Sullivan, Barry | 3/27/2017 | 35:15 | 35:17 |
| Sullivan, Barry | 3/27/2017 | 39:17 | 39:19 |
| Sullivan, Barry | 3/27/2017 | 42:9 | 42:15 |
| Sullivan, Barry | 3/27/2017 | 47:3 | 47:4 |
| Sullivan, Barry | 3/27/2017 | 47:7 | 47:16 |
| Sullivan, Barry | 3/27/2017 | 48:9 | 48:17 |
| Sullivan, Barry | 3/27/2017 | 48:20 | 48:21 |
| Sullivan, Barry | 3/27/2017 | 53:20 | 55:10 |
| Sullivan, Barry | 3/27/2017 | 55:12 | 58:5 |
| Sullivan, Barry | 3/27/2017 | 58:12 | 62:20 |
| Sullivan, Barry | 3/27/2017 | 63:10 | 63:21 |
| Sullivan, Barry | 3/27/2017 | 64:4 | 66:3 |
| Sullivan, Barry | 3/27/2017 | 66:7 | 66:15 |
| Sullivan, Barry | 3/27/2017 | 67:3 | 67:20 |
| Sullivan, Barry | 3/27/2017 | 67:24 | 69:14 |
| Sullivan, Barry | 3/27/2017 | 69:17 | 69:18 |
| Sullivan, Barry | 3/27/2017 | 69:21 | 71:2 |
| Sullivan, Barry | 3/27/2017 | 71:6 | 72:14 |
| Sullivan, Barry | 3/27/2017 | 72:17 | 73:1 |
| Sullivan, Barry | 3/27/2017 | 73:4 | 73:14 |
| Sullivan, Barry | 3/27/2017 | 76:7 | 76:8 |
| Sullivan, Barry | 3/27/2017 | 76:12 | 78:18 |
| Sullivan, Barry | 3/27/2017 | 79:5 | 79:20 |
| Sullivan, Barry | 3/27/2017 | 84:23 | 84:25 |
| Sullivan, Barry | 3/27/2017 | 88:9 | 88:20 |
| Sullivan, Barry | 3/27/2017 | 88:24 | 89:6 |
| Sullivan, Barry | 3/27/2017 | 89:8 | 89:18 |
| Sullivan, Barry | 3/27/2017 | 89:19 | 90:6 |
| Sullivan, Barry | 3/27/2017 | 90:8 | 91:12 |
| Sullivan, Barry | 3/27/2017 | 91:15 | 91:25 |
| Sullivan, Barry | 3/27/2017 | 92:3 | 92:14 |
| Sullivan, Barry | 3/27/2017 | 92:17 | 93:1 |
| Sullivan, Barry | 3/27/2017 | 93:8 | 93:10 |
| Sullivan, Barry | 3/27/2017 | 93:12 | 94:5 |
| Sullivan, Barry | 3/27/2017 | 94:9 | 94:25 |
| Sullivan, Barry | 3/27/2017 | 95:2 | 95:8 |
| Sullivan, Barry | 3/27/2017 | 95:10 | 95:15 |
| Sullivan, Barry | 3/27/2017 | 95:17 | 95:19 |
| Sullivan, Barry | 3/27/2017 | 95:21 | 96:1 |
| Sullivan, Barry | 3/27/2017 | 96:3 | 96:5 |
| Sullivan, Barry | 3/27/2017 | 96:7 | 96:9 |
| Sullivan, Barry | 3/27/2017 | 96:11 | 96:13 |
| Sullivan, Barry | 3/27/2017 | 96:15 | 96:22 |
| Sullivan, Barry | 3/27/2017 | 96:24 | 97:2 |
| Sullivan, Barry | 3/27/2017 | 97:4 | 97:7 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Sullivan, Barry | 3/27/2017 | 97:22 | 98:1 |
| Sullivan, Barry | 3/27/2017 | 98:3 | 98:3 |
| Sullivan, Barry | 3/27/2017 | 98:19 | 98:20 |
| Sullivan, Barry | 3/27/2017 | 98:25 | 99:3 |
| Sutton, Michael | 11/16/2016 | 16:11 | 16:22 |
| Sutton, Michael | 11/16/2016 | 18:17 | 19:25 |
| Sutton, Michael | 11/16/2016 | 20:12 | 20:14 |
| Sutton, Michael | 11/16/2016 | 22:12 | 22:19 |
| Sutton, Michael | 11/16/2016 | 23:25 | 24:19 |
| Sutton, Michael | 11/16/2016 | 28:1 | 28:7 |
| Sutton, Michael | 11/16/2016 | 52:20 | 55:24 |
| Sutton, Michael | 11/16/2016 | 60:9 | 61:10 |
| Sutton, Michael | 11/16/2016 | 62:4 | 62:6 |
| Sutton, Michael | 11/16/2016 | 62:8 | 62:13 |
| Sutton, Michael | 11/16/2016 | 62:18 | 62:21 |
| Sutton, Michael | 11/16/2016 | 62:25 | 63:3 |
| Sutton, Michael | 11/16/2016 | 63:5 | 63:22 |
| Sutton, Michael | 11/16/2016 | 63:23 | 64:24 |
| Sutton, Michael | 11/16/2016 | 65:14 | 65:23 |
| Sutton, Michael | 11/16/2016 | 68:11 | 68:16 |
| Sutton, Michael | 11/16/2016 | 68:18 | 69:5 |
| Sutton, Michael | 11/16/2016 | 69:17 | 69:21 |
| Sutton, Michael | 11/16/2016 | 70:2 | 70:18 |
| Sutton, Michael | 11/16/2016 | 71:10 | 71:14 |
| Sutton, Michael | 11/16/2016 | 71:15 | 72:4 |
| Sutton, Michael | 11/16/2016 | 72:8 | 73:2 |
| Sutton, Michael | 11/16/2016 | 73:22 | 74:2 |
| Sutton, Michael | 11/16/2016 | 74:7 | 74:7 |
| Sutton, Michael | 11/16/2016 | 76:7 | 76:11 |
| Sutton, Michael | 11/16/2016 | 77:15 | 77:22 |
| Sutton, Michael | 11/16/2016 | 80:25 | 81:16 |
| Sutton, Michael | 11/16/2016 | 81:18 | 82:14 |
| Sutton, Michael | 11/16/2016 | 82:19 | 83:2 |
| Sutton, Michael | 11/16/2016 | 83:6 | 83:11 |
| Tahtaras, Susan | 11/18/2016 | 9:20 | 9:21 |
| Tahtaras, Susan | 11/18/2016 | 53:3 | 53:4 |
| Tahtaras, Susan | 11/18/2016 | 53:6 | 53:7 |
| Tahtaras, Susan | 11/18/2016 | 61:11 | 61:15 |
| Tahtaras, Susan | 11/18/2016 | 61:17 | 61:20 |
| Tahtaras, Susan | 11/18/2016 | 61:22 | 62:2 |
| Tahtaras, Susan | 11/18/2016 | 62:15 | 62:24 |
| Tahtaras, Susan | 11/18/2016 | 73:14 | 73:24 |
| Tahtaras, Susan | 11/18/2016 | 74:1 | 74:5 |
| Tahtaras, Susan | 11/18/2016 | 74:7 | 74:11 |
| Tahtaras, Susan | 11/18/2016 | 85:5 | 85:15 |
| Tahtaras, Susan | 11/18/2016 | 85:18 | 86:1 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Tahtaras, Susan | 11/18/2016 | 103:5 | 103:8 |
| Tahtaras, Susan | 11/18/2016 | 150:25 | 151:2 |
| Tahtaras, Susan | 11/18/2016 | 151:4 | 151:5 |
| Tahtaras, Susan | 11/18/2016 | 191:14 | 192:19 |
| Tahtaras, Susan | 11/18/2016 | 194:22 | 194:23 |
| Tahtaras, Susan | 11/18/2016 | 195:9 | 195:13 |
| Tenner, Steven | 1/31/2017 | 13:3 | 13:8 |
| Tenner, Steven | 1/31/2017 | 13:13 | 13:22 |
| Tenner, Steven | 1/31/2017 | 18:3 | 19:11 |
| Tenner, Steven | 1/31/2017 | 19:18 | 19:19 |
| Tenner, Steven | 1/31/2017 | 23:23 | 24:5 |
| Tenner, Steven | 1/31/2017 | 29:9 | 29:14 |
| Tenner, Steven | 1/31/2017 | 29:19 | 30:2 |
| Tenner, Steven | 1/31/2017 | 34:2 | 34:10 |
| Tenner, Steven | 1/31/2017 | 36:12 | 36:14 |
| Tenner, Steven | 1/31/2017 | 36:17 | 36:20 |
| Tenner, Steven | 1/31/2017 | 38:5 | 38:12 |
| Tenner, Steven | 1/31/2017 | 42:21 | 42:25 |
| Tenner, Steven | 1/31/2017 | 43:15 | 44:6 |
| Tenner, Steven | 1/31/2017 | 51:2 | 51:18 |
| Tenner, Steven | 1/31/2017 | 52:5 | 52:21 |
| Tenner, Steven | 1/31/2017 | 56:10 | 56:14 |
| Tenner, Steven | 1/31/2017 | 56:20 | 57:2 |
| Tenner, Steven | 1/31/2017 | 57:20 | 57:22 |
| Tenner, Steven | 1/31/2017 | 58:9 | 58:12 |
| Tenner, Steven | 1/31/2017 | 59:15 | 60:6 |
| Tenner, Steven | 1/31/2017 | 63:7 | 63:22 |
| Tenner, Steven | 1/31/2017 | 64:7 | 64:17 |
| Tenner, Steven | 1/31/2017 | 67:24 | 68:5 |
| Tenner, Steven | 1/31/2017 | 68:7 | 70:1 |
| Tenner, Steven | 1/31/2017 | 71:1 | 71:5 |
| Tenner, Steven | 1/31/2017 | 71:17 | 72:11 |
| Tenner, Steven | 1/31/2017 | 72:13 | 72:15 |
| Tenner, Steven | 1/31/2017 | 73:1 | 73:17 |
| Tenner, Steven | 1/31/2017 | 74:22 | 75:2 |
| Tenner, Steven | 1/31/2017 | 75:15 | 78:1 |
| Tenner, Steven | 1/31/2017 | 78:19 | 79:14 |
| Tenner, Steven | 1/31/2017 | 80:7 | 80:22 |
| Tenner, Steven | 1/31/2017 | 81:2 | 81:23 |
| Tenner, Steven | 1/31/2017 | 82:2 | 82:12 |
| Tenner, Steven | 1/31/2017 | 82:14 | 82:14 |
| Tenner, Steven | 1/31/2017 | 82:18 | 83:5 |
| Tenner, Steven | 1/31/2017 | 83:6 | 83:22 |
| Tenner, Steven | 1/31/2017 | 84:11 | 85:4 |
| Tenner, Steven | 1/31/2017 | 85:5 | 85:21 |
| Tenner, Steven | 1/31/2017 | 85:22 | 85:25 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Tenner, Steven | 1/31/2017 | 86:5 | 86:18 |
| Tenner, Steven | 1/31/2017 | 86:21 | 86:23 |
| Tenner, Steven | 1/31/2017 | 87:5 | 87:15 |
| Tenner, Steven | 1/31/2017 | 88:22 | 89:10 |
| Tenner, Steven | 1/31/2017 | 89:13 | 89:22 |
| Tenner, Steven | 1/31/2017 | 89:23 | 91:10 |
| Tenner, Steven | 1/31/2017 | 92:7 | 92:20 |
| Tenner, Steven | 1/31/2017 | 93:10 | 93:17 |
| Tenner, Steven | 1/31/2017 | 94:4 | 94:14 |
| Tenner, Steven | 1/31/2017 | 97:9 | 97:16 |
| Tenner, Steven | 1/31/2017 | 105:3 | 105:6 |
| Tenner, Steven | 1/31/2017 | 105:9 | 105:10 |
| Tenner, Steven | 1/31/2017 | 107:8 | 107:22 |
| Tenner, Steven | 1/31/2017 | 108:6 | 108:8 |
| Tenner, Steven | 1/31/2017 | 108:11 | 108:12 |
| Treece, Paul | 6/29/2017 | 17:4 | 17:5 |
| Treece, Paul | 6/29/2017 | 17:18 | 18:2 |
| Treece, Paul | 6/29/2017 | 18:6 | 18:13 |
| Treece, Paul | 6/29/2017 | 36:2 | 36:11 |
| Treece, Paul | 6/29/2017 | 36:13 | 36:17 |
| Treece, Paul | 6/29/2017 | 52:12 | 52:19 |
| Treece, Paul | 6/29/2017 | 53:1 | 53:3 |
| Treece, Paul | 6/29/2017 | 53:5 | 53:5 |
| Treece, Paul | 6/29/2017 | 53:7 | 53:9 |
| Treece, Paul | 6/29/2017 | 53:18 | 54:2 |
| Treece, Paul | 6/29/2017 | 54:5 | 54:18 |
| Treece, Paul | 6/29/2017 | 54:20 | 54:25 |
| Treece, Paul | 6/29/2017 | 55:2 | 55:3 |
| Treece, Paul | 6/29/2017 | 56:25 | 57:1 |
| Treece, Paul | 6/29/2017 | 57:4 | 57:14 |
| Treece, Paul | 6/29/2017 | 57:17 | 58:10 |
| Treece, Paul | 6/29/2017 | 60:9 | 60:15 |
| Treece, Paul | 6/29/2017 | 60:19 | 60:23 |
| Treece, Paul | 6/29/2017 | 62:18 | 62:20 |
| Treece, Paul | 6/29/2017 | 62:22 | 64:13 |
| Treece, Paul | 6/29/2017 | 64:14 | 65:21 |
| Treece, Paul | 6/29/2017 | 66:5 | 68:22 |
| Treece, Paul | 6/29/2017 | 68:24 | 69:5 |
| Treece, Paul | 6/29/2017 | 69:8 | 69:11 |
| Treece, Paul | 6/29/2017 | 69:20 | 69:24 |
| Treece, Paul | 6/29/2017 | 70:3 | 70:19 |
| Treece, Paul | 6/29/2017 | 70:23 | 72:13 |
| Treece, Paul | 6/29/2017 | 73:1 | 74:2 |
| Treece, Paul | 6/29/2017 | 74:10 | 77:16 |
| Treece, Paul | 6/29/2017 | 77:23 | 78:21 |
| Treece, Paul | 6/29/2017 | 79:6 | 79:22 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Treece, Paul | 6/29/2017 | 80:6 | 80:17 |
| Treece, Paul | 6/29/2017 | 80:20 | 82:4 |
| Treece, Paul | 6/29/2017 | 82:11 | 83:5 |
| Treece, Paul | 6/29/2017 | 91:16 | 92:24 |
| Treece, Paul | 6/29/2017 | 93:1 | 93:7 |
| Treece, Paul | 6/29/2017 | 93:9 | 94:19 |
| Treece, Paul | 6/29/2017 | 94:25 | 95:3 |
| Treece, Paul | 6/29/2017 | 95:5 | 95:11 |
| Treece, Paul | 6/29/2017 | 95:14 | 95:21 |
| Treece, Paul | 6/29/2017 | 95:24 | 96:1 |
| Treece, Paul | 6/29/2017 | 96:11 | 97:9 |
| Treece, Paul | 6/29/2017 | 97:10 | 98:2 |
| Treece, Paul | 6/29/2017 | 98:6 | 101:14 |
| Treece, Paul | 6/29/2017 | 102:7 | 102:9 |
| Treece, Paul | 6/29/2017 | 102:11 | 102:14 |
| Treece, Paul | 6/29/2017 | 102:16 | 102:19 |
| Treece, Paul | 6/29/2017 | 102:21 | 102:21 |
| Treece, Paul | 6/29/2017 | 103:10 | 103:17 |
| Treece, Paul | 6/29/2017 | 103:20 | 104:8 |
| Treece, Paul | 6/29/2017 | 105:1 | 105:3 |
| Treece, Paul | 6/29/2017 | 105:5 | 105:5 |
| Treece, Paul | 6/29/2017 | 110:14 | 110:17 |
| Treece, Paul | 6/29/2017 | 110:20 | 110:20 |
| Treece, Paul | 6/29/2017 | 110:22 | 110:23 |
| Treece, Paul | 6/29/2017 | 111:1 | 111:8 |
| Valdez, Raul | 5/4/2017 | 16:16 | 17:13 |
| Valdez, Raul | 5/4/2017 | 21:16 | 22:2 |
| Valdez, Raul | 5/4/2017 | 23:8 | 23:12 |
| Valdez, Raul | 5/4/2017 | 25:15 | 25:18 |
| Valdez, Raul | 5/4/2017 | 26:25 | 27:12 |
| Valdez, Raul | 5/4/2017 | 31:20 | 31:25 |
| Valdez, Raul | 5/4/2017 | 32:3 | 32:12 |
| Valdez, Raul | 5/4/2017 | 32:21 | 32:23 |
| Valdez, Raul | 5/4/2017 | 33:2 | 33:3 |
| Valdez, Raul | 5/4/2017 | 37:16 | 38:7 |
| Valdez, Raul | 5/4/2017 | 39:22 | 40:10 |
| Valdez, Raul | 5/4/2017 | 40:11 | 40:13 |
| Valdez, Raul | 5/4/2017 | 58:14 | 58:20 |
| Valdez, Raul | 5/4/2017 | 58:24 | 60:7 |
| Valdez, Raul | 5/4/2017 | 60:8 | 60:21 |
| Valdez, Raul | 5/4/2017 | 63:23 | 64:2 |
| Valdez, Raul | 5/4/2017 | 64:3 | 64:6 |
| Valdez, Raul | 5/4/2017 | 64:8 | 64:9 |
| Valdez, Raul | 5/4/2017 | 68:4 | 68:9 |
| Valdez, Raul | 5/4/2017 | 69:10 | 69:14 |
| Valdez, Raul | 5/4/2017 | 69:16 | 69:24 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans  ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Valdez, Raul | 5/4/2017 | 72:3 | 72:5 |
| Valdez, Raul | 5/4/2017 | 72:11 | 72:16 |
| Valdez, Raul | 5/4/2017 | 72:18 | 72:24 |
| Valdez, Raul | 5/4/2017 | 73:1 | 74:8 |
| Valdez, Raul | 5/4/2017 | 74:12 | 74:14 |
| Valdez, Raul | 5/4/2017 | 94:3 | 94:24 |
| Valdez, Raul | 5/4/2017 | 95:4 | 95:6 |
| Valdez, Raul | 5/4/2017 | 95:11 | 95:17 |
| Valdez, Raul | 5/4/2017 | 95:20 | 96:8 |
| Valdez, Raul | 5/4/2017 | 96:17 | 97:9 |
| Valdez, Raul | 5/4/2017 | 97:14 | 102:19 |
| Valdez, Raul | 5/4/2017 | 103:1 | 104:3 |
| Valdez, Raul | 5/4/2017 | 104:7 | 104:11 |
| Valdez, Raul | 5/4/2017 | 104:14 | 104:17 |
| Valdez, Raul | 5/4/2017 | 104:20 | 105:5 |
| Valdez, Raul | 5/4/2017 | 105:11 | 105:15 |
| Valdez, Raul | 5/4/2017 | 105:19 | 105:23 |
| Valdez, Raul | 5/4/2017 | 106:1 | 106:8 |
| Valdez, Raul | 5/4/2017 | 106:10 | 106:12 |
| Valdez, Raul | 5/4/2017 | 106:16 | 106:19 |
| Valdez, Raul | 5/4/2017 | 106:21 | 106:21 |
| Valdez, Raul | 5/4/2017 | 107:2 | 107:4 |
| Valdez, Raul | 5/4/2017 | 107:10 | 107:14 |
| Valdez, Raul | 5/4/2017 | 107:19 | 109:20 |
| Valdez, Raul | 5/4/2017 | 109:23 | 110:2 |
| Valdez, Raul | 5/4/2017 | 110:6 | 110:18 |
| Valdez, Raul | 5/4/2017 | 110:21 | 110:23 |
| Valdez, Raul | 5/4/2017 | 111:2 | 111:5 |
| Valdez, Raul | 5/4/2017 | 111:9 | 111:13 |
| Valdez, Raul | 5/4/2017 | 111:16 | 111:21 |
| Valdez, Raul | 5/4/2017 | 111:23 | 112:9 |
| Valdez, Raul | 5/4/2017 | 112:12 | 112:20 |
| Valdez, Raul | 5/4/2017 | 112:23 | 113:9 |
| Valdez, Raul | 5/4/2017 | 113:12 | 113:17 |
| Valdez, Raul | 5/4/2017 | 113:20 | 113:20 |
| Valdez, Raul | 5/4/2017 | 113:22 | 114:9 |
| Valdez, Raul | 5/4/2017 | 114:12 | 115:22 |
| Valdez, Raul | 5/4/2017 | 115:24 | 116:7 |
| Valdez, Raul | 5/4/2017 | 116:10 | 116:17 |
| Valdez, Raul | 5/4/2017 | 116:23 | 116:25 |
| Valdez, Raul | 5/4/2017 | 117:3 | 118:14 |
| Valdez, Raul | 5/4/2017 | 120:5 | 120:8 |
| Valdez, Raul | 5/4/2017 | 120:12 | 120:15 |
| Valdez, Raul | 5/4/2017 | 120:17 | 121:1 |
| Valdez, Raul | 5/4/2017 | 122:2 | 122:7 |
| Valdez, Raul | 5/4/2017 | 122:14 | 122:19 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Valdez, Raul | 5/4/2017 | 123:18 | 123:20 |
| Valdez, Raul | 5/4/2017 | 123:22 | 123:22 |
| Valdez, Raul | 5/4/2017 | 123:25 | 124:3 |
| Valdez, Raul | 5/4/2017 | 124:5 | 124:6 |
| Valdez, Raul | 5/4/2017 | 124:8 | 124:12 |
| Valdez, Raul | 5/4/2017 | 124:16 | 124:21 |
| Valdez, Raul | 5/4/2017 | 124:25 | 125:11 |
| Valdez, Raul | 5/4/2017 | 125:17 | 125:17 |
| Valdez, Raul | 5/4/2017 | 125:18 | 125:25 |
| Valdez, Raul | 5/4/2017 | 126:1 | 126:5 |
| Valdez, Raul | 5/4/2017 | 127:6 | 127:19 |
| Valdez, Raul | 5/4/2017 | 127:22 | 127:23 |
| Valdez, Raul | 5/4/2017 | 128:3 | 128:16 |
| Valdez, Raul | 5/4/2017 | 128:18 | 128:18 |
| Valdez, Raul | 5/4/2017 | 128:23 | 129:3 |
| Valdez, Raul | 5/4/2017 | 129:5 | 129:10 |
| Valdez, Raul | 5/4/2017 | 129:12 | 129:18 |
| Valdez, Raul | 5/4/2017 | 129:24 | 129:24 |
| Valdez, Raul | 5/4/2017 | 130:15 | 130:23 |
| Valdez, Raul | 5/4/2017 | 131:1 | 131:4 |
| Valdez, Raul | 5/4/2017 | 131:10 | 131:17 |
| Valdez, Raul | 5/4/2017 | 131:23 | 132:14 |
| Valdez, Raul | 5/4/2017 | 132:17 | 132:23 |
| Valdez, Raul | 5/4/2017 | 134:17 | 134:20 |
| Van Horn, Gertrude | 12/13/2017 | 9:16 | 9:18 |
| Van Horn, Gertrude | 12/13/2017 | 14:9 | 14:11 |
| Van Horn, Gertrude | 12/13/2017 | 15:16 | 15:21 |
| Van Horn, Gertrude | 12/13/2017 | 19:3 | 19:6 |
| Van Horn, Gertrude | 12/13/2017 | 19:8 | 19:9 |
| Van Horn, Gertrude | 12/13/2017 | 19:16 | 19:20 |
| Van Horn, Gertrude | 12/13/2017 | 20:14 | 20:22 |
| Van Horn, Gertrude | 12/13/2017 | 23:21 | 24:4 |
| Van Horn, Gertrude | 12/13/2017 | 24:13 | 24:15 |
| Van Horn, Gertrude | 12/13/2017 | 28:12 | 28:16 |
| Van Horn, Gertrude | 12/13/2017 | 28:19 | 28:21 |
| Van Horn, Gertrude | 12/13/2017 | 31:24 | 31:25 |
| Van Horn, Gertrude | 12/13/2017 | 32:13 | 32:19 |
| Van Horn, Gertrude | 12/13/2017 | 35:4 | 35:5 |
| Van Horn, Gertrude | 12/13/2017 | 45:10 | 45:12 |
| Van Horn, Gertrude | 12/13/2017 | 45:21 | 46:1 |
| Van Horn, Gertrude | 12/13/2017 | 46:4 | 46:8 |
| Van Horn, Gertrude | 12/13/2017 | 46:9 | 47:1 |
| Van Horn, Gertrude | 12/13/2017 | 50:8 | 50:9 |
| Van Horn, Gertrude | 12/13/2017 | 50:12 | 51:9 |
| Van Horn, Gertrude | 12/13/2017 | 51:22 | 52:3 |
| Van Horn, Gertrude | 12/13/2017 | 53:4 | 53:25 |

Case 2:14-cv-01699-LRH-DJA Document 1263-1 Filed 09/30/22 Page 370 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|-----------|-----------------|---------------|-------------|
| Van Horn, Gertrude | 12/13/2017 | 54:14 | 54:18 |
| Van Horn, Gertrude | 12/13/2017 | 54:21 | 54:23 |
| Van Horn, Gertrude | 12/13/2017 | 55:3 | 55:4 |
| Van Horn, Gertrude | 12/13/2017 | 55:7 | 55:8 |
| Van Horn, Gertrude | 12/13/2017 | 55:21 | 55:22 |
| Van Horn, Gertrude | 12/13/2017 | 55:25 | 56:12 |
| Van Horn, Gertrude | 12/13/2017 | 56:16 | 57:6 |
| Van Horn, Gertrude | 12/13/2017 | 57:10 | 57:23 |
| Van Horn, Gertrude | 12/13/2017 | 59:16 | 59:18 |
| Van Horn, Gertrude | 12/13/2017 | 61:19 | 61:21 |
| Van Horn, Gertrude | 12/13/2017 | 61:24 | 62:5 |
| Van Horn, Gertrude | 12/13/2017 | 62:12 | 62:18 |
| Van Horn, Gertrude | 12/13/2017 | 67:14 | 67:15 |
| Van Horn, Gertrude | 12/13/2017 | 67:17 | 67:22 |
| Van Horn, Gertrude | 12/13/2017 | 68:1 | 68:1 |
| Van Horn, Gertrude | 12/13/2017 | 72:10 | 73:8 |
| Van Horn, Gertrude | 12/13/2017 | 73:23 | 74:14 |
| Van Horn, Gertrude | 12/13/2017 | 75:22 | 75:23 |
| Van Horn, Gertrude | 12/13/2017 | 76:2 | 76:2 |
| Van Horn, Gertrude | 12/13/2017 | 76:11 | 76:13 |
| Van Horn, Gertrude | 12/13/2017 | 77:9 | 77:11 |
| Van Horn, Gertrude | 12/13/2017 | 78:8 | 78:11 |
| Van Horn, Gertrude | 12/13/2017 | 78:19 | 78:20 |
| Van Horn, Gertrude | 12/13/2017 | 84:6 | 85:5 |
| Van Horn, Gertrude | 12/13/2017 | 86:6 | 86:16 |
| Van Horn, Gertrude | 12/13/2017 | 86:19 | 86:19 |
| Van Horn, Gertrude | 12/13/2017 | 92:25 | 93:13 |
| Van Horn, Gertrude | 12/13/2017 | 94:17 | 95:1 |
| Van Horn, Gertrude | 12/13/2017 | 95:5 | 95:8 |
| Van Horn, Gertrude | 12/13/2017 | 96:11 | 98:20 |
| Van Horn, Gertrude | 12/13/2017 | 98:22 | 99:16 |
| Van Horn, Gertrude | 12/13/2017 | 99:18 | 100:3 |
| Van Horn, Gertrude | 12/13/2017 | 100:17 | 101:22 |
| Van Horn, Gertrude | 12/13/2017 | 102:2 | 103:9 |
| Van Horn, Gertrude | 12/13/2017 | 104:17 | 104:21 |
| Van Horn, Gertrude | 12/13/2017 | 105:2 | 106:8 |
| Van Horn, Gertrude | 12/13/2017 | 106:11 | 108:2 |
| Van Horn, Gertrude | 12/13/2017 | 108:3 | 108:19 |
| Van Horn, Gertrude | 12/13/2017 | 109:5 | 109:20 |
| Van Horn, Gertrude | 12/13/2017 | 110:9 | 110:22 |
| Van Horn, Gertrude | 12/13/2017 | 110:23 | 111:8 |
| Van Horn, Gertrude | 12/13/2017 | 111:10 | 111:13 |
| Van Horn, Gertrude | 12/13/2017 | 111:15 | 111:19 |
| Van Horn, Gertrude | 12/13/2017 | 111:21 | 113:14 |
| Van Horn, Gertrude | 12/13/2017 | 113:16 | 113:17 |
| Van Horn, Gertrude | 12/13/2017 | 113:18 | 113:25 |

Case 2:14-cv-01699-LRH-DJA Document 1363-1 Filed 09/30/22 Page 371 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Van Horn, Gertrude | 12/13/2017 | 114:1 | 114:4 |
| Van Horn, Gertrude | 12/13/2017 | 114:6 | 114:11 |
| Van Horn, Gertrude | 12/13/2017 | 114:14 | 115:9 |
| Van Horn, Gertrude | 12/13/2017 | 115:11 | 115:11 |
| Van Horn, Gertrude | 12/13/2017 | 115:12 | 115:15 |
| Van Horn, Gertrude | 12/13/2017 | 116:18 | 117:23 |
| Van Horn, Gertrude | 12/13/2017 | 118:23 | 119:20 |
| Van Horn, Gertrude | 12/13/2017 | 119:23 | 121:12 |
| Van Horn, Gertrude | 12/13/2017 | 121:14 | 122:8 |
| Van Horn, Gertrude | 12/13/2017 | 122:9 | 122:21 |
| Van Horn, Gertrude | 12/13/2017 | 122:22 | 122:25 |
| Van Horn, Gertrude | 12/13/2017 | 123:3 | 123:5 |
| Van Horn, Gertrude | 12/13/2017 | 123:6 | 124:2 |
| Van Horn, Gertrude | 12/13/2017 | 124:4 | 124:15 |
| Van Horn, Gertrude | 12/13/2017 | 124:16 | 125:1 |
| Van Horn, Gertrude | 12/13/2017 | 125:3 | 125:13 |
| Van Horn, Gertrude | 12/13/2017 | 126:21 | 127:1 |
| Van Horn, Gertrude | 12/13/2017 | 128:20 | 128:24 |
| Van Horn, Gertrude | 12/13/2017 | 128:25 | 130:3 |
| Van Horn, Gertrude | 12/13/2017 | 130:9 | 130:13 |
| Van Horn, Gertrude | 12/13/2017 | 130:24 | 132:3 |
| Van Horn, Gertrude | 12/13/2017 | 132:5 | 132:16 |
| Van Horn, Gertrude | 12/13/2017 | 132:18 | 132:18 |
| Van Horn, Gertrude | 12/13/2017 | 132:19 | 133:8 |
| Van Horn, Gertrude | 12/13/2017 | 133:9 | 133:11 |
| Van Horn, Gertrude | 12/13/2017 | 133:12 | 133:14 |
| Van Horn, Gertrude | 12/13/2017 | 133:16 | 134:4 |
| Van Horn, Gertrude | 12/13/2017 | 134:6 | 134:8 |
| Van Horn, Gertrude | 12/13/2017 | 134:19 | 134:20 |
| Van Horn, Gertrude | 12/13/2017 | 135:1 | 137:8 |
| Van Horn, Gertrude | 12/13/2017 | 137:14 | 137:20 |
| Van Horn, Gertrude | 12/13/2017 | 137:22 | 137:23 |
| Van Horn, Gertrude | 12/13/2017 | 137:25 | 138:8 |
| Van Horn, Gertrude | 12/13/2017 | 138:13 | 138:15 |
| Van Horn, Gertrude | 12/13/2017 | 138:18 | 138:18 |
| Van Horn, Gertrude | 12/13/2017 | 139:6 | 139:9 |
| Van Horn, Gertrude | 12/13/2017 | 140:8 | 140:21 |
| Van Horn, Gertrude | 12/13/2017 | 141:3 | 141:12 |
| Van Horn, Gertrude | 12/13/2017 | 141:14 | 141:19 |
| Van Horn, Gertrude | 12/13/2017 | 141:21 | 141:24 |
| Van Horn, Gertrude | 12/13/2017 | 142:1 | 142:4 |
| Van Horn, Gertrude | 12/13/2017 | 142:6 | 142:8 |
| Van Horn, Gertrude | 12/13/2017 | 142:10 | 142:12 |
| Van Horn, Gertrude | 12/13/2017 | 142:14 | 142:16 |
| Van Horn, Gertrude | 12/13/2017 | 142:18 | 142:20 |
| Van Horn, Gertrude | 12/13/2017 | 142:22 | 143:2 |

Case 2:14-cv-01699-LRH-DJA Document 1363-1 Filed 09/30/22 Page 372 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Van Horn, Gertrude | 12/13/2017 | 143:4 | 143:19 |
| Van Horn, Gertrude | 12/13/2017 | 143:21 | 143:23 |
| Van Horn, Gertrude | 12/13/2017 | 143:25 | 144:1 |
| Van Horn, Gertrude | 12/13/2017 | 144:6 | 144:14 |
| Van Horn, Gertrude | 12/13/2017 | 144:16 | 145:3 |
| Van Horn, Gertrude | 12/13/2017 | 145:13 | 145:14 |
| Van Horn, Gertrude | 12/13/2017 | 145:19 | 145:22 |
| Van Horn, Gertrude | 12/13/2017 | 145:24 | 146:5 |
| Van Horn, Gertrude | 12/13/2017 | 146:7 | 146:8 |
| Van Horn, Gertrude | 12/13/2017 | 146:11 | 147:5 |
| Van Horn, Gertrude | 12/13/2017 | 147:15 | 147:17 |
| Van Horn, Gertrude | 12/13/2017 | 147:20 | 147:21 |
| Van Horn, Gertrude | 12/13/2017 | 147:23 | 148:2 |
| Van Horn, Gertrude | 12/13/2017 | 148:25 | 149:14 |
| Van Horn, Gertrude | 12/13/2017 | 149:16 | 149:24 |
| Van Horn, Gertrude | 12/13/2017 | 150:5 | 150:15 |
| Van Horn, Gertrude | 12/13/2017 | 150:18 | 151:2 |
| Van Horn, Gertrude | 12/13/2017 | 152:21 | 153:1 |
| Van Horn, Gertrude | 12/13/2017 | 153:4 | 153:6 |
| Van Horn, Gertrude | 12/13/2017 | 153:9 | 153:11 |
| Van Horn, Gertrude | 12/13/2017 | 154:4 | 154:12 |
| Van Horn, Gertrude | 12/13/2017 | 154:14 | 154:14 |
| Van Horn, Gertrude | 12/13/2017 | 156:9 | 156:18 |
| Van Horn, Gertrude | 12/13/2017 | 156:22 | 157:1 |
| Van Horn, Gertrude | 12/13/2017 | 157:2 | 157:7 |
| Van Horn, Gertrude | 12/13/2017 | 157:12 | 157:17 |
| Van Horn, Gertrude | 12/13/2017 | 157:20 | 157:25 |
| White, Debra | 9/14/2017 | 12:22 | 13:5 |
| White, Debra | 9/14/2017 | 15:9 | 15:12 |
| White, Debra | 9/14/2017 | 15:16 | 15:17 |
| White, Debra | 9/14/2017 | 19:22 | 19:24 |
| White, Debra | 9/14/2017 | 22:11 | 22:13 |
| White, Debra | 9/14/2017 | 22:18 | 22:19 |
| White, Debra | 9/14/2017 | 32:16 | 33:12 |
| White, Debra | 9/14/2017 | 34:2 | 34:6 |
| White, Debra | 9/14/2017 | 35:21 | 35:22 |
| White, Debra | 9/14/2017 | 35:25 | 35:25 |
| White, Debra | 9/14/2017 | 36:2 | 36:4 |
| White, Debra | 9/14/2017 | 38:19 | 38:22 |
| White, Debra | 9/14/2017 | 38:25 | 38:25 |
| White, Debra | 9/14/2017 | 40:23 | 40:24 |
| White, Debra | 9/14/2017 | 41:5 | 41:9 |
| White, Debra | 9/14/2017 | 41:20 | 41:24 |
| White, Debra | 9/14/2017 | 42:1 | 42:9 |
| White, Debra | 9/14/2017 | 42:15 | 42:18 |
| White, Debra | 9/14/2017 | 42:22 | 42:23 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-3: Rimini Street's Counter Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| White, Debra | 9/14/2017 | 43:8 | 43:10 |
| White, Debra | 9/14/2017 | 43:13 | 43:16 |
| White, Debra | 9/14/2017 | 43:20 | 43:22 |
| White, Debra | 9/14/2017 | 44:1 | 44:1 |
| White, Debra | 9/14/2017 | 44:3 | 44:4 |
| White, Debra | 9/14/2017 | 44:6 | 44:6 |
| White, Debra | 9/14/2017 | 44:8 | 44:17 |
| White, Debra | 9/14/2017 | 44:19 | 44:22 |
| White, Debra | 9/14/2017 | 44:24 | 45:3 |
| White, Debra | 9/14/2017 | 45:7 | 45:10 |
| White, Debra | 9/14/2017 | 45:12 | 45:12 |
| White, Debra | 9/14/2017 | 45:14 | 45:14 |
| White, Debra | 9/14/2017 | 45:16 | 45:21 |
| White, Debra | 9/14/2017 | 45:23 | 45:24 |
| White, Debra | 9/14/2017 | 46:9 | 46:10 |
| White, Debra | 9/14/2017 | 46:13 | 46:16 |
| White, Debra | 9/14/2017 | 46:20 | 46:21 |
| White, Debra | 9/14/2017 | 47:3 | 47:7 |
| White, Debra | 9/14/2017 | 49:3 | 49:14 |
| White, Debra | 9/14/2017 | 49:18 | 49:21 |
| White, Debra | 9/14/2017 | 50:8 | 50:15 |
| White, Debra | 9/14/2017 | 50:21 | 51:1 |
| White, Debra | 9/14/2017 | 51:4 | 51:7 |
| White, Debra | 9/14/2017 | 51:12 | 51:12 |
| White, Debra | 9/14/2017 | 51:21 | 51:24 |
| White, Debra | 9/14/2017 | 52:1 | 52:1 |
| White, Debra | 9/14/2017 | 52:11 | 52:12 |
| White, Debra | 9/14/2017 | 52:19 | 52:23 |
| White, Debra | 9/14/2017 | 54:21 | 54:23 |
| White, Debra | 9/14/2017 | 55:1 | 55:5 |
| White, Debra | 9/14/2017 | 55:7 | 55:9 |
| White, Debra | 9/14/2017 | 55:12 | 56:2 |

*Rimini Street v. Oracle*, Case No. 2:14-cv-01699-LRH-DJA
Appendix C- : Rimini Street's Counter Designations

In addition, although Rimini does not believe the *Rimini I* trial is relevant for the reasons explained in its objections (*see* Appendix D-2), Rimini counter-designates the following *Rimini I* trial testimony:

- o   4 2:21-4   :6
- o   49:18-  1:1
- o    2:14- 80:1
- o   8 :20- 8 :2
- o   8 : -6 8:16
- o  68 :2 - 18:2
- o   18:14- 22:2
- o   2 :14-  2:14
- o    8:20- 8 :2
- o  82 :2 -82 :1
- o  1498: -1 18:11
- o  1990:6-20 0:9
- o  209 :2 -2149:1
- o  22 6:4-2244:9
- o  2 61:21-2  6:
- o  2   :2-2  8:4
- o  2 81:14-2 9 :
- o  2 96: -2421:
- o  2422:4-24 1:
- o  262 :6-266 :
- o  266 : -12
- o  269 : -2698:1

*See* Appendix D-2 at 1.

# Appendix C-

Oracle's Objections to
Rimini Street's Counter Designations

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 2 | Allen, Penny | 8/16/2017 | 13:11 | 13:15 | FRE 402; FRE 403 |
| 3 | Allen, Penny | 8/16/2017 | 25:22 | 26:13 | FRE 402; FRE 403 |
| 4 | Allen, Penny | 8/16/2017 | 28:4 | 28:14 | FRE 402; FRE 403 |
| 5 | Allen, Penny | 8/16/2017 | 29:24 | 30:8 | FRE 402; FRE 403 |
| 6 | Allen, Penny | 8/16/2017 | 39:23 | 39:24 | FRE 402; FRE 403 |
| 7 | Allen, Penny | 8/16/2017 | 40:1 | 42:6 | FRE 402; FRE 403 |
| 8 | Allen, Penny | 8/16/2017 | 45:14 | 47:11 | FRE 402; FRE 403 |
| 9 | Allen, Penny | 8/16/2017 | 49:12 | 49:19 | FRE 402; FRE 403 |
| 10 | Allen, Penny | 8/16/2017 | 51:15 | 52:7 | FRE 402; FRE 403; FRE 602 |
| 11 | Allen, Penny | 8/16/2017 | 53:22 | 54:13 | FRE 402; FRE 403 |
| 12 | Allen, Penny | 8/16/2017 | 59:14 | 60:12 | FRE 402; FRE 403 |
| 13 | Allen, Penny | 8/16/2017 | 61:11 | 63:12 | FRE 402; FRE 403 |
| 14 | Allen, Penny | 8/16/2017 | 68:2 | 68:10 | FRE 402; FRE 403; FRE 602 |
| 15 | Allen, Penny | 8/16/2017 | 76:2 | 76:13 | FRE 402; FRE 403; FRE 602 |
| 16 | Allen, Penny | 8/16/2017 | 76:16 | 76:21 | FRE 402; FRE 403; FRE 602 |
| 17 | Allen, Penny | 8/16/2017 | 77:20 | 77:25 | FRE 402; FRE 403; FRE 602 |
| 18 | Allen, Penny | 8/16/2017 | 78:3 | 78:10 | FRE 402; FRE 403; FRE 602 |
| 19 | Allen, Penny | 8/16/2017 | 78:11 | 78:12 | FRE 402; FRE 403 |
| 20 | Allen, Penny | 8/16/2017 | 78:13 | 78:18 | FRE 402; FRE 403; FRE 602 |
| 21 | Allen, Penny | 8/16/2017 | 80:18 | 80:23 | FRE 402; FRE 403 |
| 22 | Allen, Penny | 8/16/2017 | 91:3 | 91:9 | FRE 402; FRE 403 |
| 23 | Allen, Penny | 8/16/2017 | 94:22 | 95:3 | FRE 402; FRE 403 |
| 24 | Allen, Penny | 8/16/2017 | 95:14 | 95:24 | FRE 402; FRE 403 |
| 25 | Allen, Penny | 8/16/2017 | 96:6 | 96:13 | FRE 402; FRE 403 |
| 26 | Allen, Penny | 8/16/2017 | 100:5 | 100:7 | FRE 402; FRE 403 |
| 27 | Allen, Penny | 8/16/2017 | 100:17 | 100:19 | FRE 402; FRE 403 |
| 28 | Allen, Penny | 8/16/2017 | 114:13 | 115:5 | FRE 402; FRE 403; FRE 602 |
| 29 | Allen, Penny | 8/16/2017 | 115:7 | 115:11 | FRE 402; FRE 403; FRE 602 |
| 30 | Allen, Penny | 8/16/2017 | 115:14 | 115:22 | FRE 402; FRE 403; FRE 602 |
| 31 | Allen, Penny | 8/16/2017 | 117:5 | 118:4 | FRE 402; FRE 403; FRE 611 |
| 32 | Allen, Penny | 8/16/2017 | 118:20 | 119:7 | FRE 402; FRE 403 |
| 33 | Benge, James | 2/23/2018 | 30:14 | 30:22 | FRE 403; FRE 602; FRE 701 |
| 34 | Benge, James | 2/23/2018 | 32:2 | 32:13 | FRE 403; FRE 602; FRE 701; Nonresponsive |
| 35 | Benge, James | 2/23/2018 | 33:4 | 33:8 | FRE 403; FRE 602; FRE 611 |
| 36 | Benge, James | 2/23/2018 | 33:10 | 33:20 | FRE 403; FRE 602; FRE 611 |
| 37 | Benge, James | 2/23/2018 | 33:22 | 34:13 | FRE 403; FRE 602; FRE 611 |
| 38 | Benge, James | 2/23/2018 | 34:16 | 34:19 | FRE 403; FRE 602; FRE 611 |
| 39 | Benge, James | 2/23/2018 | 34:25 | 35:13 | FRE 602; FRE 611; FRE 403 (35:11-13) |
| 40 | Benge, James | 2/23/2018 | 35:16 | 35:21 | FRE 403; FRE 602; FRE 611 |
| 41 | Benge, James | 2/23/2018 | 35:23 | 36:3 | FRE 611 |
| 42 | Benge, James | 2/23/2018 | 36:6 | 37:1 | FRE 611 |
| 43 | Benge, James | 2/23/2018 | 53:14 | 55:5 | FRE 402; FRE 611 |
| 44 | Benge, James | 2/23/2018 | 128:11 | 129:4 | FRE 402 (128:15-129:2) |
| 45 | Benge, James | 2/23/2018 | 148:18 | 149:6 | FRE 403; FRE 602 |
| 46 | Benge, James | 2/23/2018 | 150:11 | 151:3 | FRE 403; FRE 602 (151:1-3); FRE 701 (150:19-25) |
| 47 | Benge, James | 2/23/2018 | 151:6 | 151:16 | FRE 403; FRE 602 |
| 48 | Benge, James | 2/23/2018 | 153:10 | 153:15 | FRE 602 |
| 49 | Benge, James | 2/23/2018 | 160:7 | 160:14 | FRE 402; FRE 403 |
| 50 | Benge, James | 2/23/2018 | 161:21 | 162:19 | FRE 403 |
| 51 | Benge, James | 2/23/2018 | 200:24 | 200:24 | FRE 602 |
| 52 | Benge, James | 2/23/2018 | 204:14 | 205:22 | FRE 402; FRE 611 |
| 53 | Benge, James | 2/23/2018 | 213:5 | 213:8 | FRE 611 |
| 54 | Benge, James | 2/23/2018 | 218:18 | 218:21 | FRE 402 |
| 55 | Benge, James | 2/23/2018 | 225:9 | 225:11 | FRE 403 |
| 56 | Benge, James | 2/23/2018 | 225:13 | 225:13 | FRE 403 |
| 57 | Benge, James | 2/23/2018 | 225:15 | 225:21 | FRE 403 |
| 58 | Benge, James | 2/23/2018 | 236:19 | 237:2 | FRE 611 |
| 59 | Benge, James | 2/23/2018 | 237:4 | 237:7 | FRE 611 |
| 60 | Benge, James | 2/23/2018 | 237:10 | 238:1 | FRE 611 |
| 61 | Benge, James | 2/23/2018 | 273: 23 | 274:6 | FRE 403; FRE 602; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 62 | Benge, James | 2/23/2018 | 274:9 | 274:9 | FRE 403; FRE 602; FRE 611 |
| 63 | Benge, James | 2/23/2018 | 274:12 | 274:13 | FRE 403; FRE 602; FRE 611 |
| 64 | Benge, James | 2/23/2018 | 283:9 | 283:19 | FRE 602 |
| 65 | Bodway, Kelly L. | 06/21/2017 | 48:24 | 49:1 | FRE 402; FRE 602 |
| 66 | Bodway, Kelly L. | 06/21/2017 | 53:10 | 53:12 | FRE 402; FRE 403 |
| 67 | Bodway, Kelly L. | 06/21/2017 | 53:15 | 53:17 | FRE 402; FRE 403 |
| 68 | Bodway, Kelly L. | 06/21/2017 | 53:20 | 53:21 | FRE 402; FRE 403 |
| 69 | Bodway, Kelly L. | 06/21/2017 | 53:24 | 54:4 | FRE 402; FRE 403 |
| 70 | Bodway, Kelly L. | 06/21/2017 | 54:6 | 54:7 | FRE 402; FRE 403 |
| 71 | Bodway, Kelly L. | 06/21/2017 | 55:11 | 55:13 | FRE 402; FRE 403 |
| 72 | Bodway, Kelly L. | 06/21/2017 | 56:18 | 56:21 | FRE 602 |
| 73 | Bodway, Kelly L. | 06/21/2017 | 56:24 | 56:24 | FRE 602 |
| 74 | Bodway, Kelly L. | 06/21/2017 | 62:13 | 62:21 | FRE 802 |
| 75 | Bodway, Kelly L. | 06/21/2017 | 63:20 | 64:1 | FRE 402 |
| 76 | Bodway, Kelly L. | 06/21/2017 | 64:2 | 64:9 | FRE 402; FRE 403;  FRE 802 |
| 77 | Bodway, Kelly L. | 06/21/2017 | 67:10 | 67:22 | FRE 402; FRE 403; FRE 802 |
| 78 | Bodway, Kelly L. | 06/21/2017 | 68:14 | 68:24 | FRE 402; FRE 403; FRE 802 |
| 79 | Bodway, Kelly L. | 06/21/2017 | 85:20 | 86:12 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 80 | Bodway, Kelly L. | 06/21/2017 | 86:13 | 86:15 | FRE 402; FRE 403; FRE 602;  FRE 802 |
| 81 | Bodway, Kelly L. | 06/21/2017 | 89:4 | 89:13 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 82 | Bodway, Kelly L. | 06/21/2017 | 89:18 | 89:19 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 83 | Bodway, Kelly L. | 06/21/2017 | 89:20 | 89:25 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 84 | Bodway, Kelly L. | 06/21/2017 | 90:3 | 90:10 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 85 | Bodway, Kelly L. | 06/21/2017 | 90:13 | 90:19 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 86 | Bodway, Kelly L. | 06/21/2017 | 90:20 | 91:10 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 87 | Bodway, Kelly L. | 06/21/2017 | 91:12 | 91:14 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 88 | Bodway, Kelly L. | 06/21/2017 | 91:17 | 91:20 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 89 | Bodway, Kelly L. | 06/21/2017 | 91:21 | 91:22 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701 |
| 90 | Bodway, Kelly L. | 06/21/2017 | 92:1 | 92:13 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701 |
| 91 | Bodway, Kelly L. | 06/21/2017 | 92:15 | 92:20 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701 |
| 92 | Bodway, Kelly L. | 06/21/2017 | 92:22 | 92:22 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 93 | Bodway, Kelly L. | 06/21/2017 | 92:23 | 92:25 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 94 | Bodway, Kelly L. | 06/21/2017 | 93:2 | 93:7 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 95 | Bodway, Kelly L. | 06/21/2017 | 93:11 | 93:13 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 96 | Bodway, Kelly L. | 06/21/2017 | 93:14 | 93:24 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 97 | Bodway, Kelly L. | 06/21/2017 | 94:12 | 94:13 | FRE 602 |
| 98 | Bodway, Kelly L. | 06/21/2017 | 94:17 | 94:18 | FRE 602 |
| 99 | Bodway, Kelly L. | 06/21/2017 | 94:21 | 94:22 | FRE 602 |
| 100 | Bodway, Kelly L. | 06/21/2017 | 94:23 | 94:24 | FRE 602 |
| 101 | Bodway, Kelly L. | 06/21/2017 | 95:2 | 95:3 | FRE 602 |
| 102 | Bodway, Kelly L. | 06/21/2017 | 95:4 | 95:6 | FRE 602; FRE 611 |
| 103 | Bodway, Kelly L. | 06/21/2017 | 95:11 | 95:13 | FRE 403; FRE 602; FRE 611 |
| 104 | Bodway, Kelly L. | 06/21/2017 | 95:19 | 95:21 | FRE 403; FRE 611 |
| 105 | Bodway, Kelly L. | 06/21/2017 | 97:11 | 97:25 | FRE 402; FRE 403; FRE 611 |
| 106 | Bodway, Kelly L. | 06/21/2017 | 98:14 | 98:21 | FRE 402; FRE 403; FRE 611 |
| 107 | Bodway, Kelly L. | 06/21/2017 | 101:13 | 101:15 | FRE 602; FRE 701 |
| 108 | Bodway, Kelly L. | 06/21/2017 | 101:16 | 101:18 | FRE 602 |
| 109 | Bodway, Kelly L. | 06/21/2017 | 101:20 | 101:20 | FRE 602 |
| 110 | Bodway, Kelly L. | 06/21/2017 | 101:25 | 102:1 | FRE 403; FRE 701; calls for a legal conclusion |
| 111 | Bodway, Kelly L. | 06/21/2017 | 102:3 | 102:5 | FRE 403; FRE 701; calls for a legal conclusion |
| 112 | Bodway, Kelly L. | 06/21/2017 | 102:7 | 102:7 | FRE 403; FRE 701; calls for a legal conclusion |
| 113 | Bodway, Kelly L. | 06/21/2017 | 103:13 | 103:15 | FRE 402; FRE 403 |
| 114 | Bodway, Kelly L. | 06/21/2017 | 103:18 | 103:18 | FRE 402; FRE 403 |
| 115 | Bodway, Kelly L. | 06/21/2017 | 103:23 | 103:25 | FRE 402; FRE 403; FRE 602 |
| 116 | Bodway, Kelly L. | 06/21/2017 | 104:2 | 104:2 | FRE 402; FRE 403; FRE 602 |
| 117 | Bodway, Kelly L. | 06/21/2017 | 104:3 | 104:4 | FRE 402; FRE 403;  FRE 602; FRE701; calls for a  legal conclusion |
| 118 | Bodway, Kelly L. | 06/21/2017 | 104:7 | 104:9 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a  legal conclusion |
| 119 | Bodway, Kelly L. | 06/21/2017 | 109:1 | 109:2 | FRE 402; FRE 403 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 120 | Bodway, Kelly L. | 06/21/2017 | 109:4 | 109:4 | FRE 402; FRE 403 |
| 121 | Bodway, Kelly L. | 06/21/2017 | 109:7 | 109:9 | FRE 402; FRE 403 |
| 122 | Bodway, Kelly L. | 06/21/2017 | 109:12 | 109:14 | FRE 402; FRE 403; FRE 602 |
| 123 | Bodway, Kelly L. | 06/21/2017 | 109:25 | 110:2 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 124 | Bodway, Kelly L. | 06/21/2017 | 110:15 | 110:16 | FRE 602; FRE 802 |
| 125 | Bodway, Kelly L. | 06/21/2017 | 110:18 | 110:18 | FRE 602; FRE 802 |
| 126 | Bodway, Kelly L. | 06/21/2017 | 112:2 | 112:4 | FRE 602; FRE 611; FRE 802;  FRE 1002; calls for a legal conclusion |
| 127 | Bodway, Kelly L. | 06/21/2017 | 112:8 | 112:9 | FRE 602; FRE 802; FRE 1002; calls for a legal conclusion |
| 128 | Bodway, Kelly L. | 06/21/2017 | 112:17 | 112:21 | FRE 602 |
| 129 | Bodway, Kelly L. | 06/21/2017 | 113:16 | 113:19 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 130 | Bodway, Kelly L. | 06/21/2017 | 113:21 | 114:7 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 131 | Bodway, Kelly L. | 06/21/2017 | 114:11 | 114:12 | FRE 402; FRE 403 |
| 132 | Bodway, Kelly L. | 06/21/2017 | 114:22 | 115:1 | FRE 402; FRE 403 |
| 133 | Bodway, Kelly L. | 06/21/2017 | 115:3 | 115:5 | FRE 402; FRE 403 |
| 134 | Bodway, Kelly L. | 06/21/2017 | 116:3 | 116:5 | FRE 402; FRE 403; FRE 602 |
| 135 | Bodway, Kelly L. | 06/21/2017 | 116:6 | 116:7 | FRE 402; FRE 403 |
| 136 | Bodway, Kelly L. | 06/21/2017 | 116:9 | 116:9 | RE 402; FRE 403 |
| 137 | Bodway, Kelly L. | 06/21/2017 | 116:10 | 116:11 | FRE 402; FRE 403; FRE 602 |
| 138 | Bodway, Kelly L. | 06/21/2017 | 116:14 | 116:14 | FRE 402; FRE 403; FRE 602 |
| 139 | Bodway, Kelly L. | 06/21/2017 | 116:15 | 116:17 | FRE 402; FRE 403 |
| 140 | Bodway, Kelly L. | 06/21/2017 | 116:18 | 116:20 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 141 | Bodway, Kelly L. | 06/21/2017 | 116:23 | 116:23 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 142 | Bodway, Kelly L. | 06/21/2017 | 124:12 | 124:17 | FRE 403; FRE 602; FRE 701 |
| 143 | Bodway, Kelly L. | 06/21/2017 | 125:3 | 125:5 | FRE 802 |
| 144 | Bodway, Kelly L. | 06/21/2017 | 125:7 | 125:16 | FRE 802; FRE 805 |
| 145 | Bonfanti, Michael | 12/1/2015 | 80:5 | 80:7 | FRE 602 |
| 146 | Bonfanti, Michael | 12/1/2015 | 82:20 | 83:12 | FRE 802 (83:2-12) |
| 147 | Bonfanti, Michael | 12/1/2015 | 83:18 | 84:9 | FRE 402; FRE 403; FRE 602 |
| 148 | Bonfanti, Michael | 12/1/2015 | 84:11 | 84:18 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 149 | Bonfanti, Michael | 12/1/2015 | 84:25 | 85:7 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 150 | Bonfanti, Michael | 12/1/2015 | 85:12 | 85:16 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 151 | Bonfanti, Michael | 12/1/2015 | 86:9 | 86:15 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion; PER |
| 152 | Bonfanti, Michael | 12/1/2015 | 90:19 | 91:4 | FRE 402; FRE 802 |
| 153 | Bonfanti, Michael | 12/1/2015 | 92:17 | 92:21 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 154 | Bonfanti, Michael | 12/1/2015 | 99:6 | 99:15 | FRE 602 |
| 155 | Bonfanti, Michael | 12/1/2015 | 101:19 | 102:8 | FRE 602 |
| 156 | Bonfanti, Michael | 12/1/2015 | 102:15 | 103:12 | FRE 402; FRE 602 |
| 157 | Bonfanti, Michael | 12/1/2015 | 105:1 | 105:5 | FRE 402; FRE 602 |
| 158 | Bonfanti, Michael | 12/1/2015 | 105:11 | 105:13 | FRE 402 |
| 159 | Bonfanti, Michael | 12/1/2015 | 112:7 | 112:16 | FRE 611; FRE 701; calls for a legal conclusion |
| 160 | Bonfanti, Michael | 12/1/2015 | 115:2 | 115:17 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 161 | Bonfanti, Michael | 12/1/2015 | 115:19 | 116:7 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 162 | Bonfanti, Michael | 12/1/2015 | 116:15 | 116:25 | FRE 402; incomplete designation |
| 163 | Bonfanti, Michael | 12/1/2015 | 118:17 | 118:25 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 1002; calls for a legal conclusion |
| 164 | Bonfanti, Michael | 12/1/2015 | 120:15 | 121:10 | FRE 611 |
| 165 | Bonfanti, Michael | 12/1/2015 | 121:11 | 121:20 | FRE 611 |
| 166 | Bonfanti, Michael | 12/1/2015 | 121:21 | 122:10 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 167 | Bonfanti, Michael | 12/1/2015 | 123:7 | 123:21 | FRE 611; FRE 701; calls for a legal conclusion (123:9-10, 123:18-21) |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 168 | Bonfanti, Michael | 12/1/2015 | 124:14 | 125:23 | FRE 402; FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 169 | Bonfanti, Michael | 12/1/2015 | 125:24 | 126:10 | FRE 602; FRE 611 |
| 170 | Bonfanti, Michael | 12/1/2015 | 126:12 | 126:12 | FRE 602; FRE 611 |
| 171 | Bonfanti, Michael | 12/1/2015 | 127:15 | 127:18 | FRE 402; FRE 602 |
| 172 | Bonfanti, Michael | 12/1/2015 | 128:17 | 129:5 | FRE 602; FRE 611 |
| 173 | Bonfanti, Michael | 12/1/2015 | 144:1 | 144:10 | FRE 602 |
| 174 | Bonfanti, Michael | 12/1/2015 | 156:25 | 157:9 | FRE 602 |
| 175 | Bonfanti, Michael | 12/1/2015 | 157:11 | 161:7 | FRE 402 (157:18-158:21, 159:13-161:7); FRE 403 (157:18-158:21); FRE 602 (157:11); FRE 611 (158:10-158:21); FRE 802 (158:10-158:21) |
| 176 | Bonfanti, Michael | 12/1/2015 | 161:23 | 162:12 | FRE 602 |
| 177 | Bonfanti, Michael | 12/1/2015 | 162:14 | 162:14 | FRE 602 |
| 178 | Brua, Devan | 1/23/2017 | 15:10 | 15:18 | FRE 602 |
| 179 | Brua, Devan | 1/23/2017 | 15:20 | 15:24 | FRE 901 |
| 180 | Brua, Devan | 1/23/2017 | 16:8 | 17:3 | FRE 602 |
| 181 | Brua, Devan | 1/23/2017 | 28:9 | 31:25 | FRE 602 |
| 182 | Brua, Devan | 1/23/2017 | 32:19 | 33:3 | FRE 602 |
| 183 | Brua, Devan | 1/23/2017 | 34:1 | 34:23 | FRE 602 |
| 184 | Brua, Devan | 1/23/2017 | 37:10 | 38:2 | FRE 402 |
| 185 | Brua, Devan | 1/23/2017 | 39:5 | 39:21 | FRE 402 |
| 186 | Brua, Devan | 1/23/2017 | 46:4 | 46:6 | FRE 602 |
| 187 | Brua, Devan | 1/23/2017 | 46:19 | 46:24 | FRE 602 |
| 188 | Brua, Devan | 1/23/2017 | 84:19 | 84:25 | FRE 602 |
| 189 | Brua, Devan | 1/23/2017 | 101:10 | 101:12 | FRE 602 |
| 190 | Brua, Devan | 1/23/2017 | 101:15 | 102:24 | FRE 602 |
| 191 | Brua, Devan | 1/23/2017 | 104:16 | 105:13 | Calls for a legal conclusion |
| 192 | Brua, Devan | 1/23/2017 | 111:4 | 111:15 | FRE 602; FRE 802 |
| 193 | Brua, Devan | 1/23/2017 | 121:19 | 121:23 | FRE 602; FRE 901 |
| 194 | Brua, Devan | 1/23/2017 | 122:1 | 122:14 | FRE 602; FRE 901 |
| 195 | Brua, Devan | 1/23/2017 | 123:6 | 124:1 | FRE 602 |
| 196 | Brua, Devan | 1/23/2017 | 146:10 | 150:11 | FRE 402; FRE 602; FRE 611 |
| 197 | Brua, Devan | 1/23/2017 | 151:7 | 151:22 | FRE 402; FRE 602; FRE 611 |
| 198 | Brua, Devan | 1/23/2017 | 159:12 | 159:24 | FRE 402; FRE 602 |
| 199 | Brua, Devan | 1/23/2017 | 161:23 | 163:19 | FRE 602 |
| 200 | Brua, Devan | 1/23/2017 | 182:4 | 182:7 | FRE 602 |
| 201 | Brua, Devan | 1/23/2017 | 182:12 | 184:2 | FRE 602 |
| 202 | Brua, Devan | 1/23/2017 | 189:21 | 189:25 | FRE 402 |
| 203 | Brua, Devan | 1/23/2017 | 190:11 | 190:14 | FRE 402; FRE 602 |
| 204 | Brua, Devan | 1/23/2017 | 190:21 | 191:8 | FRE 402; FRE 602 |
| 205 | Brua, Devan | 1/23/2017 | 196:3 | 197:3 | FRE 402; FRE 403 |
| 206 | Brua, Devan | 1/23/2017 | 205:10 | 206:12 | FRE 602 |
| 207 | Brua, Devan | 1/23/2017 | 242:20 | 243:20 | FRE 602 |
| 208 | Brua, Devan | 1/23/2017 | 263:13 | 264:13 | FRE 602 |
| 209 | Butler, Robert | 06/27/2017 | 6:3 | 6:10 | Attorney colloquy |
| 210 | Butler, Robert | 06/27/2017 | 20:24 | 21:15 | FRE 602 |
| 211 | Butler, Robert | 06/27/2017 | 23:21 | 23:22 | FRE 602; calls for a legal conclusion; FRE 701 |
| 212 | Butler, Robert | 06/27/2017 | 24:5 | 24:6 | FRE 602; calls for a legal conclusion; FRE 701 |
| 213 | Butler, Robert | 06/27/2017 | 24:10 | 24:11 | FRE 602 |
| 214 | Butler, Robert | 06/27/2017 | 24:20 | 25:2 | FRE 802; FRE 1002 |
| 215 | Butler, Robert | 06/27/2017 | 25:3 | 25:12 | FRE 701; calls for a legal conclusion |
| 216 | Butler, Robert | 06/27/2017 | 25:13 | 25:16 | FRE 602; FRE 1002; FRE 701; calls for a legal conclusion |
| 217 | Butler, Robert | 06/27/2017 | 32:20 | 33:11 | Attorney Colloquy |
| 218 | Butler, Robert | 06/27/2017 | 38:22 | 39:4 | FRE 602; FRE 802 |
| 219 | Butler, Robert | 06/27/2017 | 49:15 | 51:6 | FRE 602 |
| 220 | Butler, Robert | 06/27/2017 | 80:19 | 80:25 | FRE 802; FRE 1002 |
| 221 | Butler, Robert | 06/27/2017 | 81:12 | 81:19 | FRE 802; FRE 1002 |
| 222 | Butler, Robert | 06/27/2017 | 81:1 | 81:11 | FRE 802 |
| 223 | Butler, Robert | 06/27/2017 | 81:20 | 82:3 | FRE 403; FRE 802; FRE 1002 |
| 224 | Butler, Robert | 06/27/2017 | 82:23 | 82:24 | FRE 602; no response |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 225 | Butler, Robert | 06/27/2017 | 87:25 | 88:3 | FRE 602; FRE 701; calls for a legal conclusion |
| 226 | Butler, Robert | 06/27/2017 | 88:5 | 88:8 | FRE 602; FRE 701; calls for a legal conclusion |
| 227 | Butler, Robert | 06/27/2017 | 89:19 | 90:1 | Calls for a legal conclusion |
| 228 | Butler, Robert | 06/27/2017 | 90:3 | 90:6 | Calls for a legal conclusion |
| 229 | Butler, Robert | 06/27/2017 | 90:25 | 91:2 | FRE 602 |
| 230 | Butler, Robert | 06/27/2017 | 91:4 | 91:5 | FRE 602 |
| 231 | Butler, Robert | 06/27/2017 | 93:1 | 93:7 | FRE 602; assumes facts not in evidence |
| 232 | Butler, Robert | 06/27/2017 | 95:10 | 95:14 | FRE 602; FRE 802 |
| 233 | Butler, Robert | 06/27/2017 | 96:3 | 96:12 | FRE 402; FRE 403; FRE 602 |
| 234 | Butler, Robert | 06/27/2017 | 96:14 | 96:15 | FRE 402; FRE 403; FRE 602 |
| 235 | Butler, Robert | 06/27/2017 | 96:16 | 96:18 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 236 | Butler, Robert | 06/27/2017 | 96:21 | 96:21 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 237 | Butler, Robert | 06/27/2017 | 102:3 | 102:4 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 238 | Butler, Robert | 06/27/2017 | 102:6 | 102:6 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 239 | Butler, Robert | 06/27/2017 | 102:7 | 102:8 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 240 | Butler, Robert | 06/27/2017 | 102:10 | 102:12 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 241 | Butler, Robert | 06/27/2017 | 102:23 | 103:3 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 242 | Butler, Robert | 06/27/2017 | 103:9 | 103:22 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 243 | Butler, Robert | 06/27/2017 | 103:23 | 104:7 | FRE 611 |
| 244 | Butler, Robert | 06/27/2017 | 104:9 | 104:9 | FRE 611 |
| 245 | Butler, Robert | 06/27/2017 | 51:7 | 51:17 | FRE 602 |
| 246 | Butler, Robert | 06/27/2017 | 66:20 | 66:23 | FRE 402 |
| 247 | Butler, Robert | 06/27/2017 | 67:2 | 67:4 | FRE 402; FRE 403 |
| 248 | Butler, Robert | 06/27/2017 | 94:14 | 94:15 | FRE 602 |
| 249 | Butler, Robert | 06/27/2017 | 94:17 | 94:17 | FRE 602 |
| 250 | Butler, Robert | 06/27/2017 | 97:5 | 97:7 | FRE 602 |
| 251 | Coffel, Caren | 12/14/2016 | 23:11 | 23:15 | FRE 1002 |
| 252 | Coffel, Caren | 12/14/2016 | 39:20 | 39:23 | FRE 602 |
| 253 | Coffel, Caren | 12/14/2016 | 40:1 | 40:2 | FRE 602 |
| 254 | Coffel, Caren | 12/14/2016 | 40:5 | 40:6 | FRE 602 |
| 255 | Coffel, Caren | 12/14/2016 | 45:20 | 46:2 | FRE 602 |
| 256 | Coffel, Caren | 12/14/2016 | 58:15 | 59:2 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER; outside scope |
| 257 | Coffel, Caren | 12/14/2016 | 59:3 | 59:5 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER; outside scope |
| 258 | Coffel, Caren | 12/14/2016 | 59:8 | 59:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER; outside scope |
| 259 | Coffel, Caren | 12/14/2016 | 59:24 | 60:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER; outside scope |
| 260 | Coffel, Caren | 12/14/2016 | 60:13 | 60:14 | FRE 402; FRE 611 |
| 261 | Coffel, Caren | 12/14/2016 | 60:15 | 60:17 | FRE 402; FRE 403; FRE 701; FRE 611 |
| 262 | Coffel, Caren | 12/14/2016 | 60:20 | 60:20 | FRE 402; FRE 403; FRE 701; FRE 611 |
| 263 | Coffel, Caren | 12/14/2016 | 60:21 | 60:23 | FRE 402; FRE 403; FRE 701; FRE 611 |
| 264 | Coffel, Caren | 12/14/2016 | 60:25 | 60:25 | FRE 402; FRE 403; FRE 701; FRE 611 |
| 265 | Coffel, Caren | 12/14/2016 | 61:1 | 61:11 | FRE 402; FRE 403; FRE 611 |
| 266 | Coffel, Caren | 12/14/2016 | 61:13 | 61:13 | FRE 402; FRE 403; FRE 611 |
| 267 | Coffel, Caren | 12/14/2016 | 62:12 | 62:14 | FRE 602 |
| 268 | Coffel, Caren | 12/14/2016 | 62:16 | 62:18 | FRE 602 |
| 269 | Coffel, Caren | 12/14/2016 | 63:23 | 64:1 | FRE 402; FRE 611 |
| 270 | Coffel, Caren | 12/14/2016 | 64:4 | 64:4 | FRE 402; FRE 611 |
| 271 | Conley, Timothy | 11/15/2017 | 51:5 | 51:6 | FRE 402; FRE 602 |
| 272 | Conley, Timothy | 11/15/2017 | 51:8 | 51:11 | FRE 402; FRE 602 |
| 273 | Conley, Timothy | 11/15/2017 | 51:14 | 51:15 | FRE 602 |
| 274 | Conley, Timothy | 11/15/2017 | 51:17 | 51:19 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A Transcript | B Deposition Date | C Start Page:Line | D End Page:Line | E Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 275 | Conley, Timothy | 11/15/2017 | 54:17 | 54:18 | FRE 602 |
| 276 | Conley, Timothy | 11/15/2017 | 54:21 | 54:24 | FRE 602 |
| 277 | Conley, Timothy | 11/15/2017 | 67:11 | 67:14 | FRE 402; FRE 611 |
| 278 | Conley, Timothy | 11/15/2017 | 82:1 | 82:2 | FRE 602 |
| 279 | Conley, Timothy | 11/15/2017 | 82:5 | 82:7 | FRE 602 |
| 280 | Conley, Timothy | 11/15/2017 | 85:14 | 85:16 | FRE 602; FRE 611 |
| 281 | Conley, Timothy | 11/15/2017 | 88:6 | 88:7 | FRE 402 |
| 282 | Conley, Timothy | 11/15/2017 | 89:8 | 89:9 | FRE 602 |
| 283 | Conley, Timothy | 11/15/2017 | 89:12 | 89:13 | FRE 602 |
| 284 | Conley, Timothy | 11/15/2017 | 95:19 | 95:21 | FRE 402 |
| 285 | Conley, Timothy | 11/15/2017 | 95:23 | 95:24 | FRE 402 |
| 286 | Conley, Timothy | 11/15/2017 | 103:22 | 104:13 | FRE 403; FRE 602; FRE 611 |
| 287 | Conley, Timothy | 11/15/2017 | 111:15 | 111:16 | FRE 402; FRE 611 |
| 288 | Conley, Timothy | 11/15/2017 | 111:18 | 111:22 | FRE 402; FRE 611 |
| 289 | Conley, Timothy | 11/15/2017 | 111:24 | 112:8 | FRE 402; FRE 611 |
| 290 | Conley, Timothy | 11/15/2017 | 134:8 | 134:9 | FRE 602; FRE 611; Incomplete Question |
| 291 | Conley, Timothy | 11/15/2017 | 134:13 | 134:14 | FRE 602; FRE 611 |
| 292 | Conley, Timothy | 11/15/2017 | 135:19 | 135:21 | FRE 402; FRE 602; FRE 611 |
| 293 | Conley, Timothy | 11/15/2017 | 135:24 | 136:3 | FRE 402; FRE 602; FRE 611 |
| 294 | Conley, Timothy | 11/15/2017 | 143:23 | 143:24 | FRE 402; FRE 403; FRE 611 |
| 295 | Conley, Timothy | 11/15/2017 | 144:1 | 144:2 | FRE 402; FRE 403; FRE 611 |
| 296 | Conley, Timothy | 11/15/2017 | 144:4 | 144:5 | FRE 402; FRE 403; FRE 611 |
| 297 | Conley, Timothy | 11/15/2017 | 144:7 | 144:7 | FRE 402; FRE 403; FRE 611 |
| 298 | Conley, Timothy | 11/15/2017 | 147:3 | 147:10 | Incomplete question and answer |
| 299 | Conley, Timothy | 11/15/2017 | 147:24 | 148:2 | FRE 402 |
| 300 | Conley, Timothy | 11/15/2017 | 157:13 | 157:20 | FRE 611 |
| 301 | Conley, Timothy | 11/15/2017 | 157:22 | 157:22 | FRE 611 |
| 302 | Conley, Timothy | 11/15/2017 | 193:20 | 194:2 | FRE 402; FRE 802 |
| 303 | Conley, Timothy | 11/15/2017 | 194:5 | 194:20 | FRE 402; FRE 802 |
| 304 | Conley, Timothy | 11/15/2017 | 195:15 | 195:16 | FRE 402; FRE 403; FRE 611 |
| 305 | Conley, Timothy | 11/15/2017 | 195:19 | 195:23 | FRE 402; FRE 403; FRE 611; Nonresponsive |
| 306 | Conley, Timothy | 11/15/2017 | 196:15 | 196:17 | FRE 402; FRE 403; FRE 611 |
| 307 | Conley, Timothy | 11/15/2017 | 196:19 | 197:1 | FRE 402; FRE 403; FRE 611 |
| 308 | Conley, Timothy | 11/15/2017 | 197:2 | 197:3 | FRE 402; FRE 403; FRE 611; Incomplete question |
| 309 | Conley, Timothy | 11/15/2017 | 197:7 | 197:7 | FRE 402; FRE 403; FRE 611 |
| 310 | Conley, Timothy | 11/15/2017 | 197:9 | 197:21 | FRE 402; FRE 403; FRE 611 |
| 311 | Conley, Timothy | 11/15/2017 | 229:3 | 229:7 | FRE 602 |
| 312 | Conley, Timothy | 11/15/2017 | 229:10 | 229:11 | FRE 602 |
| 313 | Conley, Timothy | 11/15/2017 | 229:13 | 229:14 | FRE 602 |
| 314 | Conley, Timothy | 11/15/2017 | 229:17 | 229:19 | FRE 602 |
| 315 | Conley, Timothy | 11/15/2017 | 246:19 | 247:2 | FRE 611; Calls for a Legal Conclusion (both as to 246:25-247:2) |
| 316 | Conley, Timothy | 11/15/2017 | 247:4 | 247:5 | FRE 611; Calls for a Legal Conclusion |
| 317 | Conley, Timothy | 11/15/2017 | 247:7 | 247:10 | FRE 611 (247:9-10); FRE 701 |
| 318 | Conley, Timothy | 11/15/2017 | 247:12 | 247:16 | FRE 611; FRE 701 |
| 319 | Conley, Timothy | 11/15/2017 | 247:18 | 247:25 | FRE 611 |
| 320 | Conley, Timothy | 11/15/2017 | 248:2 | 248:7 | FRE 611 |
| 321 | Conley, Timothy | 11/15/2017 | 248:9 | 248:12 | FRE 602; Calls for a Legal Conclusion |
| 322 | Conley, Timothy | 11/15/2017 | 248:15 | 248:24 | FRE 602; Calls for a Legal Conclusion |
| 323 | Conley, Timothy | 11/15/2017 | 249:1 | 249:6 | FRE 602 |
| 324 | Conley, Timothy | 11/15/2017 | 249:8 | 249:16 | FRE 602 (249:15-16); FRE 611 |
| 325 | Conley, Timothy | 11/15/2017 | 249:18 | 249:20 | FRE 602; FRE 611 |
| 326 | Conley, Timothy | 11/15/2017 | 249:22 | 250:4 | FRE 611 |
| 327 | Conley, Timothy | 11/15/2017 | 250:6 | 250:13 | FRE 611 |
| 328 | Conley, Timothy | 11/15/2017 | 250:15 | 250:16 | FRE 611 |
| 329 | Conley, Timothy | 11/15/2017 | 253:22 | 253:24 | FRE 602 |
| 330 | Conley, Timothy | 11/15/2017 | 254:1 | 254:2 | FRE 602 |
| 331 | Conley, Timothy | 11/15/2017 | 254:4 | 254:10 | FRE 602 |
| 332 | Corpuz, Stanley | 2/2/2018 | 54:16 | 55:1 | FRE 402 |
| 333 | Corpuz, Stanley | 2/2/2018 | 55:4 | 55:4 | FRE 402 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | | A | B | C | D | E |
| 334 | Corpuz, Stanley | 2/2/2018 | 55:15 | 55:25 | FRE 611 |
| 335 | Corpuz, Stanley | 2/2/2018 | 56:1 | 56:2 | FRE 602; FRE 611 |
| 336 | Corpuz, Stanley | 2/2/2018 | 56:5 | 56:10 | FRE 602 (56:5-8); FRE 611 (56:5-8) |
| 337 | Corpuz, Stanley | 2/2/2018 | 61:14 | 61:20 | FRE 402; FRE 602 |
| 338 | Corpuz, Stanley | 2/2/2018 | 62:6 | 62:10 | FRE 402; FRE 602 |
| 339 | Corpuz, Stanley | 2/2/2018 | 62:12 | 62:13 | FRE 402; FRE 602 |
| 340 | Corpuz, Stanley | 2/2/2018 | 62:15 | 62:15 | FRE 402; FRE 602 |
| 341 | Corpuz, Stanley | 2/2/2018 | 62:23 | 62:25 | FRE 602 |
| 342 | Corpuz, Stanley | 2/2/2018 | 63:3 | 63:4 | FRE 602 |
| 343 | Corpuz, Stanley | 2/2/2018 | 64:21 | 65:2 | FRE 602 (64:23-65:2) |
| 344 | Corpuz, Stanley | 2/2/2018 | 65:15 | 65:16 | FRE 602 |
| 345 | Corpuz, Stanley | 2/2/2018 | 65:18 | 65:25 | FRE 602 |
| 346 | Corpuz, Stanley | 2/2/2018 | 66:1 | 66:4 | FRE 602 |
| 347 | Corpuz, Stanley | 2/2/2018 | 79:2 | 79:10 | FRE 602 (79:5-10) |
| 348 | Corpuz, Stanley | 2/2/2018 | 87:14 | 87:17 | FRE 602 |
| 349 | Corpuz, Stanley | 2/2/2018 | 87:20 | 87:22 | FRE 602 |
| 350 | Corpuz, Stanley | 2/2/2018 | 87:25 | 88:1 | FRE 602 |
| 351 | Corpuz, Stanley | 2/2/2018 | 91:1 | 91:3 | FRE 602 |
| 352 | Corpuz, Stanley | 2/2/2018 | 91:5 | 91:5 | FRE 602 |
| 353 | Corpuz, Stanley | 2/2/2018 | 103:4 | 103:10 | FRE 602 (103:4-7) |
| 354 | Corpuz, Stanley | 2/2/2018 | 120:12 | 120:16 | FRE 403 |
| 355 | Corpuz, Stanley | 2/2/2018 | 120:18 | 120:23 | FRE 403 |
| 356 | Corpuz, Stanley | 2/2/2018 | 121:20 | 121:21 | FRE 602 |
| 357 | Corpuz, Stanley | 2/2/2018 | 121:23 | 122:2 | FRE 602 |
| 358 | Corpuz, Stanley | 2/2/2018 | 122:4 | 122:4 | FRE 602 |
| 359 | Corpuz, Stanley | 2/2/2018 | 127:7 | 127:9 | FRE 602 |
| 360 | Corpuz, Stanley | 2/2/2018 | 127:17 | 127:18 | FRE 602 |
| 361 | Corpuz, Stanley | 2/2/2018 | 132:19 | 132:21 | FRE 602 |
| 362 | Corpuz, Stanley | 2/2/2018 | 132:23 | 133:4 | FRE 602 |
| 363 | Corpuz, Stanley | 2/2/2018 | 133:14 | 133:23 | FRE 403; FRE 602 |
| 364 | Corpuz, Stanley | 2/2/2018 | 135:5 | 135:13 | FRE 403; FRE 602 |
| 365 | Corpuz, Stanley | 2/2/2018 | 138:10 | 138:14 | FRE 402; FRE 403 |
| 366 | Corpuz, Stanley | 2/2/2018 | 153:3 | 153:20 | FRE 403; FRE 701; Legal Conclusion |
| 367 | Corpuz, Stanley | 2/2/2018 | 160:25 | 161:21 | FRE 402 (160:25-161:12); FRE 403 (160:25-161:12) |
| 368 | Corpuz, Stanley | 2/2/2018 | 172:13 | 172:15 | FRE 403; FRE 602; FRE 802; FRE 805; Legal Conclusion |
| 369 | Corpuz, Stanley | 2/2/2018 | 172:18 | 172:25 | FRE 403; FRE 602; FRE 802; FRE 805; Legal Conclusion |
| 370 | Corpuz, Stanley | 2/2/2018 | 174:12 | 174:14 | FRE 403; FRE 602; FRE 701; Legal Conclusion |
| 371 | Corpuz, Stanley | 2/2/2018 | 174:17 | 174:23 | FRE 403; FRE 602; FRE 701; Legal Conclusion |
| 372 | Corpuz, Stanley | 2/2/2018 | 175:1 | 175:8 | FRE 403; FRE 602; FRE 701; Legal Conclusion |
| 373 | Corpuz, Stanley | 2/2/2018 | 175:11 | 175:14 | FRE 403; FRE 602; FRE 701; Legal Conclusion |
| 374 | Corpuz, Stanley | 2/2/2018 | 181:22 | 181:25 | FRE 403; FRE 602 |
| 375 | Corpuz, Stanley | 2/2/2018 | 182:2 | 182:4 | FRE 403; FRE 602 |
| 376 | Corpuz, Stanley | 2/2/2018 | 182:6 | 182:6 | FRE 403; FRE 602 |
| 377 | Corpuz, Stanley | 2/2/2018 | 182:9 | 182:11 | FRE 403; Legal Conclusion |
| 378 | Corpuz, Stanley | 2/2/2018 | 182:14 | 182:17 | FRE 403; FRE 602; FRE 701 (182:16-17); Legal Conclusion |
| 379 | Corpuz, Stanley | 2/2/2018 | 182:20 | 182:22 | FRE 403; FRE 602; FRE 701; Legal Conclusion |
| 380 | Corpuz, Stanley | 2/2/2018 | 183:1 | 183:2 | FRE 403; FRE 602; FRE 701; Legal Conclusion |
| 381 | Corpuz, Stanley | 2/2/2018 | 184:25 | 185:3 | FRE 403; FRE 602; FRE 611 |
| 382 | Corpuz, Stanley | 2/2/2018 | 185:6 | 185:11 | FRE 403; FRE 602; FRE 611 |
| 383 | Corpuz, Stanley | 2/2/2018 | 185:18 | 185:20 | FRE 602; FRE 611 |
| 384 | Corpuz, Stanley | 2/2/2018 | 185:22 | 186:4 | FRE 602; FRE 611 (185:22-186:2) |
| 385 | Corpuz, Stanley | 2/2/2018 | 186:7 | 186:7 | FRE 602 |
| 386 | Corpuz, Stanley | 2/2/2018 | 186:12 | 186:14 | FRE 602 |
| 387 | Corpuz, Stanley | 2/2/2018 | 186:17 | 187:17 | FRE 402 (186:20-21; 187:5-11); FRE (186:20-21; 187:5-11); FRE 602; FRE 611 (186:18-19; 186:22-23) |
| 388 | Corpuz, Stanley | 2/2/2018 | 190:9 | 190:11 | FRE 602; Legal Conclusion |
| 389 | Corpuz, Stanley | 2/2/2018 | 202:16 | 202:21 | FRE 602 |
| 390 | Corpuz, Stanley | 2/2/2018 | 202:24 | 202:24 | FRE 602 |
| 391 | Corpuz, Stanley | 2/2/2018 | 216:2 | 216:6 | FRE 402 (216:2); FRE 403 (216:2) |
| 392 | Corpuz, Stanley | 2/2/2018 | 228:4 | 228:6 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | | A | B | C | D | E |
| 393 | Corpuz, Stanley | 2/2/2018 | 228:8 | 228:8 | FRE 602 |
| 394 | Corpuz, Stanley | 2/2/2018 | 230:10 | 230:19 | FRE 402 |
| 395 | Corpuz, Stanley | 2/2/2018 | 235:13 | 235:19 | FRE 402; FRE 611 |
| 396 | Corpuz, Stanley | 2/2/2018 | 235:21 | 237:7 | FRE 402 (234:21-236:18; 236:25); FRE 602 (237:6-7); FRE 611 (234:21); FRE 701 (237:2-7); FRE 1002 (237:6-7); leading (236:19-24; 237:1-7); legal conclusion (237:6-7) |
| 397 | Corpuz, Stanley | 2/2/2018 | 237:9 | 237:15 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; leading; legal conclusion. |
| 398 | Corpuz, Stanley | 2/2/2018 | 237:17 | 237:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; leading; legal conclusion. |
| 399 | Davenport, Brenda | 2/23/2018 | 41:10 | 41:13 | FRE 802 |
| 400 | Davenport, Brenda | 2/23/2018 | 47:13 | 47:14 | FRE 611 |
| 401 | Davenport, Brenda | 2/23/2018 | 54:21 | 55:2 | FRE 402; FRE 611 |
| 402 | Davenport, Brenda | 2/23/2018 | 64:22 | 64:22 | FRE 402; FRE 611 |
| 403 | Davenport, Brenda | 2/23/2018 | 85:10 | 85:15 | FRE 802 |
| 404 | Davenport, Brenda | 2/23/2018 | 85:18 | 85:21 | FRE 802 |
| 405 | Davenport, Brenda | 2/23/2018 | 129:18 | 129:23 | FRE 602; FRE 611 |
| 406 | Davenport, Brenda | 2/23/2018 | 137:8 | 137:12 | FRE 402 (137:8-10); FRE 602 |
| 407 | Davenport, Brenda | 2/23/2018 | 138:21 | 139:5 | FRE 402 (139:4-5) |
| 408 | Davenport, Brenda | 2/23/2018 | 150:5 | 150:7 | FRE 802 |
| 409 | Davenport, Brenda | 2/23/2018 | 151:20 | 151:23 | FRE 602; FRE 802 |
| 410 | Davenport, Brenda | 2/23/2018 | 152:1 | 152:4 | FRE 602; FRE 802 |
| 411 | Davenport, Brenda | 2/23/2018 | 179:8 | 179:13 | FRE 602 |
| 412 | Davenport, Brenda | 2/23/2018 | 180:18 | 180:22 | FRE 802 |
| 413 | Davenport, Brenda | 2/23/2018 | 180:25 | 181:7 | FRE 402 (181:2-7); FRE 802 |
| 414 | Davenport, Brenda | 2/23/2018 | 197:8 | 197:10 | FRE 611 |
| 415 | Davenport, Brenda | 2/23/2018 | 197:22 | 197:24 | FRE 611 |
| 416 | Davenport, Brenda | 2/23/2018 | 198:3 | 198:4 | FRE 602; FRE 611 |
| 417 | Davenport, Brenda | 2/23/2018 | 198:7 | 199:1 | FRE 602; FRE 611 |
| 418 | Davenport, Brenda | 2/23/2018 | 199:4 | 199:10 | FRE 602; FRE 611 |
| 419 | Davenport, Brenda | 2/23/2018 | 267:24 | 267:25 | FRE 602 |
| 420 | Davenport, Brenda | 2/23/2018 | 268:3 | 268:4 | FRE 602 |
| 421 | Enright, Robert | 10/14/2019 | 29:19 | 30:6 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 422 | Enright, Robert | 10/14/2019 | 33:6 | 33:10 | FRE 106; FRE 402; FRE 403; attorney colloquy |
| 423 | Enright, Robert | 10/14/2019 | 34:17 | 35:1 | FRE 602 |
| 424 | Fanning, Scott | 11/27/2017 | 16:7 | 16:14 | FRE 402; Incomplete Designation |
| 425 | Fanning, Scott | 11/27/2017 | 91:12 | 91:18 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation) |
| 426 | Fanning, Scott | 11/27/2017 | 109:18 | 110:23 | FRE 602; FRE 611 (outside scope of Oracle designation) |
| 427 | Fanning, Scott | 11/27/2017 | 160:1 | 160:11 | FRE 602; FRE 701 |
| 428 | Fanning, Scott | 11/27/2017 | 160:14 | 161:1 | FRE 602; FRE 701 |
| 429 | Fanning, Scott | 11/27/2017 | 228:19 | 229:14 | FRE 602; FRE 611 |
| 430 | Fanning, Scott | 11/27/2017 | 230:1 | 230:5 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation); FRE 802 |
| 431 | Fanning, Scott | 11/27/2017 | 230:17 | 230:18 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation) |
| 432 | Fanning, Scott | 11/27/2017 | 230:21 | 230:22 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation) |
| 433 | Fanning, Scott | 11/27/2017 | 230:24 | 231:2 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation) |
| 434 | Fanning, Scott | 11/27/2017 | 231:7 | 231:7 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation); FRE 802; FRE 805 |
| 435 | Fanning, Scott | 11/27/2017 | 231:15 | 231:19 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation); FRE 802; FRE 805 |
| 436 | Fanning, Scott | 11/27/2017 | 231:21 | 231:25 | FRE 402; FRE 602; FRE 611 (outside scope of Oracle designation); FRE 802; FRE 805 |
| 437 | Fanning, Scott | 11/27/2017 | 234:10 | 235:3 | FRE 602; FRE 701 |
| 438 | Fanning, Scott | 11/27/2017 | 235:7 | 235:16 | FRE 602; FRE 701 |
| 439 | Frank, Richard | 2/28/2018 | 175:9 | 175:10 | FRE 602 |
| 440 | Frank, Richard | 2/28/2018 | 175:13 | 175:13 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 441 | Grady, Sebastian | 1/11/2018 | 25:17 | 26:8 | FRE 602 |
| 442 | Grady, Sebastian | 1/11/2018 | 32:11 | 32:21 | FRE 602 |
| 443 | Grady, Sebastian | 1/11/2018 | 34:21 | 34:24 | FRE 602 |
| 444 | Grady, Sebastian | 1/11/2018 | 46:15 | 47:23 | FRE 602 |
| 445 | Grady, Sebastian | 1/11/2018 | 65:21 | 66:8 | FRE 602 |
| 446 | Grady, Sebastian | 1/11/2018 | 71:10 | 71:18 | FRE 701 |
| 447 | Grady, Sebastian | 1/11/2018 | 83:6 | 84:2 | FRE 802 |
| 448 | Grady, Sebastian | 1/11/2018 | 99:24 | 100:5 | FRE 602; FRE 701 |
| 449 | Grady, Sebastian | 1/11/2018 | 110:25 | 111:6 | FRE 602 |
| 450 | Grady, Sebastian | 1/11/2018 | 115:1 | 115:15 | FRE 602 |
| 451 | Grady, Sebastian | 1/11/2018 | 133:13 | 134:9 | FRE 602; FRE 701 |
| 452 | Grady, Sebastian | 1/11/2018 | 145:19 | 146:24 | FRE 602 |
| 453 | Grady, Sebastian | 1/11/2018 | 147:17 | 148:7 | FRE 602 |
| 454 | Grady, Sebastian | 1/11/2018 | 186:8 | 187:4 | FRE 602; FRE 802 |
| 455 | Grady, Sebastian | 1/11/2018 | 209:21 | 210:10 | FRE 402 |
| 456 | Grady, Sebastian | 1/11/2018 | 218:18 | 219:24 | FRE 402 |
| 457 | Grady, Sebastian | 1/11/2018 | 220:3 | 221:20 | FRE 402 |
| 458 | Grady, Sebastian | 1/11/2018 | 222:1 | 222:8 | FRE 402; FRE 802 |
| 459 | Grady, Sebastian | 1/11/2018 | 225:1 | 225:10 | FRE 402; FRE 802 |
| 460 | Grady, Sebastian | 1/11/2018 | 226:19 | 226:24 | FRE 402; FRE 802 |
| 461 | Grady, Sebastian | 1/11/2018 | 227:1 | 227:6 | FRE 402; FRE 802 |
| 462 | Grady, Sebastian | 1/11/2018 | 252:3 | 252:10 | FRE 602 |
| 463 | Grady, Sebastian | 1/11/2018 | 255:14 | 255:17 | FRE 402 |
| 464 | Heaberlin, Denny | 2/28/2018 | 28:2 | 28:6 | FRE 602 |
| 465 | Heaberlin, Denny | 2/28/2018 | 37:5 | 37:10 | FRE 402; FRE 611 |
| 466 | Heaberlin, Denny | 2/28/2018 | 42:7 | 42:8 | Calls for a legal conclusion |
| 467 | Heaberlin, Denny | 2/28/2018 | 42:11 | 42:12 | Calls for a legal conclusion |
| 468 | Heaberlin, Denny | 2/28/2018 | 60:2 | 60:7 | FRE 602; FRE 702 |
| 469 | Heaberlin, Denny | 2/28/2018 | 60:11 | 60:14 | FRE 602; FRE 702 |
| 470 | Heaberlin, Denny | 2/28/2018 | 61:12 | 62:7 | FRE 402; FRE 602; FRE 702; Calls for a Legal Conclusion (each as to 62:5-7) |
| 471 | Heaberlin, Denny | 2/28/2018 | 62:10 | 62:13 | FRE 402; FRE 602; FRE 702; Calls for a Legal Conclusion |
| 472 | Heaberlin, Denny | 2/28/2018 | 64:16 | 64:24 | FRE 602; Calls for a Legal Conclusion |
| 473 | Heaberlin, Denny | 2/28/2018 | 65:1 | 65:13 | FRE 602; Calls for a Legal Conclusion |
| 474 | Heaberlin, Denny | 2/28/2018 | 65:15 | 65:25 | FRE 602; Call for a Legal Conclusion |
| 475 | Heaberlin, Denny | 2/28/2018 | 66:2 | 66:2 | FRE 602; Calls for a Legal Conclusion |
| 476 | Heaberlin, Denny | 2/28/2018 | 66:4 | 66:6 | FRE 602; Calls for a Legal Conclusion |
| 477 | Heaberlin, Denny | 2/28/2018 | 66:13 | 66:16 | FRE 602; Calls for a Legal Conclusion |
| 478 | Heaberlin, Denny | 2/28/2018 | 67:22 | 68:3 | FRE 602; Calls for a Legal Conclusion |
| 479 | Heaberlin, Denny | 2/28/2018 | 69:7 | 69:15 | FRE 602; Calls for a Legal Conclusion |
| 480 | Heaberlin, Denny | 2/28/2018 | 70:19 | 71:6 | FRE 602; Calls for a Legal Conclusion |
| 481 | Heaberlin, Denny | 2/28/2018 | 71:8 | 71:8 | FRE 602; Calls for a Legal Conclusion |
| 482 | Hosalli, Manjula | 12/15/2016 | 52:9 | 52:17 | FRE 802 |
| 483 | Hosalli, Manjula | 12/15/2016 | 56:1 | 56:8 | FRE 402; FRE 611 |
| 484 | Hosalli, Manjula | 12/15/2016 | 57:16 | 58:5 | FRE 402; FRE 403; FRE 802 |
| 485 | Hosalli, Manjula | 12/15/2016 | 59:14 | 60:8 | FRE 402; FRE 403; FRE 802 (59:14-22) |
| 486 | Hosalli, Manjula | 12/15/2016 | 67:13 | 67:19 | FRE 802 |
| 487 | Hosalli, Manjula | 12/15/2016 | 68:4 | 69:8 | FRE 402; FRE 602 (68:10-18; 68:22-69:5); FRE 611; FRE 802 (68:19-21); Calls for legal conclusion (68:12-18; 68:22-69:5) |
| 488 | Hosalli, Manjula | 12/15/2016 | 75:20 | 75:21 | FRE 402; FRE 403; FRE 611 |
| 489 | Hosalli, Manjula | 12/15/2016 | 75:24 | 76:8 | FRE 402; FRE 403; FRE 611 |
| 490 | Hosalli, Manjula | 12/15/2016 | 76:21 | 77:3 | FRE 402; FRE 403 |
| 491 | Hosalli, Manjula | 12/15/2016 | 82:12 | 83:4 | FRE 402; FRE 403 |
| 492 | Hosalli, Manjula | 12/15/2016 | 83:19 | 84:2 | FRE 402; FRE 403 |
| 493 | Hosalli, Manjula | 12/15/2016 | 108:19 | 109:1 | FRE 402; FRE 403 |
| 494 | Hosalli, Manjula | 12/15/2016 | 112:15 | 112:20 | FRE 403 |
| 495 | Hosalli, Manjula | 12/15/2016 | 118:17 | 119:2 | FRE 611 |
| 496 | Hosalli, Manjula | 12/15/2016 | 128:17 | 129:2 | FRE 802 |
| 497 | Hosalli, Manjula | 12/15/2016 | 142:19 | 143:12 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | | A | B | C | D | E |
| 498 | Hosalli, Manjula | 12/15/2016 | 150:20 | 151:6 | FRE 802 |
| 499 | Hosalli, Manjula | 12/15/2016 | 152:10 | 152:16 | FRE 611 |
| 500 | Hosalli, Manjula | 12/15/2016 | 153:19 | 153:23 | FRE 611 |
| 501 | Hosalli, Manjula | 12/15/2016 | 173:13 | 173:24 | FRE 802 (173:22-24); Calls for legal conclusion (173:13-21) |
| 502 | Hosalli, Manjula | 12/15/2016 | 174:2 | 174:10 | FRE 802 |
| 503 | Hosalli, Manjula | 12/15/2016 | 176:14 | 176:21 | FRE 602; FRE 802 |
| 504 | Hosalli, Manjula | 12/15/2016 | 178:9 | 178:10 | Calls for legal conclusion |
| 505 | Hosalli, Manjula | 12/15/2016 | 178:13 | 178:15 | Calls for legal conclusion |
| 506 | Hosalli, Manjula | 12/15/2016 | 179:25 | 180:1 | FRE 802; Calls for legal conclusion |
| 507 | Hosalli, Manjula | 12/15/2016 | 180:3 | 180:11 | FRE 802; Calls for legal conclusion |
| 508 | Hosalli, Manjula | 12/15/2016 | 196:13 | 196:15 | FRE 403; FRE 802 |
| 509 | Hosalli, Manjula | 12/15/2016 | 196:18 | 196:20 | FRE 403; FRE 802 |
| 510 | Hosalli, Manjula | 12/15/2016 | 215:13 | 216:11 | FRE 403; FRE 802 (215:13-216:8); Calls for legal conclusion (216:9-11) |
| 511 | Hovsepian, Hagop | 02/12/2018 | 32:11 | 32:13 | FRE 602 |
| 512 | Hovsepian, Hagop | 02/12/2018 | 33:1 | 33:4 | FRE 602 |
| 513 | Hovsepian, Hagop | 02/12/2018 | 33:6 | 33:11 | FRE 602 |
| 514 | Hovsepian, Hagop | 02/12/2018 | 40:9 | 40:11 | FRE 403; FRE 602 |
| 515 | Hovsepian, Hagop | 02/12/2018 | 44:7 | 45:4 | FRE 611 |
| 516 | Hovsepian, Hagop | 02/12/2018 | 45:11 | 45:19 | FRE 402; FRE 611 |
| 517 | Hovsepian, Hagop | 02/12/2018 | 46:11 | 46:13 | FRE 402; FRE 403 |
| 518 | Hovsepian, Hagop | 02/12/2018 | 48:3 | 48:11 | FRE 402; FRE 403; FRE 602 |
| 519 | Hovsepian, Hagop | 02/12/2018 | 49:4 | 49:13 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 520 | Hovsepian, Hagop | 02/12/2018 | 49:14 | 49:19 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 521 | Hovsepian, Hagop | 02/12/2018 | 52:3 | 52:9 | FRE 802 |
| 522 | Hovsepian, Hagop | 02/12/2018 | 52:14 | 52:21 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 523 | Hovsepian, Hagop | 02/12/2018 | 54:1 | 55:11 | FRE 402; FRE 403; FRE 611 |
| 524 | Hovsepian, Hagop | 02/12/2018 | 54:13 | 55:6 | FRE 802; FRE 1002 |
| 525 | Hovsepian, Hagop | 02/12/2018 | 55:7 | 55:11 | FRE 602 |
| 526 | Hovsepian, Hagop | 02/12/2018 | 55:12 | 55:17 | FRE 402; FRE 403 |
| 527 | Hovsepian, Hagop | 02/12/2018 | 55:18 | 55:20 | FRE 602; FRE 611; FRE 701 |
| 528 | Hovsepian, Hagop | 02/12/2018 | 55:21 | 56:3 | FRE 611 |
| 529 | Hovsepian, Hagop | 02/12/2018 | 56:4 | 56:23 | FRE 611 |
| 530 | Hovsepian, Hagop | 02/12/2018 | 57:19 | 58:3 | FRE 402; FRE 403 |
| 531 | Hovsepian, Hagop | 02/12/2018 | 58:21 | 58:25 | FRE 602 |
| 532 | Hovsepian, Hagop | 02/12/2018 | 59:2 | 59:2 | FRE 602 |
| 533 | Hovsepian, Hagop | 02/12/2018 | 65:13 | 65:20 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 534 | Hovsepian, Hagop | 02/12/2018 | 65:22 | 65:22 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 535 | Hovsepian, Hagop | 02/12/2018 | 65:24 | 66:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 536 | Hovsepian, Hagop | 02/12/2018 | 66:3 | 66:3 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 537 | Hovsepian, Hagop | 02/12/2018 | 66:5 | 66:7 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 538 | Hovsepian, Hagop | 02/12/2018 | 66:9 | 66:9 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 539 | Hovsepian, Hagop | 02/12/2018 | 66:11 | 66:15 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 540 | Hovsepian, Hagop | 02/12/2018 | 66:18 | 66:19 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 541 | Hovsepian, Hagop | 02/12/2018 | 67:16 | 67:19 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 542 | Hovsepian, Hagop | 02/12/2018 | 69:11 | 69:19 | FRE 402 |
| 543 | Hovsepian, Hagop | 02/12/2018 | 70:2 | 70:4 | FRE 402; FRE 403; FRE 602 |
| 544 | Hovsepian, Hagop | 02/12/2018 | 70:6 | 70:8 | FRE 402; FRE 403; FRE 602 |
| 545 | Hovsepian, Hagop | 02/12/2018 | 70:11 | 70:18 | FRE 402; FRE 403 |
| 546 | Hovsepian, Hagop | 02/12/2018 | 70:19 | 71:14 | FRE 402 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 547 | Hovsepian, Hagop | 02/12/2018 | 71:15 | 71:25 | FRE 402 |
| 548 | Hoyt, Jay A. | 09/20/2019 | 18:1 | 18:8 | FRE 402; FRE 403 |
| 549 | Hoyt, Jay A. | 09/20/2019 | 18:13 | 18:22 | FRE 402; FRE 403 |
| 550 | Hoyt, Jay A. | 09/20/2019 | 20:19 | 20:21 | FRE 402; FRE 403;  calls for a legal conclusion |
| 551 | Hoyt, Jay A. | 09/20/2019 | 22:8 | 22:11 | FRE 602 |
| 552 | Hoyt, Jay A. | 09/20/2019 | 22:13 | 22:13 | FRE 602 |
| 553 | Hoyt, Jay A. | 09/20/2019 | 53:22 | 53:25 | FRE 602; FRE 611 |
| 554 | Hoyt, Jay A. | 09/20/2019 | 54:1 | 54:3 | FRE 602 |
| 555 | Hoyt, Jay A. | 09/20/2019 | 54:5 | 54:5 | FRE 602 |
| 556 | Hoyt, Jay A. | 09/20/2019 | 55:21 | 55:23 | FRE 602 |
| 557 | Hoyt, Jay A. | 09/20/2019 | 56:1 | 56:1 | FRE 602 |
| 558 | Hoyt, Jay A. | 09/20/2019 | 58:3 | 58:5 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 559 | Hoyt, Jay A. | 09/20/2019 | 58:19 | 58:23 | FRE 802; FRE 1002; OS |
| 560 | Hoyt, Jay A. | 09/20/2019 | 58:25 | 59:1 | FRE 802; FRE 1002; OS |
| 561 | Hoyt, Jay A. | 09/20/2019 | 59:2 | 59:5 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 562 | Hoyt, Jay A. | 09/20/2019 | 59:7 | 59:7 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 563 | Hoyt, Jay A. | 09/20/2019 | 60:21 | 60:24 | FRE 402;  FRE 403; FRE 602 |
| 564 | Hoyt, Jay A. | 09/20/2019 | 61:1 | 61:1 | FRE 402;  FRE 403; FRE 602 |
| 565 | Hoyt, Jay A. | 09/20/2019 | 64:5 | 64:6 | FRE 602 |
| 566 | Hoyt, Jay A. | 09/20/2019 | 64:20 | 65:2 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 567 | Hu, Chen | 12/13/2017 | 18:13 | 18:21 | FRE 402; FRE 701 |
| 568 | Hu, Chen | 12/13/2017 | 26:7 | 26:8 | FRE 602; FRE 802; FRE 1002 |
| 569 | Hu, Chen | 12/13/2017 | 26:11 | 26:20 | FRE 602; FRE 802; FRE 1002 |
| 570 | Hu, Chen | 12/13/2017 | 26:23 | 27:2 | FRE 602; FRE 802; FRE 1002 |
| 571 | Hu, Chen | 12/13/2017 | 78:20 | 79:13 | FRE 402, FRE 403, FRE 802 |
| 572 | Hu, Chen | 12/13/2017 | 103:20 | 103:22 | FRE 602; FRE 403; FRE 611 |
| 573 | Hu, Chen | 12/13/2017 | 103:25 | 104:5 | FRE 602; FRE 403; FRE 611 |
| 574 | Hu, Chen | 12/13/2017 | 104:8 | 104:14 | FRE 602; FRE 403; FRE 611 |
| 575 | Hu, Chen | 12/13/2017 | 104:18 | 104:20 | FRE 602; FRE 403; FRE 611 |
| 576 | Hu, Chen | 12/13/2017 | 154:1 | 154:1 | FRE 402; Incomplete Designation |
| 577 | Hu, Chen | 12/13/2017 | 161:13 | 161:15 | FRE 802; FRE 602 |
| 578 | Hu, Chen | 12/13/2017 | 164:13 | 164:15 | FRE 403; FRE 402; Incomplete designation |
| 579 | Hu, Chen | 12/13/2017 | 164:18 | 164:24 | FRE 403; FRE 602 (164:22-24) |
| 580 | Hu, Chen | 12/13/2017 | 169:11 | 169:15 | FRE 602; FRE 701 |
| 581 | Hu, Chen | 12/13/2017 | 228:9 | 228:10 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 582 | Hu, Chen | 12/13/2017 | 228:16 | 228:17 | FRE 402; FRE 403; FRE 602; FRE 1002 |
| 583 | Hu, Chen | 12/13/2017 | 245:24 | 246:3 | FRE 402 |
| 584 | Hu, Chen | 12/13/2017 | 250:9 | 250:12 | FRE 602; FRE 802; FRE 403 |
| 585 | Hu, Chen | 12/13/2017 | 251:5 | 251:7 | FRE 602 |
| 586 | Hu, Chen | 12/13/2017 | 251:10 | 251:13 | FRE 602 |
| 587 | Hu, Chen | 12/13/2017 | 297:9 | 297:11 | FRE 402; FRE 602 |
| 588 | Hu, Chen | 12/13/2017 | 297:13 | 297:14 | FRE 402; FRE 602 |
| 589 | Hurd, Mark | 02/22/2018 | 36:13 | 36:19 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 590 | Hurd, Mark | 02/22/2018 | 37:9 | 37:16 | FRE 602 |
| 591 | Hurd, Mark | 02/22/2018 | 41:13 | 41:23 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 592 | Hurd, Mark | 02/22/2018 | 42:14 | 42:18 | FRE 602 |
| 593 | Hurd, Mark | 02/22/2018 | 42:21 | 42:22 | FRE 602 |
| 594 | Hurd, Mark | 02/22/2018 | 42:24 | 43:4 | FRE 602 |
| 595 | Hurd, Mark | 02/22/2018 | 44:3 | 44:7 | FRE 602 |
| 596 | Hurd, Mark | 02/22/2018 | 62:18 | 63:3 | FRE 602 |
| 597 | Hurd, Mark | 02/22/2018 | 64:20 | 65:2 | FRE 602; FRE 802; FRE 1002 |
| 598 | Hurd, Mark | 02/22/2018 | 66:17 | 66:21 | FRE 602 |
| 599 | Hurd, Mark | 02/22/2018 | 76:5 | 76:6 | FRE 611 |
| 600 | Hurd, Mark | 02/22/2018 | 78:7 | 78:16 | FRE 602; FRE 802; FRE 1002 |
| 601 | Hurd, Mark | 02/22/2018 | 161:21 | 161:24 | FRE 402; FRE 403 |
| 602 | Hurd, Mark | 02/22/2018 | 162:1 | 162:1 | FRE 402; FRE 403 |
| 603 | Hurd, Mark | 02/22/2018 | 163:4 | 163:8 | FRE 402; FRE 403; FRE 701; FRE 802 |
| 604 | Hurd, Mark | 02/22/2018 | 164:5 | 164:8 | FRE 402 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 605 | Hurd, Mark | 02/22/2018 | 165:22 | 165:25 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 606 | Hurd, Mark | 02/22/2018 | 166:1 | 166:6 | FRE 402; FRE 403; FRE 602 |
| 607 | Hurd, Mark | 02/22/2018 | 170:22 | 170:25 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 608 | Hurd, Mark | 02/22/2018 | 171:1 | 171:8 | FRE 602 |
| 609 | Hurd, Mark | 02/22/2018 | 171:9 | 171:11 | FRE 402 |
| 610 | Hurd, Mark | 02/22/2018 | 171:13 | 173:4 | FRE 402 |
| 611 | Iftikhar, Naveed | 2/19/2018 | 20:14 | 21:21 | FRE 602 (20:18-21:21) |
| 612 | Iftikhar, Naveed | 2/19/2018 | 30:2 | 30:9 | FRE 602 |
| 613 | Iftikhar, Naveed | 2/19/2018 | 33:11 | 33:12 | FRE 602 |
| 614 | Iftikhar, Naveed | 2/19/2018 | 33:15 | 33:18 | FRE 602 |
| 615 | Iftikhar, Naveed | 2/19/2018 | 33:20 | 33:33 | FRE 602 |
| 616 | Iftikhar, Naveed | 2/19/2018 | 34:1 | 34:2 | FRE 602 |
| 617 | Iftikhar, Naveed | 2/19/2018 | 34:4 | 34:8 | FRE 602; FRE 802 |
| 618 | Iftikhar, Naveed | 2/19/2018 | 34:11 | 34:15 | FRE 602; FRE 802 |
| 619 | Iftikhar, Naveed | 2/19/2018 | 35:14 | 35:15 | FRE 602 |
| 620 | Iftikhar, Naveed | 2/19/2018 | 35:18 | 35:20 | FRE 602 |
| 621 | Iftikhar, Naveed | 2/19/2018 | 55:24 | 56:1 | FRE 602 |
| 622 | Iftikhar, Naveed | 2/19/2018 | 56:3 | 56:3 | FRE 602 |
| 623 | Iftikhar, Naveed | 2/19/2018 | 56:17 | 56:19 | FRE 602 |
| 624 | Iftikhar, Naveed | 2/19/2018 | 72:19 | 72:19 | FRE 611 |
| 625 | Iftikhar, Naveed | 2/19/2018 | 72:22 | 73:3 | FRE 611 |
| 626 | Iftikhar, Naveed | 2/19/2018 | 73:18 | 74:2 | FRE 602 (73:22-74:2) |
| 627 | Iftikhar, Naveed | 2/19/2018 | 74:5 | 74:9 | FRE 602 |
| 628 | Iftikhar, Naveed | 2/19/2018 | 93:5 | 93:22 | FRE 611 |
| 629 | Iftikhar, Naveed | 2/19/2018 | 97:13 | 97:20 | FRE 402; FRE 602 |
| 630 | Iftikhar, Naveed | 2/19/2018 | 97:22 | 98:1 | FRE 402; FRE 602 |
| 631 | Iftikhar, Naveed | 2/19/2018 | 103:12 | 103:21 | FRE 402; FRE 403 |
| 632 | Iftikhar, Naveed | 2/19/2018 | 114:15 | 115:11 | FRE 402 |
| 633 | Iftikhar, Naveed | 2/19/2018 | 134:12 | 134:21 | FRE 602 |
| 634 | Iftikhar, Naveed | 2/19/2018 | 134:25 | 135:1 | FRE 602 |
| 635 | Iftikhar, Naveed | 2/19/2018 | 139:19 | 139:20 | FRE 602 |
| 636 | Iftikhar, Naveed | 2/19/2018 | 139:22 | 139:24 | FRE 602 |
| 637 | Iftikhar, Naveed | 2/19/2018 | 141:13 | 142:13 | FRE 802 |
| 638 | Iftikhar, Naveed | 2/19/2018 | 143:6 | 143:7 | FRE 602 |
| 639 | Iftikhar, Naveed | 2/19/2018 | 143:9 | 143:9 | FRE 602 |
| 640 | Iftikhar, Naveed | 2/19/2018 | 161:9 | 161:12 | FRE 602 |
| 641 | Iftikhar, Naveed | 2/19/2018 | 161:14 | 161:17 | FRE 602 |
| 642 | Iftikhar, Naveed | 2/19/2018 | 164:14 | 164:19 | FRE 602 |
| 643 | Iftikhar, Naveed | 2/19/2018 | 164:23 | 165:7 | FRE 602 |
| 644 | Iftikhar, Naveed | 2/19/2018 | 195:4 | 195:6 | FRE 602 |
| 645 | Iftikhar, Naveed | 2/19/2018 | 195:10 | 195:15 | FRE 602 |
| 646 | Iftikhar, Naveed | 2/19/2018 | 195:22 | 195:23 | FRE 602 |
| 647 | Iftikhar, Naveed | 2/19/2018 | 195:25 | 196:2 | FRE 602 |
| 648 | Iftikhar, Naveed | 2/19/2018 | 196:5 | 196:6 | FRE 602 |
| 649 | Jackson, David | 02/05/2018 | 25:17 | 25:20 | FRE 402; FRE 403; FRE 701 |
| 650 | Jackson, David | 02/05/2018 | 25:22 | 25:22 | FRE 402; FRE 403; FRE 701 |
| 651 | Jackson, David | 02/05/2018 | 25:24 | 26:6 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 652 | Jackson, David | 02/05/2018 | 26:9 | 26:9 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 653 | Jackson, David | 02/05/2018 | 30:1 | 30:25 | FRE 402; FRE 403 |
| 654 | Jackson, David | 02/05/2018 | 33:13 | 34:9 | FRE 402; FRE 403 |
| 655 | Jackson, David | 02/05/2018 | 38:20 | 40:17 | FRE 403 |
| 656 | Jackson, David | 02/05/2018 | 42:13 | 42:18 | FRE 403 |
| 657 | Jackson, David | 02/05/2018 | 42:20 | 42:25 | FRE 403; FRE 602 |
| 658 | Jackson, David | 02/05/2018 | 44:23 | 45:3 | FRE 403 |
| 659 | Jackson, David | 02/05/2018 | 45:9 | 45:11 | FRE 402; FRE 403 |
| 660 | Jackson, David | 02/05/2018 | 45:13 | 45:22 | FRE 402; FRE 403; FRE 602 |
| 661 | Jackson, David | 02/05/2018 | 45:23 | 45:25 | FRE 402; FRE 403 |
| 662 | Jackson, David | 02/05/2018 | 46:2 | 46:11 | FRE 402; FRE 403 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 663 | Jackson, David | 02/05/2018 | 47:13 | 47:20 | FRE 402; FRE 403 |
| 664 | Jackson, David | 02/05/2018 | 47:22 | 48:24 | FRE 402; FRE 403 |
| 665 | Jackson, David | 02/05/2018 | 49:9 | 49:10 | FRE 402; FRE 602 |
| 666 | Jackson, David | 02/05/2018 | 49:12 | 49:15 | FRE 403; FRE 602 |
| 667 | Jackson, David | 02/05/2018 | 51:21 | 51:25 | FRE 402; FRE 403 |
| 668 | Jackson, David | 02/05/2018 | 52:1 | 52:6 | FRE 402; FRE 403; FRE 602 |
| 669 | Jackson, David | 02/05/2018 | 57:4 | 57:13 | FRE 402; FRE 403 |
| 670 | Jackson, David | 02/05/2018 | 58:5 | 58:7 | FRE 1002 |
| 671 | Jackson, David | 02/05/2018 | 58:10 | 58:10 | FRE 1002 |
| 672 | Jackson, David | 02/05/2018 | 61:4 | 61:11 | FRE 802 |
| 673 | Jackson, David | 02/05/2018 | 63:8 | 63:10 | FRE 402 |
| 674 | Jackson, David | 02/05/2018 | 70:15 | 70:20 | FRE 602 |
| 675 | Jackson, David | 02/05/2018 | 72:10 | 72:11 | FRE 402; FRE 403; FRE 701 |
| 676 | Jackson, David | 02/05/2018 | 72:14 | 72:24 | FRE 402; FRE 403; FRE 701 |
| 677 | Jackson, David | 02/05/2018 | 73:2 | 73:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 678 | Jackson, David | 02/05/2018 | 76:24 | 77:1 | FRE 402; FRE 403 |
| 679 | Jackson, David | 02/05/2018 | 77:11 | 77:16 | FRE 402; FRE 403 |
| 680 | Jackson, David | 02/05/2018 | 77:18 | 78:5 | FRE 402; FRE 403 |
| 681 | Jackson, David | 02/05/2018 | 78:6 | 78:10 | FRE 402; FRE 403 |
| 682 | Jackson, David | 02/05/2018 | 78:20 | 79:3 | FRE 402; FRE 403 |
| 683 | Jackson, David | 02/05/2018 | 80:1 | 80:5 | FRE 402; FRE 403 |
| 684 | Jackson, David | 02/05/2018 | 80:7 | 80:11 | FRE 402; FRE 403 |
| 685 | Jackson, David | 02/05/2018 | 82:1 | 82:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 686 | Jackson, David | 02/05/2018 | 84:8 | 84:13 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 687 | Jackson, David | 02/05/2018 | 84:19 | 84:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 688 | Jackson, David | 02/05/2018 | 84:23 | 85:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 689 | Jackson, David | 02/05/2018 | 85:6 | 85:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 690 | Jackson, David | 02/05/2018 | 117:3 | 117:9 | FRE 602; FRE 701 |
| 691 | Jackson, David | 02/05/2018 | 118:15 | 118:15 | FRE 602 |
| 692 | Jackson, David | 02/05/2018 | 120:6 | 120:7 | FRE 403; FRE 602 |
| 693 | Jackson, David | 02/05/2018 | 121:7 | 121:9 | FRE 403; FRE 602 |
| 694 | Jackson, David | 02/05/2018 | 124:17 | 124:21 | FRE 403; FRE 1002; FRE 611 |
| 695 | Jackson, David | 02/05/2018 | 124:24 | 124:24 | FRE 403; FRE 1002; FRE 611 |
| 696 | Jackson, David | 02/05/2018 | 125:11 | 125:19 | FRE 402; FRE 403; FRE 611 |
| 697 | Jackson, David | 02/05/2018 | 126:19 | 126:23 | FRE 602 |
| 698 | Jackson, David | 02/05/2018 | 126:24 | 127:5 | FRE 402 |
| 699 | Jackson, David | 02/05/2018 | 127:10 | 127:13 | FRE 402; FRE 403; FRE 701 |
| 700 | Jackson, David | 02/05/2018 | 128:1 | 128:10 | FRE 402; FRE 403; FRE 701 |
| 701 | Jackson, David | 02/05/2018 | 128:15 | 128:18 | FRE 402; FRE 403; FRE 701; calls for legal conclusion; PER |
| 702 | Jackson, David | 02/05/2018 | 128:20 | 128:20 | FRE 402; FRE 403; FRE 701; calls for legal conclusion; PER |
| 703 | Jackson, David | 02/05/2018 | 128:21 | 129:19 | FRE 611; FRE 403 |
| 704 | Jackson, David | 02/05/2018 | 130:1 | 130:1 | FRE 403; FRE 611 |
| 705 | Jackson, David | 02/05/2018 | 130:5 | 131:19 | FRE 403; FRE 611 |
| 706 | Jackson, David | 02/05/2018 | 130:22 | 131:11 | FRE 802 |
| 707 | Jackson, David | 02/05/2018 | 131:12 | 131:19 | FRE 802 |
| 708 | Jackson, David | 02/05/2018 | 132:2 | 132:2 | FER 403; FRE 611 |
| 709 | Jackson, David | 02/05/2018 | 132:10 | 133:9 | FRE 403; FRE 611 |
| 710 | Jackson, David | 02/05/2018 | 133:2 | 133:9 | FRE 802 |
| 711 | Jackson, David | 02/05/2018 | 133:11 | 133:13 | FRE 602; FRE 611; FRE 1002 |
| 712 | Jackson, David | 02/05/2018 | 133:15 | 133:18 | FRE 403; FRE 611 |
| 713 | Jackson, David | 02/05/2018 | 133:20 | 133:23 | FRE 1002 |
| 714 | Jackson, David | 02/05/2018 | 133:20 | 134:3 | FRE 403; FRE 611 |
| 715 | Jacob, Michael | 12/1/2017 | 27:21 | 27:24 | FRE 106 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 716 | Jacob, Michael | 12/1/2017 | 39:21 | 39:23 | FRE 602; FRE 611 |
| 717 | Jacob, Michael | 12/1/2017 | 40:1 | 40:6 | FRE 602; FRE 611 |
| 718 | Jacob, Michael | 12/1/2017 | 40:9 | 40:11 | FRE 602; FRE 611 |
| 719 | Jacob, Michael | 12/1/2017 | 40:25 | 41:2 | FRE 611 |
| 720 | Jacob, Michael | 12/1/2017 | 41:6 | 41:6 | FRE 611 |
| 721 | Jacob, Michael | 12/1/2017 | 41:8 | 41:10 | FRE 611 |
| 722 | Jacob, Michael | 12/1/2017 | 41:13 | 41:13 | FRE 611 |
| 723 | Jacob, Michael | 12/1/2017 | 41:15 | 41:16 | FRE 602; FRE 611 |
| 724 | Jacob, Michael | 12/1/2017 | 41:19 | 41:22 | FRE 602; FRE 611 |
| 725 | Jacob, Michael | 12/1/2017 | 41:24 | 41:25 | FRE 602; FRE 611 |
| 726 | Jacob, Michael | 12/1/2017 | 42:3 | 42:7 | FRE 602; FRE 611 |
| 727 | Jacob, Michael | 12/1/2017 | 42:9 | 42:9 | FRE 602; FRE 611 |
| 728 | Jacob, Michael | 12/1/2017 | 42:13 | 42:15 | FRE 602; FRE 611 |
| 729 | Jacob, Michael | 12/1/2017 | 42:17 | 42:20 | FRE 602; FRE 611 |
| 730 | Jacob, Michael | 12/1/2017 | 42:24 | 43:5 | FRE 602; FRE 611 |
| 731 | Jacob, Michael | 12/1/2017 | 45:8 | 45:23 | FRE 611 (45:11-23) |
| 732 | Jacob, Michael | 12/1/2017 | 55:9 | 55:20 | FRE 611 |
| 733 | Jacob, Michael | 12/1/2017 | 55:22 | 55:22 | FRE 611 |
| 734 | Jacob, Michael | 12/1/2017 | 55:24 | 56:5 | FRE 611 (55:24-55:1) |
| 735 | Jacob, Michael | 12/1/2017 | 70:13 | 70:14 | FRE 106 |
| 736 | Jacob, Michael | 12/1/2017 | 86:13 | 86:17 | FRE 403 |
| 737 | Jacob, Michael | 12/1/2017 | 86:21 | 86:21 | FRE 403 |
| 738 | Jacob, Michael | 12/1/2017 | 86:23 | 87:1 | FRE 106; FRE 403; FRE 602 |
| 739 | Jacob, Michael | 12/1/2017 | 87:17 | 87:19 | FRE 106; FRE 403; FRE 602 |
| 740 | Jacob, Michael | 12/1/2017 | 117:1 | 117:8 | FRE 403 |
| 741 | Jacob, Michael | 12/1/2017 | 117:12 | 118:2 | FRE 403 |
| 742 | Jacob, Michael | 12/1/2017 | 118:5 | 118:15 | FRE 403 |
| 743 | Jacob, Michael | 12/1/2017 | 118:19 | 118:22 | FRE 403 |
| 744 | Jacob, Michael | 12/1/2017 | 151:12 | 151:13 | FRE 402; FRE 611 |
| 745 | Jacob, Michael | 12/1/2017 | 151:15 | 151:15 | FRE 402; FRE 611 |
| 746 | Jacob, Michael | 12/1/2017 | 151:19 | 151:19 | FRE 106; FRE 402; FRE 611 |
| 747 | Jacob, Michael | 12/1/2017 | 151:21 | 151:21 | FRE 402; FRE 611 |
| 748 | Jacob, Michael | 12/1/2017 | 151:23 | 151:23 | FRE 402; FRE 611 |
| 749 | Jacob, Michael | 12/1/2017 | 151:25 | 152:1 | FRE 106; FRE 402; FRE 611 |
| 750 | Jacob, Michael | 12/1/2017 | 154:12 | 154:15 | FRE 602 |
| 751 | Jacob, Michael | 12/1/2017 | 178:2 | 178:5 | FRE 403 |
| 752 | Jacob, Michael | 12/1/2017 | 178:10 | 178:11 | FRE 403 |
| 753 | Jacob, Michael | 12/1/2017 | 178:13 | 178:15 | FRE 403 |
| 754 | Jacob, Michael | 12/1/2017 | 178:18 | 178:19 | FRE 403 |
| 755 | Jacob, Michael | 12/1/2017 | 178:21 | 178:21 | FRE 403 |
| 756 | Jacob, Michael | 12/1/2017 | 178:24 | 178:24 | FRE 403 |
| 757 | Jacob, Michael | 12/1/2017 | 194:21 | 194:22 | FRE 602; FRE 802 |
| 758 | Jacob, Michael | 12/1/2017 | 194:25 | 195:3 | FRE 602; FRE 802 |
| 759 | Jacob, Michael | 12/1/2017 | 195:5 | 195:6 | FRE 602 |
| 760 | Jacob, Michael | 12/1/2017 | 195:9 | 195:16 | FRE 602 |
| 761 | Jacob, Michael | 12/1/2017 | 206:10 | 206:15 | FRE 611; FRE 802; FRE 805 |
| 762 | Jacob, Michael | 12/1/2017 | 206:21 | 206:24 | FRE 611; FRE 802; FRE 805 |
| 763 | Jacob, Michael | 12/1/2017 | 207:2 | 207:10 | FRE 611; FRE 802 (207:2-7); FRE 805 (207:2-7) |
| 764 | Jacob, Michael | 12/1/2017 | 222:6 | 222:8 | FRE 611 |
| 765 | Jacob, Michael | 12/1/2017 | 222:11 | 222:12 | FRE 611 |
| 766 | Jacob, Michael | 12/1/2017 | 229:20 | 229:22 | FRE 402; FRE 602 |
| 767 | Jacob, Michael | 12/1/2017 | 229:25 | 230:2 | FRE 402; FRE 602 |
| 768 | Jacob, Michael | 12/1/2017 | 233:16 | 233:24 | FRE 611 (233:16-20) |
| 769 | Jacob, Michael | 12/1/2017 | 234:25 | 235:1 | FRE 403; FRE 602; FRE 611 |
| 770 | Jacob, Michael | 12/1/2017 | 235:3 | 235:4 | FRE 403; FRE 602; FRE 611 |
| 771 | Jacob, Michael | 12/1/2017 | 235:6 | 236:6 | FRE 403 (235:6-14); FRE 602 (235:6-14; 235:24-236:6) |
| 772 | Jacob, Michael | 12/1/2017 | 237:1 | 237:10 | FRE 106 |
| 773 | Jacobs, Stephen | 10/19/2017 | 23:16 | 23:22 | FRE 802; FRE 1002 |
| 774 | Jacobs, Stephen | 10/19/2017 | 47:14 | 47:16 | FRE 403 |
| 775 | Jacobs, Stephen | 10/19/2017 | 65:18 | 65:20 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 776 | Jacobs, Stephen | 10/19/2017 | 65:21 | 66:18 | FRE 602 |
| 777 | Jacobs, Stephen | 10/19/2017 | 68:20 | 68:23 | FRE 802 |
| 778 | Jacobs, Stephen | 10/19/2017 | 78:1 | 78:7 | FRE 701; calls for a legal conclusion |
| 779 | Jacobs, Stephen | 10/19/2017 | 81:23 | 82:7 | FRE 402; FRE 403; FRE 611 |
| 780 | Jacobs, Stephen | 10/19/2017 | 82:9 | 82:17 | FRE 402; FRE 403; FRE 611 |
| 781 | Jacobs, Stephen | 10/19/2017 | 83:6 | 83:14 | FRE 802 |
| 782 | Jacobs, Stephen | 10/19/2017 | 83:15 | 83:18 | FRE 403; FRE 602 |
| 783 | Jacobs, Stephen | 10/19/2017 | 83:21 | 84:4 | FRE 403; FRE 602 |
| 784 | Jacobs, Stephen | 10/19/2017 | 84:13 | 84:19 | FRE 802 |
| 785 | Jacobs, Stephen | 10/19/2017 | 85:24 | 86:14 | FRE 802 |
| 786 | Jacobs, Stephen | 10/19/2017 | 87:14 | 87:17 | FRE 802; FRE 1002 |
| 787 | Jacobs, Stephen | 10/19/2017 | 87:14 | 88:7 | FRE 611 |
| 788 | Jacobs, Stephen | 10/19/2017 | 87:24 | 88:7 | FRE 802 |
| 789 | Jacobs, Stephen | 10/19/2017 | 91:20 | 92:8 | FRE 602; FRE 701 |
| 790 | Jacobs, Stephen | 10/19/2017 | 92:15 | 93:1 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 791 | Jacobs, Stephen | 10/19/2017 | 93:2 | 93:4 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 792 | Jacobs, Stephen | 10/19/2017 | 93:7 | 93:7 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 793 | Jacobs, Stephen | 10/19/2017 | 93:8 | 93:10 | FRE 402; FRE 403; FRE 701; PER; calls for legal conclusion; FRE 1002 |
| 794 | Jacobs, Stephen | 10/19/2017 | 94:1 | 94:5 | FRE 602; FRE 701 |
| 795 | Jacobs, Stephen | 10/19/2017 | 94:9 | 94:20 | FRE 602 |
| 796 | Jacobs, Stephen | 10/19/2017 | 96:15 | 96:21 | FRE 802 |
| 797 | Jacobs, Stephen | 10/19/2017 | 97:22 | 98:1 | FRE 602 |
| 798 | Jacobs, Stephen | 10/19/2017 | 99:3 | 99:13 | FRE 611; FRE 802 |
| 799 | Jacobs, Stephen | 10/19/2017 | 99:14 | 99:18 | FRE 611; FRE 802; FRE 1002 |
| 800 | Jacobs, Stephen | 10/19/2017 | 100:5 | 100:15 | FRE 402; FRE 403 |
| 801 | Jacobs, Stephen | 10/19/2017 | 100:16 | 100:18 | FRE 611 |
| 802 | Jacobs, Stephen | 10/19/2017 | 100:23 | 101:24 | FRE 403; FRE 611 |
| 803 | Jacobs, Stephen | 10/19/2017 | 110:12 | 110:14 | FRE 602 |
| 804 | Jacobs, Stephen | 10/19/2017 | 110:15 | 110:17 | FRE 602 |
| 805 | Jacobs, Stephen | 10/19/2017 | 110:20 | 110:20 | FRE 602 |
| 806 | Jacobs, Stephen | 10/19/2017 | 113:25 | 114:2 | FRE 402; FRE 403; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 807 | Jacobs, Stephen | 10/19/2017 | 114:5 | 114:5 | FRE 402; FRE 403; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 808 | Jacobs, Stephen | 10/19/2017 | 114:9 | 114:10 | FRE 602 |
| 809 | Jacobs, Stephen | 10/19/2017 | 114:13 | 114:13 | FRE 402; FRE 403; FRE 602 |
| 810 | Jacobs, Stephen | 10/19/2017 | 114:14 | 114:17 | FRE 402; FRE 403; FRE 701 |
| 811 | Jacobs, Stephen | 10/19/2017 | 114:20 | 114:24 | FRE 402; FRE 403; FRE 701 |
| 812 | Jacobs, Stephen | 10/19/2017 | 115:2 | 115:5 | FRE 402; FRE 403; FRE 701 |
| 813 | Jacobs, Stephen | 10/19/2017 | 115:8 | 115:8 | FRE 402; FRE 403; FRE 701 |
| 814 | Jacobs, Stephen | 10/19/2017 | 115:17 | 115:21 | FRE 402; FRE 403; FRE 701 |
| 815 | Jacobs, Stephen | 10/19/2017 | 115:24 | 115:24 | FRE 402; FRE 403; FRE 701 |
| 816 | Jacobs, Stephen | 10/19/2017 | 116:2 | 116:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 817 | Jacobs, Stephen | 10/19/2017 | 116:7 | 116:9 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 818 | Jacobs, Stephen | 10/19/2017 | 116:12 | 116:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 819 | Jacobs, Stephen | 10/19/2017 | 116:17 | 116:20 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 820 | Jacobs, Stephen | 10/19/2017 | 116:23 | 116:23 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 821 | Jacobs, Stephen | 10/19/2017 | 117:2 | 117:5 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 822 | Jacobs, Stephen | 10/19/2017 | 117:13 | 117:17 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 823 | Jacobs, Stephen | 10/19/2017 | 117:20 | 117:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 824 | Jacobs, Stephen | 10/19/2017 | 118:2 | 118:2 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 825 | Jacobs, Stephen | 10/19/2017 | 118:15 | 118:19 | FRE 403; FRE 611 |
| 826 | Jacobs, Stephen | 10/19/2017 | 118:22 | 118:22 | FRE 403; FRE 611 |
| 827 | Jacobs, Stephen | 10/19/2017 | 121:13 | 121:15 | FRE 402 |
| 828 | Jacobs, Stephen | 10/19/2017 | 121:17 | 121:17 | FRE 402 |
| 829 | Jameson, Cathy | 07/12/2017 | 55:18 | 55:20 | FRE 602 |
| 830 | Jameson, Cathy | 07/12/2017 | 56:3 | 56:5 | FRE 602; incomplete designation |
| 831 | Jameson, Cathy | 07/12/2017 | 60:2 | 60:6 | FRE 602 |
| 832 | Jameson, Cathy | 07/12/2017 | 60:20 | 61:5 | FRE 602; FRE 701; FRE 802 |
| 833 | Jameson, Cathy | 07/12/2017 | 61:8 | 61:8 | FRE 602 |
| 834 | Jameson, Cathy | 07/12/2017 | 61:17 | 61:21 | FRE 602 |
| 835 | Jameson, Cathy | 07/12/2017 | 61:24 | 61:24 | FRE 602 |
| 836 | Jameson, Cathy | 07/12/2017 | 61:25 | 62:3 | FRE 602 |
| 837 | Jameson, Cathy | 07/12/2017 | 62:5 | 62:5 | FRE 602 |
| 838 | Jameson, Cathy | 07/12/2017 | 66:19 | 66:21 | FRE 602; FRE 611; FRE 802; incomplete designation |
| 839 | Jameson, Cathy | 07/12/2017 | 66:25 | 66:25 | FRE 602 |
| 840 | Jameson, Cathy | 07/12/2017 | 67:1 | 67:4 | FRE 602 |
| 841 | Jameson, Cathy | 07/12/2017 | 67:7 | 67:7 | FRE 602 |
| 842 | Jameson, Cathy | 07/12/2017 | 84:7 | 84:9 | FRE 611 |
| 843 | Jameson, Cathy | 07/12/2017 | 84:11 | 84:12 | FRE 602; FRE 611 |
| 844 | Jameson, Cathy | 07/12/2017 | 84:13 | 84:14 | FRE 602; FRE 611 |
| 845 | Jameson, Cathy | 07/12/2017 | 84:17 | 84:18 | FRE 602; FRE 611; incomplete designation |
| 846 | Jameson, Cathy | 07/12/2017 | 86:13 | 86:21 | FRE 611 |
| 847 | Jameson, Cathy | 07/12/2017 | 86:20 | 86:21 | FRE 402' FRE 403; FRE 602 |
| 848 | Jameson, Cathy | 07/12/2017 | 86:24 | 87:1 | FRE 402; FRE 403; FRE 602 |
| 849 | Jameson, Cathy | 07/12/2017 | 86:24 | 87:1 | FRE 611 |
| 850 | Jameson, Cathy | 07/12/2017 | 87:2 | 87:3 | FRE 403; FRE 701; calls for a legal conclusion |
| 851 | Jameson, Cathy | 07/12/2017 | 87:6 | 87:6 | FRE 403; FRE 701; calls for a legal conclusion |
| 852 | Jameson, Cathy | 07/12/2017 | 88:3 | 88:4 | FRE 403; FRE 701; calls for a legal conclusion |
| 853 | Jameson, Cathy | 07/12/2017 | 88:7 | 88:7 | FRE 403; FRE 701;  calls for a legal conclusion |
| 854 | Jameson, Cathy | 07/12/2017 | 88:16 | 88:23 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 855 | Jameson, Cathy | 07/12/2017 | 89:5 | 89:6 | Incomplete designation |
| 856 | Jameson, Cathy | 07/12/2017 | 89:11 | 89:15 | FRE 602; FRE 701 |
| 857 | Jameson, Cathy | 07/12/2017 | 89:18 | 89:21 | FRE 403; FRE 701; legal conclusion |
| 858 | Jameson, Cathy | 07/12/2017 | 90:17 | 90:18 | FRE 403; FRE 701; calls for a legal conclusion |
| 859 | Jameson, Cathy | 07/12/2017 | 90:21 | 90:21 | FRE 403; FRE 701; calls for a legal conclusion |
| 860 | Jameson, Cathy | 07/12/2017 | 90:22 | 90:23 | FRE 402; FRE 403 |
| 861 | Jameson, Cathy | 07/12/2017 | 92:11 | 92:13 | FRE 402 |
| 862 | Jameson, Cathy | 07/12/2017 | 92:18 | 93:7 | FRE 402 |
| 863 | Jameson, Cathy | 07/12/2017 | 93:8 | 93:17 | FRE 602 |
| 864 | Jameson, Cathy | 07/12/2017 | 93:18 | 94:1 | FRE 402; FRE 403; FRE  602; FRE 701; calls for a legal conclusion |
| 865 | Jameson, Cathy | 07/12/2017 | 94:5 | 94:13 | FRE 402; FRE 403; FRE  602; FRE 701; calls for a legal conclusion |
| 866 | Jameson, Cathy | 07/12/2017 | 94:17 | 94:18 | FRE 402; FRE 403; FRE  602; FRE 701; calls for a legal conclusion |
| 867 | Jameson, Cathy | 07/12/2017 | 94:20 | 94:23 | FRE 402; FRE 403; FRE  602; FRE 701; calls for a legal conclusion; FRE 611 |
| 868 | Jameson, Cathy | 07/12/2017 | 95:1 | 95:5 | FRE 402; FRE 403; FRE  602; FRE 701; calls for a legal conclusion; FRE 611 |
| 869 | Jameson, Cathy | 07/12/2017 | 95:14 | 95:17 | FRE 402; FRE 403; FRE 601; FRE 611; FRE 701; calls for a legal conclusion |
| 870 | Jameson, Cathy | 07/12/2017 | 97:14 | 97:16 | FRE 402; FRE 403; FRE  602; FRE 701; calls for a legal conclusion; FRE 611 |
| 871 | Jameson, Cathy | 07/12/2017 | 97:20 | 98:4 | FRE 402; FRE 403; FRE  602; FRE 611; FRE 701; calls for a legal conclusion |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 872 | Jameson, Cathy | 07/12/2017 | 98:8 | 98:10 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 873 | Jameson, Cathy | 07/12/2017 | 100:15 | 100:21 | FRE 611 |
| 874 | Jameson, Cathy | 07/12/2017 | 101:3 | 101:12 | FRE 602; FRE 611 |
| 875 | Jameson, Cathy | 07/12/2017 | 101:13 | 102:14 | FRE 602; FRE 611; FRE 802; FRE 805 |
| 876 | Jameson, Cathy | 07/12/2017 | 102:20 | 102:22 | FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 877 | Jameson, Cathy | 07/12/2017 | 103:1 | 103:7 | FRE 602; FRE 611; FRE 802; FRE 805 |
| 878 | Jameson, Cathy | 07/12/2017 | 103:8 | 103:11 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 879 | Jameson, Cathy | 07/12/2017 | 103:14 | 103:16 | FRE 403; FRE 602 |
| 880 | Jameson, Cathy | 07/12/2017 | 103:19 | 103:21 | FRE 602; FRE 611 |
| 881 | Jameson, Cathy | 07/12/2017 | 103:24 | 104:2 | FRE 602; FRE 611 |
| 882 | Jameson, Cathy | 07/12/2017 | 104:3 | 104:8 | FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 883 | Jameson, Cathy | 07/12/2017 | 104:11 | 104:15 | FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 884 | Jameson, Cathy | 07/12/2017 | 104:16 | 104:24 | FRE 602; FRE 611 |
| 885 | Jameson, Cathy | 07/12/2017 | 104:25 | 105:2 | FRE 403; FRE 611 |
| 886 | Jameson, Cathy | 07/12/2017 | 108:17 | 108:20 | FRE 602 |
| 887 | Jameson, Cathy | 07/12/2017 | 108:23 | 108:24 | FRE 602 |
| 888 | Jameson, Cathy | 07/12/2017 | 109:4 | 109:16 | FRE 602; FRE 611 |
| 889 | Jameson, Cathy | 07/12/2017 | 117:20 | 117:22 | FRE 402; FRE 403 |
| 890 | Jameson, Cathy | 07/12/2017 | 117:25 | 118:1 | FRE 402; FRE 403 |
| 891 | Jameson, Cathy | 07/12/2017 | 118:20 | 118:21 | FRE 602 |
| 892 | Jameson, Cathy | 07/12/2017 | 118:25 | 118:25 | FRE 602 |
| 893 | Jameson, Cathy | 07/12/2017 | 119:1 | 119:5 | FRE 602 |
| 894 | Jameson, Cathy | 07/12/2017 | 119:8 | 119:10 | FRE 602 |
| 895 | Jameson, Cathy | 07/12/2017 | 119:11 | 119:13 | FRE 602 |
| 896 | Jameson, Cathy | 07/12/2017 | 119:16 | 119:19 | FRE 602 |
| 897 | Jameson, Cathy | 07/12/2017 | 119:24 | 120:7 | FRE 602; FRE 611 |
| 898 | Jameson, Cathy | 07/12/2017 | 120:10 | 120:14 | FRE 602 |
| 899 | Jameson, Cathy | 07/12/2017 | 128:12 | 128:15 | FRE 602 |
| 900 | Jameson, Cathy | 07/12/2017 | 128:16 | 128:16 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 901 | Jameson, Cathy | 07/12/2017 | 128:19 | 129:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 902 | Jameson, Cathy | 07/12/2017 | 129:3 | 129:8 | FRE 602 |
| 903 | Jameson, Cathy | 07/12/2017 | 130:11 | 130:17 | FRE 602 |
| 904 | Jameson, Cathy | 07/12/2017 | 135:3 | 135:8 | FRE 602 |
| 905 | Jameson, Cathy | 07/12/2017 | 135:13 | 135:19 | FRE 802; FRE 805 |
| 906 | Jameson, Cathy | 07/12/2017 | 135:20 | 135:22 | FRE 602; FRE 802; FRE 805 |
| 907 | Jameson, Cathy | 07/12/2017 | 135:25 | 136:2 | FRE 602 |
| 908 | Jameson, Cathy | 07/12/2017 | 136:15 | 136:17 | FRE 602 |
| 909 | Jameson, Cathy | 07/12/2017 | 136:22 | 136:24 | FRE 602 |
| 910 | Jameson, Cathy | 07/12/2017 | 136:25 | 138:1 | FRE 611 |
| 911 | Jameson, Cathy | 07/12/2017 | 137:5 | 137:7 | FRE 602 |
| 912 | Jameson, Cathy | 07/12/2017 | 137:11 | 137:24 | FRE 802; FRE 1002 |
| 913 | Jameson, Cathy | 07/12/2017 | 137:25 | 138:1 | FRE 602 |
| 914 | Jameson, Cathy | 07/12/2017 | 138:4 | 138:8 | FRE 602; FRE 611 |
| 915 | Jameson, Cathy | 07/12/2017 | 138:9 | 138:23 | FRE 602; FRE 611 |
| 916 | Jameson, Cathy | 07/12/2017 | 138:24 | 138:25 | Incomplete designation; FRE 402; FRE 403; FRE 602 |
| 917 | Jameson, Cathy | 07/12/2017 | 140:9 | 141:18 | FRE 611 |
| 918 | Jameson, Cathy | 07/12/2017 | 140:16 | 140:20 | Attorney colloquy |
| 919 | Jameson, Cathy | 07/12/2017 | 140:24 | 141:2 | FRE 602 |
| 920 | Jameson, Cathy | 07/12/2017 | 141:14 | 141:18 | FRE 602 |
| 921 | Jameson, Cathy | 07/12/2017 | 141:22 | 142:2 | FRE 602; FRE 802 |
| 922 | Jameson, Cathy | 07/12/2017 | 142:4 | 142:18 | FRE 402; FRE 403; FRE 611 |
| 923 | Jameson, Cathy | 07/12/2017 | 149:16 | 149:18 | FRE 701 |
| 924 | Jameson, Cathy | 07/12/2017 | 149:19 | 149:21 | FRE 602 |
| 925 | Jameson, Cathy | 07/12/2017 | 149:23 | 150:1 | FRE 602 |
| 926 | Jameson, Cathy | 07/12/2017 | 150:17 | 151:2 | FRE 602 |
| 927 | Jamieson, David | 06/05/2017 | 21:15 | 21:20 | FRE 1002 |
| 928 | Jamieson, David | 06/05/2017 | 22:24 | 23:5 | FRE 1002 |
| 929 | Jamieson, David | 06/05/2017 | 23:15 | 23:19 | FRE 1002 |
| 930 | Jamieson, David | 06/05/2017 | 24:15 | 24:19 | FRE 1002 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 931 | Jamieson, David | 06/05/2017 | 25:9 | 25:20 | FRE 602; FRE 1002 |
| 932 | Jamieson, David | 06/05/2017 | 43:1 | 43:7 | FRE 402 |
| 933 | Jamieson, David | 06/05/2017 | 43:8 | 43:15 | FRE 602 |
| 934 | Jamieson, David | 06/05/2017 | 52:6 | 52:10 | FRE 602; FRE 802 |
| 935 | Jamieson, David | 06/05/2017 | 53:17 | 53:20 | FRE 602 |
| 936 | Jamieson, David | 06/05/2017 | 53:22 | 53:23 | FRE 602 |
| 937 | Jamieson, David | 06/05/2017 | 54:9 | 54:11 | FRE 403; FRE 602; FRE 802 |
| 938 | Jamieson, David | 06/05/2017 | 54:15 | 54:16 | FRE 403; FRE 602 |
| 939 | Jamieson, David | 06/05/2017 | 60:12 | 60:16 | FRE 403; FRE 602; FRE 701 |
| 940 | Jamieson, David | 06/05/2017 | 60:18 | 60:18 | FRE 403; FRE 602; FRE 701 |
| 941 | Jamieson, David | 06/05/2017 | 69:11 | 69:16 | FRE 403; FRE 602; FRE 802 |
| 942 | Jamieson, David | 06/05/2017 | 70:3 | 70:6 | FRE 403; FRE 602; FRE 701 |
| 943 | Jamieson, David | 06/05/2017 | 70:8 | 70:9 | FRE 403; FRE 602; FRE 701 |
| 944 | Jamieson, David | 06/05/2017 | 70:14 | 70:21 | FRE 1002 |
| 945 | Jamieson, David | 06/05/2017 | 70:22 | 73:17 | FRE 611; FRE 403 |
| 946 | Jamieson, David | 06/05/2017 | 73:10 | 73:17 | FRE 602 |
| 947 | Jamieson, David | 06/05/2017 | 73:23 | 74:14 | FRE 602 |
| 948 | Jamieson, David | 06/05/2017 | 74:23 | 75:2 | FRE 403; FRE 802 |
| 949 | Jamieson, David | 06/05/2017 | 75:7 | 75:13 | FRE 802; FRE 602; FRE 403 |
| 950 | Jamieson, David | 06/05/2017 | 75:14 | 75:20 | FRE 403; FRE 602; FRE 701 |
| 951 | Jamieson, David | 06/05/2017 | 75:21 | 75:23 | FRE 403; FRE 602; nonresponsive |
| 952 | Jamieson, David | 06/05/2017 | 76:2 | 76:13 | FRE 403; FRE 602 |
| 953 | Jamieson, David | 06/05/2017 | 93:25 | 94:7 | FRE 602; FRE 701 |
| 954 | Jamieson, David | 06/05/2017 | 116:7 | 116:11 | FRE 403; FRE 701 |
| 955 | Jamieson, David | 06/05/2017 | 118:9 | 118:9 | FRE 403 |
| 956 | Jamieson, David | 06/05/2017 | 118:14 | 118:14 | FRE 403 |
| 957 | Jamieson, David | 06/05/2017 | 119:3 | 119:7 | FRE 602 |
| 958 | Jamieson, David | 06/05/2017 | 119:10 | 119:10 | FRE 602 |
| 959 | Jamieson, David | 06/05/2017 | 119:11 | 119:15 | FRE 402; FRE 403; nonresponsive |
| 960 | Jamieson, David | 06/05/2017 | 121:20 | 121:23 | FRE 802 |
| 961 | Jamieson, David | 06/05/2017 | 121:24 | 122:13 | FRE 802 |
| 962 | Jamieson, David | 06/05/2017 | 123:6 | 123:10 | FRE 802 |
| 963 | Jamieson, David | 06/05/2017 | 123:18 | 124:3 | FRE 802 |
| 964 | Jamieson, David | 06/05/2017 | 124:4 | 124:6 | FRE 602 |
| 965 | Jamieson, David | 06/05/2017 | 124:8 | 124:14 | FRE 602 |
| 966 | Jamieson, David | 06/05/2017 | 124:16 | 125:1 | FRE 802 |
| 967 | Jamieson, David | 06/05/2017 | 125:2 | 125:21 | FRE 802 |
| 968 | Jamieson, David | 06/05/2017 | 126:12 | 126:20 | FRE 402 |
| 969 | Jamieson, David | 06/05/2017 | 127:6 | 127:7 | FRE 402 |
| 970 | Jamieson, David | 06/05/2017 | 127:9 | 127:11 | FRE 402 |
| 971 | Jamieson, David | 06/05/2017 | 128:9 | 128:24 | FRE 802 |
| 972 | Jamieson, David | 06/05/2017 | 128:25 | 129:6 | FRE 602 |
| 973 | Jamieson, David | 06/05/2017 | 129:7 | 129:19 | FRE 402 |
| 974 | Jamieson, David | 06/05/2017 | 129:22 | 130:8 | FRE 402; FRE 403 |
| 975 | Jamieson, David | 06/05/2017 | 130:9 | 130:24 | FRE 802; nonresponsive |
| 976 | Jamieson, David | 06/05/2017 | 134:25 | 135:1 | FRE 402 |
| 977 | Jamieson, David | 06/05/2017 | 135:3 | 135:3 | FRE 402; FRE 602 |
| 978 | Jamieson, David | 06/05/2017 | 135:5 | 135:9 | FRE 402; FRE 602 |
| 979 | Jamieson, David | 06/05/2017 | 135:11 | 135:12 | FRE 402; FRE 602 |
| 980 | Jamieson, David | 06/05/2017 | 137:2 | 137:5 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 981 | Jamieson, David | 06/05/2017 | 137:9 | 137:11 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 982 | Jamieson, David | 06/05/2017 | 137:14 | 137:17 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 983 | Jamieson, David | 06/05/2017 | 137:20 | 137:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 984 | Jamieson, David | 06/05/2017 | 138:2 | 138:2 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 985 | Jamieson, David | 06/05/2017 | 140:25 | 141:8 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 986 | Jamieson, David | 06/05/2017 | 141:11 | 142:5 | FRE 802; FRE 805 |
| 987 | Jamieson, David | 06/05/2017 | 142:6 | 142:9 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 988 | Jamieson, David | 06/05/2017 | 142:10 | 142:12 | FRE 602 |
| 989 | Jamieson, David | 06/05/2017 | 142:13 | 142:15 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 990 | Jamieson, David | 06/05/2017 | 142:16 | 143:8 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 991 | Jamieson, David | 06/05/2017 | 143:10 | 143:10 | FRE 1002; FRE 602; FRE 802; FRE 805 |
| 992 | Jamieson, David | 06/05/2017 | 143:12 | 143:18 | FRE 602; FRE 1002; FRE 802; FRE 805 |
| 993 | Jamieson, David | 06/05/2017 | 143:19 | 143:21 | FRE 602; FRE 1002; FRE 802; FRE 805 |
| 994 | Jamieson, David | 06/05/2017 | 143:23 | 143:23 | FRE 602; FRE 1002; FRE 802; FRE 805 |
| 995 | Jamieson, David | 06/05/2017 | 144:23 | 145:16 | FRE 403; FRE 802; FRE 805; FRE 1002 |
| 996 | Jamieson, David | 06/05/2017 | 145:17 | 145:18 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 997 | Jamieson, David | 06/05/2017 | 145:23 | 145:24 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 998 | Jamieson, David | 06/05/2017 | 146:2 | 146:4 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 1002 |
| 999 | Jamieson, David | 06/05/2017 | 146:7 | 146:7 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 1002 |
| 1000 | Jamieson, David | 06/05/2017 | 148:21 | 149:14 | FRE 403; FRE 602; FRE 802 |
| 1001 | Jamieson, David | 06/05/2017 | 149:17 | 149:18 | FRE403; FRE 602; FRE 802 |
| 1002 | Jamieson, David | 06/05/2017 | 156:10 | 156:13 | FRE 1002 |
| 1003 | Jamieson, David | 06/05/2017 | 156:14 | 156:15 | FRE 402 |
| 1004 | Jamieson, David | 06/05/2017 | 156:17 | 156:17 | FRE 402 |
| 1005 | Jamieson, David | 06/05/2017 | 157:12 | 157:15 | FFRE 602 |
| 1006 | Jamieson, David | 06/05/2017 | 157:17 | 157:17 | FRE 602 |
| 1007 | Jamieson, David | 06/05/2017 | 157:20 | 157:23 | FRE 403; FRE 802; FRE 1002 |
| 1008 | Jamieson, David | 06/05/2017 | 157:25 | 157:25 | FRE 403; FRE 602; FRE 802; FRE 1002 |
| 1009 | Jamieson, David | 06/05/2017 | 158:2 | 158:4 | FRE 403; FRE 602 |
| 1010 | Jamieson, David | 06/05/2017 | 158:8 | 158:8 | FRE 403; FRE 602 |
| 1011 | Jamieson, David | 06/05/2017 | 158:18 | 158:19 | FRE 402; FRE 403 |
| 1012 | Jamieson, David | 06/05/2017 | 158:21 | 158:21 | FRE 402; FRE 403 |
| 1013 | Jamieson, David | 06/05/2017 | 160:5 | 160:7 | FRE 602 |
| 1014 | Jamieson, David | 06/05/2017 | 160:17 | 160:18 | FRE 403; FRE 701; calls for a legal conclusion |
| 1015 | Jamieson, David | 06/05/2017 | 160:21 | 160:24 | FRE 403; FRE 701; calls for a legal conclusion |
| 1016 | Jamieson, David | 06/05/2017 | 161:8 | 161:10 | FRE 403; FRE 701 |
| 1017 | Jamieson, David | 06/05/2017 | 161:13 | 161:14 | FRE 403; FRE 701 |
| 1018 | Jamieson, David | 06/05/2017 | 163:11 | 163:13 | FRE 402 |
| 1019 | Jamieson, David | 06/05/2017 | 163:15 | 163:16 | FRE 402 |
| 1020 | Jamieson, David | 06/05/2017 | 163:18 | 163:18 | FRE 402 |
| 1021 | Jamieson, David | 06/05/2017 | 163:22 | 163:24 | Incomplete designation; FRE 402 |
| 1022 | Jamieson, David | 06/05/2017 | 164:13 | 164:18 | FRE 602 |
| 1023 | Jamieson, David | 06/05/2017 | 164:21 | 164:22 | FRE 602 |
| 1024 | Jamieson, David | 06/05/2017 | 164:25 | 164:25 | FRE 602 |
| 1025 | Jamieson, David | 06/05/2017 | 165:2 | 165:5 | FRE 602 |
| 1026 | Jamieson, David | 06/05/2017 | 165:8 | 165:8 | FRE 403; FRE 602 |
| 1027 | Jamieson, David | 06/05/2017 | 165:10 | 165:13 | FRE 402; FRE 403; FRE 701 |
| 1028 | Jamieson, David | 06/05/2017 | 165:16 | 165:21 | FRE 402; FRE 403; FRE 701 |
| 1029 | Jamieson, David | 06/05/2017 | 165:24 | 165:24 | FRE 402; FRE 403; FRE 701 |
| 1030 | Jamieson, David | 06/05/2017 | 166:2 | 166:7 | FRE 402; FRE 403; FRE 701 |
| 1031 | Jamieson, David | 06/05/2017 | 166:10 | 166:12 | FRE 402; FRE 403; FRE 701 |
| 1032 | Jamieson, David | 06/05/2017 | 166:14 | 166:16 | FRE 402; FRE 403; FRE 701 |
| 1033 | Jamieson, David | 06/05/2017 | 166:18 | 166:23 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1034 | Jamieson, David | 06/05/2017 | 167:1 | 167:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1035 | Jamieson, David | 06/05/2017 | 167:7 | 167:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1036 | Jamieson, David | 06/05/2017 | 167:10 | 167:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1037 | Jamieson, David | 06/05/2017 | 167:17 | 167:23 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1038 | Jamieson, David | 06/05/2017 | 168:1 | 168:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1039 | Jamieson, David | 06/05/2017 | 168:3 | 168:5 | FRE 403 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1040 | Jamieson, David | 06/05/2017 | 168:7 | 168:11 | FRE 403 |
| 1041 | Jamieson, David | 06/05/2017 | 168:13 | 168:13 | FRE 403 |
| 1042 | Jamieson, David | 06/05/2017 | 168:15 | 168:17 | FRE 611 |
| 1043 | Jamieson, David | 06/05/2017 | 168:19 | 168:19 | FRE 602; FRE 611 |
| 1044 | Jamieson, David | 06/05/2017 | 168:20 | 168:25 | FRE 402 |
| 1045 | Jamieson, David | 06/05/2017 | 169:3 | 169:12 | FRE 403; FRE 611 |
| 1046 | Jamieson, David | 06/05/2017 | 169:15 | 169:15 | FRE 403; FRE 611 |
| 1047 | Jamieson, David | 06/05/2017 | 169:17 | 169:24 | FRE 402; FRE 403; FRE 611 |
| 1048 | Jamieson, David | 06/05/2017 | 171:24 | 172:14 | FRE 403; FRE 602; FRE 1002 |
| 1049 | Jamieson, David | 06/05/2017 | 178:23 | 178:24 | FRE 602 |
| 1050 | Khasky, Steven | 09/14/2017 | 14:5 | 14:10 | FRE 402 |
| 1051 | Khasky, Steven | 09/14/2017 | 23:21 | 23:22 | FRE 602 |
| 1052 | Khasky, Steven | 09/14/2017 | 24:1 | 24:2 | FRE 602 |
| 1053 | Khasky, Steven | 09/14/2017 | 34:18 | 34:21 | FRE 602; FRE 701 |
| 1054 | Khasky, Steven | 09/14/2017 | 62:19 | 62:21 | FRE 402; FRE 403; calls for a legal conclusion |
| 1055 | Khasky, Steven | 09/14/2017 | 63:5 | 63:7 | FRE 402; FRE 403; calls for a legal conclusion |
| 1056 | Khasky, Steven | 09/14/2017 | 75:15 | 75:22 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1057 | Khasky, Steven | 09/14/2017 | 78:24 | 79:1 | FRE 802 |
| 1058 | Khasky, Steven | 09/14/2017 | 81:10 | 81:14 | FRE 611 |
| 1059 | Khasky, Steven | 09/14/2017 | 81:20 | 81:22 | FRE 611 |
| 1060 | Khasky, Steven | 09/14/2017 | 82:8 | 82:19 | FRE 802; FRE 611 |
| 1061 | Khasky, Steven | 09/14/2017 | 83:3 | 83:8 | FRE 403; FRE 602; FRE 611 |
| 1062 | Khasky, Steven | 09/14/2017 | 83:12 | 83:15 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 1063 | Khasky, Steven | 09/14/2017 | 83:20 | 83:20 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 1064 | Khasky, Steven | 09/14/2017 | 91:17 | 91:18 | FRE 402 |
| 1065 | Khasky, Steven | 09/14/2017 | 91:23 | 92:1 | FRE 402 |
| 1066 | Lane, Drew | 12/19/2017 | 21:3 | 21:11 | FRE 602 |
| 1067 | Lane, Drew | 12/19/2017 | 27:2 | 27:15 | FRE 602 |
| 1068 | Lane, Drew | 12/19/2017 | 30:10 | 30:11 | FRE 602 |
| 1069 | Lane, Drew | 12/19/2017 | 30:13 | 30:14 | FRE 602 |
| 1070 | Lane, Drew | 12/19/2017 | 31:1 | 31:3 | FRE 602 |
| 1071 | Lane, Drew | 12/19/2017 | 31:5 | 31:6 | FRE 602 |
| 1072 | Lane, Drew | 12/19/2017 | 32:22 | 32:23 | FRE 602 |
| 1073 | Lane, Drew | 12/19/2017 | 33:1 | 33:2 | FRE 602 |
| 1074 | Lane, Drew | 12/19/2017 | 71:7 | 72:7 | FRE 402; FRE 611; outside of scope |
| 1075 | Lane, Drew | 12/19/2017 | 72:12 | 72:15 | FRE 602 |
| 1076 | Lane, Drew | 12/19/2017 | 72:17 | 72:18 | FRE 602 |
| 1077 | Lane, Drew | 12/19/2017 | 80:11 | 82:14 | FRE 403; FRE 602 |
| 1078 | Lane, Drew | 12/19/2017 | 81:5 | 81:19 | FRE 802 |
| 1079 | Lane, Drew | 12/19/2017 | 81:20 | 82:8 | FRE 802 |
| 1080 | Lane, Drew | 12/19/2017 | 84:23 | 85:3 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 1081 | Lane, Drew | 12/19/2017 | 85:5 | 85:24 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 1082 | Lane, Drew | 12/19/2017 | 85:25 | 86:2 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 1083 | Lane, Drew | 12/19/2017 | 86:4 | 86:6 | FRE 403; FRE 602; FRE 701; FRE 802; PER; legal conclusion |
| 1084 | Lane, Drew | 12/19/2017 | 86:7 | 86:10 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 1085 | Lane, Drew | 12/19/2017 | 86:12 | 86:17 | FRE 403; FRE 602; FRE 701 |
| 1086 | Lane, Drew | 12/19/2017 | 86:18 | 86:21 | FRE 403; FRE 602; FRE 701 |
| 1087 | Lane, Drew | 12/19/2017 | 86:24 | 87:3 | FRE 403; FRE 602; FRE 611; FRE 701 |
| 1088 | Lane, Drew | 12/19/2017 | 87:5 | 87:7 | FRE 403; FRE 602; FRE 611; FRE 701 |
| 1089 | Lane, Drew | 12/19/2017 | 87:8 | 87:13 | FRE 403; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 1090 | Lane, Drew | 12/19/2017 | 87:15 | 87:17 | FRE 403; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 1091 | Lane, Drew | 12/19/2017 | 87:19 | 87:20 | FRE 403; FRE 602; FRE 611; FRE 701 |
| 1092 | Lane, Drew | 12/19/2017 | 102:21 | 102:25 | FRE 602 |
| 1093 | Lane, Drew | 12/19/2017 | 103:11 | 103:18 | FRE 611; FRE 802 |
| 1094 | Lane, Drew | 12/19/2017 | 103:21 | 104:5 | FRE 611; FRE 802 |
| 1095 | Lane, Drew | 12/19/2017 | 104:6 | 105:5 | FRE 602; FRE 802; FRE 611 |
| 1096 | Lane, Drew | 12/19/2017 | 105:6 | 105:13 | FRE 602; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A<br>Transcript | B<br>Deposition Date | C<br>Start Page:Line | D<br>End Page:Line | E<br>Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 1097 | Lane, Drew | 12/19/2017 | 110:12 | 111:2 | FRE 611 |
| 1098 | Lane, Drew | 12/19/2017 | 112:23 | 113:19 | FRE 602; FRE 802 |
| 1099 | Lane, Drew | 12/19/2017 | 113:21 | 113:25 | FRE 602; FRE 802 |
| 1100 | Lane, Drew | 12/19/2017 | 114:1 | 114:4 | FRE 602 |
| 1101 | Lane, Drew | 12/19/2017 | 114:5 | 114:8 | FRE 403; FRE 602 |
| 1102 | Lane, Drew | 12/19/2017 | 114:10 | 114:11 | FRE 403; FRE 602 |
| 1103 | Lane, Drew | 12/19/2017 | 114:17 | 115:20 | FRE 402; FRE 602; FRE 611 |
| 1104 | Lane, Drew | 12/19/2017 | 115:23 | 115:24 | FRE 402; FRE 602; FRE 611 |
| 1105 | Lane, Drew | 12/19/2017 | 115:25 | 116:12 | FRE 402 |
| 1106 | Lane, Drew | 12/19/2017 | 116:16 | 116:21 | FRE 402 |
| 1107 | Lane, Drew | 12/19/2017 | 116:22 | 117:1 | FRE 602 |
| 1108 | Lane, Drew | 12/19/2017 | 117:2 | 117:4 | FRE 602 |
| 1109 | Lane, Drew | 12/19/2017 | 117:6 | 117:7 | FRE 602 |
| 1110 | Lane, Drew | 12/19/2017 | 117:8 | 117:12 | FRE 402; FRE 403; FRE 601; FRE 701 |
| 1111 | Lane, Drew | 12/19/2017 | 117:14 | 117:16 | FRE 402; FRE 403; FRE 601; FRE 701 |
| 1112 | Lane, Drew | 12/19/2017 | 117:24 | 118:3 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1113 | Lane, Drew | 12/19/2017 | 118:9 | 118:12 | FRE 402; FRE 403; FRE 601; Legal conclusion |
| 1114 | Lane, Drew | 12/19/2017 | 118:18 | 118:19 | FRE 402; FRE 403; FRE 601; Legal conclusion |
| 1115 | Lane, Drew | 12/19/2017 | 118:25 | 119:3 | FRE 402; FRE 403; FRE 601 |
| 1116 | Lane, Drew | 12/19/2017 | 123:9 | 123:12 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1117 | Lane, Drew | 12/19/2017 | 123:15 | 123:16 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1118 | Lane, Drew | 12/19/2017 | 124:15 | 124:23 | FRE 402; FRE 403; FRE 611 |
| 1119 | Lane, Drew | 12/19/2017 | 126:15 | 127:4 | FRE 602 |
| 1120 | Lane, Drew | 12/19/2017 | 127:5 | 127:6 | FRE 402; FRE 403; FRE 602, FRE 611 |
| 1121 | Lane, Drew | 12/19/2017 | 127:8 | 127:8 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 1122 | Lyskawa, Nancy | 7/20/2017 | 29:17 | 29:19 | FRE 402; FRE 403 |
| 1123 | Lyskawa, Nancy | 7/20/2017 | 99:2 | 99:3 | FRE 802; FRE 805; FRE 1002 |
| 1124 | Lyskawa, Nancy | 7/20/2017 | 101:7 | 101:11 | FRE 802; FRE 805; FRE 1002 |
| 1125 | Lyskawa, Nancy | 7/20/2017 | 120:23 | 121:1 | FRE 611 |
| 1126 | Lyskawa, Nancy | 7/20/2017 | 121:3 | 121:10 | FRE 611 |
| 1127 | Lyskawa, Nancy | 7/20/2017 | 121:12 | 122:24 | FRE 611 |
| 1128 | Lyskawa, Nancy | 7/20/2017 | 125:3 | 126:14 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 1129 | Lyskawa, Nancy | 7/20/2017 | 192:3 | 192:24 | FRE 611 |
| 1130 | Lyskawa, Nancy | 4/19/2018 | 23:8 | 24:9 | FRE 402; FRE 403 |
| 1131 | Lyskawa, Nancy | 4/19/2018 | 34:6 | 34:13 | FRE 402; FRE 611 |
| 1132 | Lyskawa, Nancy | 4/19/2018 | 35:1 | 35:15 | FRE 402; FRE 611 |
| 1133 | Lyskawa, Nancy | 4/19/2018 | 39:8 | 39:13 | FRE 402; FRE 611 |
| 1134 | Lyskawa, Nancy | 4/19/2018 | 39:15 | 39:20 | FRE 402; FRE 611 |
| 1135 | Lyskawa, Nancy | 4/19/2018 | 124:6 | 124:22 | FRE 611 |
| 1136 | Lyskawa, Nancy | 4/19/2018 | 141:7 | 141:9 | FRE 402; FRE 403; FRE 602 |
| 1137 | Lyskawa, Nancy | 4/19/2018 | 141:11 | 141:12 | FRE 402; FRE 403; FRE 602 |
| 1138 | Lyskawa, Nancy | 4/19/2018 | 141:15 | 141:23 | FRE 402; FRE 403; FRE 602 |
| 1139 | Lyskawa, Nancy | 4/19/2018 | 141:25 | 142:7 | FRE 402; FRE 403; FRE 602 |
| 1140 | Lyskawa, Nancy | 4/19/2018 | 165:14 | 166:25 | FRE 402 / 403 |
| 1141 | Lyskawa, Nancy | 4/19/2018 | 177:12 | 177:21 | FRE 802 |
| 1142 | Lyskawa, Nancy | 4/19/2018 | 178:8 | 178:14 | FRE 802 |
| 1143 | Lyskawa, Nancy | 4/19/2018 | 195:23 | 196:1 | FRE 611 |
| 1144 | Lyskawa, Nancy | 4/19/2018 | 215:15 | 216:3 | FRE 802 |
| 1145 | Lyskawa, Nancy | 4/19/2018 | 216:10 | 216:20 | FRE 802 |
| 1146 | Lyskawa, Nancy | 4/19/2018 | 219:9 | 219:13 | FRE 802 |
| 1147 | Lyskawa, Nancy | 4/19/2018 | 239:15 | 239:17 | FRE 602 |
| 1148 | Lyskawa, Nancy | 4/19/2018 | 239:19 | 240:24 | FRE 402 / 403 (239:23-240:24); FRE 602 (239:19-22). |
| 1149 | Lyskawa, Nancy | 4/19/2018 | 292:2 | 292:12 | FRE 602 |
| 1150 | Lyskawa, Nancy | 4/19/2018 | 315:12 | 315:19 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 1151 | Mackereth, Craig | 10/6/2017 | 14:11 | 14:17 | FRE 402; FRE 403; FRE 802 |
| 1152 | Mackereth, Craig | 10/6/2017 | 38:25 | 39:3 | FRE 403; FRE 611 |
| 1153 | Mackereth, Craig | 10/6/2017 | 39:6 | 39:17 | FRE 403; FRE 611 |
| 1154 | Mackereth, Craig | 10/6/2017 | 54:23 | 55:23 | FRE 402 (55:1-7; 55:11-23); FRE 611 (55:1-7; 55:11-23) |
| 1155 | Mackereth, Craig | 10/6/2017 | 61:7 | 61:8 | FRE 402 |
| 1156 | Mackereth, Craig | 10/6/2017 | 62:17 | 63:7 | FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 1157 | Mackereth, Craig | 10/6/2017 | 73:14 | 73:19 | FRE 403; FRE 602; FRE 611 |
| 1158 | Mackereth, Craig | 10/6/2017 | 76:13 | 77:22 | FRE 403; FRE 602; FRE 611; FRE 701 (77:4-22) |
| 1159 | Mackereth, Craig | 10/6/2017 | 107:1 | 107:2 | FRE 402; FRE 403; FRE 602; legal conclusion. |
| 1160 | Mackereth, Craig | 10/6/2017 | 107:4 | 107:9 | FRE 402; FRE 403; FRE 602; legal conclusion. |
| 1161 | Mackereth, Craig | 10/6/2017 | 110:18 | 110:24 | FRE 611 (110:23-24); FRE 701 |
| 1162 | Mackereth, Craig | 10/6/2017 | 111:2 | 111:21 | FRE 611; FRE 701 |
| 1163 | Mackereth, Craig | 10/6/2017 | 112:17 | 113:9 | FRE 602; FRE 611; FRE 701; FRE 802 |
| 1164 | Mackereth, Craig | 10/6/2017 | 113:11 | 113:15 | FRE 602; FRE 611; FRE 701 |
| 1165 | Mackereth, Craig | 10/6/2017 | 134:4 | 134:7 | FRE 403; FRE 701 |
| 1166 | Mackereth, Craig | 10/6/2017 | 134:12 | 134:14 | FRE 403; FRE 701 |
| 1167 | Mackereth, Craig | 10/6/2017 | 134:17 | 134:22 | FRE 403; FRE 701 |
| 1168 | Mackereth, Craig | 10/6/2017 | 134:24 | 135:2 | FRE 403; FRE 701 |
| 1169 | Mackereth, Craig | 10/6/2017 | 135:5 | 135:13 | FRE 403; FRE 701 |
| 1170 | Mackereth, Craig | 10/6/2017 | 135:15 | 136:16 | FRE 403; FRE 701 |
| 1171 | Mackereth, Craig | 10/6/2017 | 136:18 | 136:25 | FRE 403; FRE 701 |
| 1172 | Mackereth, Craig | 10/6/2017 | 137:20 | 137:23 | FRE 403; FRE 701 |
| 1173 | Mackereth, Craig | 10/6/2017 | 137:25 | 138:9 | FRE 403; FRE 701 |
| 1174 | Mackereth, Craig | 10/6/2017 | 151:24 | 154:6 | FRE 402; FRE 611 |
| 1175 | Mackereth, Craig | 10/6/2017 | 157:8 | 158:7 | FRE 602; FRE 611 |
| 1176 | Mackereth, Craig | 10/6/2017 | 158:10 | 158:10 | FRE 602; FRE 611 |
| 1177 | Mackereth, Craig | 10/6/2017 | 158:14 | 158:17 | FRE 611; FRE 701 |
| 1178 | Mackereth, Craig | 10/6/2017 | 162:11 | 162:13 | FRE 403; FRE 611; FRE 701 |
| 1179 | Mackereth, Craig | 10/6/2017 | 162:15 | 162:24 | FRE 403; FRE 611; FRE 701; FRE 802 (162:21-24) |
| 1180 | Mackereth, Craig | 10/6/2017 | 163:2 | 163:21 | FRE 403; FRE 611; FRE 701; FRE 802 (163:2-10) |
| 1181 | Mackereth, Craig | 10/6/2017 | 163:23 | 164:19 | FRE 402 (163:23); FRE 403; FRE 611; FRE 701; FRE 802 (164:16-19) |
| 1182 | Mackereth, Craig | 10/6/2017 | 164:22 | 165:1 | FRE 403; FRE 611; FRE 701; FRE 802 |
| 1183 | Mackereth, Craig | 10/6/2017 | 167:16 | 168:8 | FRE 403; FRE 611; FRE 602; FRE 802; incomplete designation |
| 1184 | Mackereth, Craig | 10/6/2017 | 169:2 | 169:8 | FRE 611; FRE 602; FRE 802 |
| 1185 | Mackereth, Craig | 10/6/2017 | 169:10 | 169:12 | FRE 611; FRE 602; FRE 802 |
| 1186 | Mackereth, Craig | 10/6/2017 | 169:14 | 169:16 | FRE 611; FRE 602; FRE 802 |
| 1187 | Mackereth, Craig | 10/6/2017 | 169:18 | 170:5 | FRE 611; FRE 602; FRE 802 |
| 1188 | Mackereth, Craig | 10/6/2017 | 173:14 | 174:4 | FRE 602; incomplete designation |
| 1189 | Mackereth, Craig | 10/6/2017 | 176:9 | 176:10 | FRE 402; FRE 611; FRE 802 |
| 1190 | Mackereth, Craig | 10/6/2017 | 176:13 | 176:17 | FRE 402; FRE 611; FRE 802 |
| 1191 | Mackereth, Craig | 10/6/2017 | 176:19 | 176:20 | FRE 403; FRE 602; FRE 802 |
| 1192 | Mackereth, Craig | 10/6/2017 | 176:22 | 177:13 | FRE 402 (176:24-25); FRE 403; FRE 602; FRE 802 |
| 1193 | Mackereth, Craig | 10/6/2017 | 178:4 | 178:6 | FRE 802 |
| 1194 | Mackereth, Craig | 10/6/2017 | 178:8 | 178:11 | FRE 802 |
| 1195 | Mackereth, Craig | 10/6/2017 | 183:14 | 183:19 | FRE 402 (183:14); FRE 403 (183:14); Incomplete Designation |
| 1196 | Mackereth, Craig | 10/6/2017 | 184:3 | 184:20 | FRE 602; FRE 611 |
| 1197 | Mackereth, Craig | 10/6/2017 | 191:13 | 191:15 | FRE 802; FRE 602; FRE 611 |
| 1198 | Mackereth, Craig | 10/6/2017 | 191:18 | 192:7 | FRE 802; FRE 602; FRE 611 |
| 1199 | Mackereth, Craig | 10/6/2017 | 194:22 | 194:22 | FRE 403; FRE 602; FRE 611; FRE 1002 |
| 1200 | Mackereth, Craig | 10/6/2017 | 194:24 | 194:25 | FRE 403; FRE 602; FRE 611; FRE 1002 |
| 1201 | Mackereth, Craig | 10/6/2017 | 203:19 | 203:21 | FRE 403; FRE 602 |
| 1202 | Mackereth, Craig | 10/6/2017 | 204:1 | 205:12 | FRE 403; FRE 602 |
| 1203 | Mackereth, Craig | 10/6/2017 | 207:11 | 208:7 | FRE 403; FRE 602 |
| 1204 | Mackereth, Craig | 10/6/2017 | 211:13 | 211:14 | FRE 611 |
| 1205 | Mackereth, Craig | 10/6/2017 | 211:17 | 211:23 | FRE 611 |
| 1206 | Mackereth, Craig | 10/6/2017 | 215:6 | 215:10 | FRE 402 |
| 1207 | Mackereth, Craig | 10/6/2017 | 215:12 | 215:18 | FRE 402 |
| 1208 | Mackereth, Craig | 10/6/2017 | 215:20 | 215:23 | FRE 402 (215:20, 215:23); FRE 403 (215:23) |
| 1209 | Mackereth, Craig | 10/6/2017 | 217:19 | 217:24 | FRE 402; FRE 403; FRE 611 |
| 1210 | Mackereth, Craig | 10/6/2017 | 218:1 | 218:11 | FRE 402; FRE 403; FRE 611 |
| 1211 | Mackereth, Craig | 10/6/2017 | 219:15 | 219:23 | FRE 602 |
| 1212 | Mackereth, Craig | 10/6/2017 | 220:4 | 221:7 | FRE 602 |
| 1213 | Mackereth, Craig | 10/6/2017 | 224:1 | 224:3 | FRE 403 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 1214 | Mackereth, Craig | 10/6/2017 | 224:8 | 224:10 | FRE 403 |
| 1215 | Mackereth, Craig | 10/6/2017 | 226:15 | 228:20 | FRE 403; FRE 602; FRE 611; FRE 701 |
| 1216 | Mackereth, Craig | 10/6/2017 | 228:23 | 229:25 | FRE 403; FRE 602; FRE 611; FRE 701; FRE 802 |
| 1217 | Mackereth, Craig | 10/6/2017 | 230:2 | 230:3 | FRE 403; FRE 602 |
| 1218 | Mackereth, Craig | 10/6/2017 | 230:6 | 230:9 | FRE 403; FRE 602 |
| 1219 | Mackereth, Craig | 10/6/2017 | 232:2 | 232:6 | Incomplete Designation |
| 1220 | Mackereth, Craig | 10/6/2017 | 232:23 | 232:25 | Incomplete Designation |
| 1221 | Mackereth, Craig | 10/6/2017 | 234:1 | 234:4 | FRE 602 |
| 1222 | Mackereth, Craig | 10/6/2017 | 234:6 | 234:7 | FRE 602 |
| 1223 | Mackereth, Craig | 10/6/2017 | 234:9 | 234:11 | FRE 602; FRE 701 |
| 1224 | Mackereth, Craig | 10/6/2017 | 234:13 | 234:19 | FRE 602; FRE 701 |
| 1225 | Mackereth, Craig | 10/6/2017 | 234:21 | 235:17 | FRE 602; FRE 701 |
| 1226 | Mackereth, Craig | 10/6/2017 | 236:2 | 236:6 | FRE 602; FRE 701 |
| 1227 | Mackereth, Craig | 10/6/2017 | 236:8 | 236:14 | FRE 602; FRE 701 |
| 1228 | Mackereth, Craig | 10/6/2017 | 241:4 | 243:7 | FRE 402; FRE 403; FRE 602 (242:12-243:7); FRE 611 (241:4-242:2); FRE 701 (241:8-242:2); FRE 802 (241:4-242:2); FRE 1002 (241:4-242:2). |
| 1229 | Mackereth, Craig | 10/6/2017 | 245:3 | 246:14 | FRE 402; FRE 403; FRE 602 (245:10-246:14); FRE 611 (245:10-246:14) |
| 1230 | Mackereth, Craig | 10/6/2017 | 249:16 | 249:24 | FRE 403; FRE 611 |
| 1231 | Mackereth, Craig | 10/6/2017 | 251:2 | 251:5 | FRE 402; FRE 403 |
| 1232 | Mackereth, Craig | 10/6/2017 | 255:6 | 255:11 | FRE 402; FRE 403; FRE 802 |
| 1233 | Mackereth, Craig | 10/6/2017 | 255:16 | 255:19 | FRE 402; FRE 403; FRE 802 |
| 1234 | Mackereth, Craig | 10/6/2017 | 261:2 | 261:17 | FRE 402 (261:14-17); FRE 403 (261:14-17) |
| 1235 | Mackereth, Craig | 10/6/2017 | 261:19 | 262:5 | FRE 402; FRE 403 |
| 1236 | Mackereth, Craig | 10/6/2017 | 266:8 | 266:15 | FRE 602 (266:14-15); FRE 611; FRE 802; FRE 805 |
| 1237 | Mackereth, Craig | 10/6/2017 | 266:18 | 266:25 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 802 (266:21-25) |
| 1238 | Mackereth, Craig | 10/6/2017 | 267:3 | 267:7 | FRE 402; FRE 611; FRE 802 |
| 1239 | Mackereth, Craig | 10/6/2017 | 267:9 | 267:12 | FRE 403; FRE 802; FRE 805 |
| 1240 | Mackereth, Craig | 10/6/2017 | 267:14 | 268:4 | FRE 403; FRE 802; FRE 805 |
| 1241 | Mackereth, Craig | 10/6/2017 | 268:6 | 268:11 | FRE 403 (268:8-11); FRE 602 (268:8-11); FRE 802 (268:8-11); FRE 805 (268:8-11) |
| 1242 | Mackereth, Craig | 10/6/2017 | 268:14 | 268:18 | FRE 403; FRE 602; FRE 802; FRE 805 |
| 1243 | Mackereth, Craig | 10/6/2017 | 268:20 | 268:25 | FRE 403; FRE 602; FRE 802; FRE 805 |
| 1244 | Mackereth, Craig | 10/6/2017 | 269:2 | 269:6 | FRE 403; FRE 602; FRE 802; FRE 805; non-responsive |
| 1245 | Mackereth, Craig | 10/6/2017 | 269:9 | 269:24 | FRE 403; FRE 602; FRE 802; FRE 805; non-responsive |
| 1246 | Mackereth, Craig | 10/6/2017 | 270:1 | 270:4 | FRE 403; FRE 602; FRE 802; FRE 805; non-responsive |
| 1247 | Mackereth, Craig | 10/6/2017 | 270:8 | 270:9 | FRE 403; FRE 602; FRE 802; FRE 805; non-responsive |
| 1248 | Mackereth, Craig | 10/6/2017 | 271:2 | 271:6 | FRE 403; FRE 602; FRE 802; FRE 805 |
| 1249 | Mackereth, Craig | 10/6/2017 | 271:10 | 271:11 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 805 |
| 1250 | Mackereth, Craig | 10/6/2017 | 271:13 | 272:9 | FRE 402 (271:13-271:14); FRE 403; FRE 602; FRE 802; FRE 805; FRE 1002; non-responsive |
| 1251 | Mackereth, Craig | 10/6/2017 | 272:24 | 273:12 | FRE 403; FRE 602; FRE 611 |
| 1252 | Mackereth, Craig | 10/6/2017 | 273:14 | 273:16 | FRE 403; FRE 611; leading |
| 1253 | Mackereth, Craig | 1/17/2020 | 135:22 | 135:24 | FRE 403; FRE 602; FRE 701 |
| 1254 | Mackereth, Craig | 1/17/2020 | 136:2 | 136:12 | FRE 403; FRE 602; FRE 701 |
| 1255 | Mackereth, Craig | 1/17/2020 | 136:15 | 137:4 | FRE 403; FRE 602; FRE 701 |
| 1256 | Mackereth, Craig | 1/17/2020 | 137:7 | 137:10 | FRE 403; FRE 602; FRE 701 |
| 1257 | Mackereth, Craig | 1/17/2020 | 137:12 | 137:13 | FRE 403; FRE 602; FRE 701 |
| 1258 | Mackereth, Craig | 1/17/2020 | 137:18 | 137:19 | FRE 403; FRE 602; FRE 701 |
| 1259 | Mackereth, Craig | 1/17/2020 | 137:24 | 138:2 | FRE 403; FRE 602; FRE 701 |
| 1260 | Mackereth, Craig | 1/17/2020 | 138:5 | 138:6 | FRE 403; FRE 602; FRE 701 |
| 1261 | Mackereth, Craig | 1/17/2020 | 138:8 | 138:10 | FRE 403; FRE 602; FRE 701 |
| 1262 | Mackereth, Craig | 1/17/2020 | 138:13 | 138:15 | FRE 403; FRE 602; FRE 701 |
| 1263 | Mackereth, Craig | 1/17/2020 | 138:17 | 138:18 | FRE 402; FRE 403; |
| 1264 | Mackereth, Craig | 1/17/2020 | 139:12 | 140:5 | FRE 403; FRE 602; FRE 701; legal conclusion; non-responsive |
| 1265 | Mackereth, Craig | 1/17/2020 | 140:22 | 140:24 | FRE 403; FRE 602; FRE 701; legal conclusion |
| 1266 | Mackereth, Craig | 1/17/2020 | 141:5 | 141:21 | FRE 403; FRE 602; FRE 701; legal conclusion |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A<br>Transcript | B<br>Deposition Date | C<br>Start Page:Line | D<br>End Page:Line | E<br>Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 1267 | Mackereth, Craig | 1/17/2020 | 241:9 | 241:10 | FRE 402 |
| 1268 | Mackereth, Craig | 1/17/2020 | 241:12 | 241:17 | FRE 402 |
| 1269 | Maddock, Kevin | 2/8/2018 | 10:25 | 11:4 | FRE 611 (outside scope of Oracle designation) |
| 1270 | Maddock, Kevin | 2/8/2018 | 99:6 | 99:15 | FRE 602 |
| 1271 | Malchiodi, Brian P. | 10/24/2019 | 31:14 | 31:18 | FRE 802 |
| 1272 | Malchiodi, Brian P. | 10/24/2019 | 34:22 | 34:24 | FRE 602 |
| 1273 | Malchiodi, Brian P. | 10/24/2019 | 35:2 | 35:2 | FRE 602 |
| 1274 | Malchiodi, Brian P. | 10/24/2019 | 35:7 | 35:13 | FRE 802 |
| 1275 | Malchiodi, Brian P. | 10/24/2019 | 35:14 | 35:16 | FRE 602 |
| 1276 | Malchiodi, Brian P. | 10/24/2019 | 35:17 | 35:23 | FRE 602 |
| 1277 | Malchiodi, Brian P. | 10/24/2019 | 36:1 | 36:4 | FRE 602 |
| 1278 | Malchiodi, Brian P. | 10/24/2019 | 36:9 | 36:11 | FRE 602 |
| 1279 | Malchiodi, Brian P. | 10/24/2019 | 37:6 | 38:3 | FRE 402; FRE 403; FRE 611 |
| 1280 | Malchiodi, Brian P. | 10/24/2019 | 38:5 | 38:6 | FRE 402; FRE 403; FRE 611 |
| 1281 | Mandla, Harika | 2/22/2018 | 45:16 | 45:18 | FRE 403; FRE 802; |
| 1282 | Mandla, Harika | 2/22/2018 | 54:2 | 54:20 | FRE 602 (54:5-6; 54:8-11); FRE 611 (54:12-20); |
| 1283 | Mandla, Harika | 2/22/2018 | 54:22 | 54:23 | FRE 611; |
| 1284 | Mandla, Harika | 2/22/2018 | 88:4 | 89:2 | FRE 402; FRE 403; FRE 602; FRE 802; |
| 1285 | Mandla, Harika | 2/22/2018 | 99:13 | 99:17 | FRE 402; FRE 403; |
| 1286 | Mandla, Harika | 2/22/2018 | 99:20 | 99:21 | FRE 402; FRE 403; |
| 1287 | Mandla, Harika | 2/22/2018 | 125:12 | 125:14 | FRE 403; FRE 802; |
| 1288 | Mandla, Harika | 2/22/2018 | 125:17 | 125:18 | FRE 403; FRE 802; |
| 1289 | Mandla, Harika | 2/22/2018 | 126:3 | 126:14 | FRE 403; FRE 802; |
| 1290 | Mandla, Harika | 2/22/2018 | 156:15 | 156:17 | FRE 402; FRE 403; |
| 1291 | Mandla, Harika | 2/22/2018 | 156:20 | 156:21 | FRE 402; FRE 403; |
| 1292 | Mandla, Harika | 2/22/2018 | 156:23 | 156:23 | FRE 402; FRE 403; |
| 1293 | Mandla, Harika | 2/22/2018 | 157:7 | 157:8 | FRE 402; FRE 403; FRE 611; |
| 1294 | Mandla, Harika | 2/22/2018 | 157:11 | 157:12 | FRE 402; FRE 403; FRE 611; |
| 1295 | Mandla, Harika | 2/22/2018 | 157:18 | 157:19 | FRE 611; |
| 1296 | Mandla, Harika | 2/22/2018 | 157:22 | 157:23 | FRE 611; |
| 1297 | Mandla, Harika | 2/22/2018 | 157:25 | 158:1 | FRE 611; |
| 1298 | Mandla, Harika | 2/22/2018 | 158:3 | 158:3 | FRE 611; |
| 1299 | Mandla, Harika | 2/22/2018 | 158:5 | 158:6 | FRE 611; |
| 1300 | Mandla, Harika | 2/22/2018 | 158:9 | 158:10 | FRE 611; |
| 1301 | Mandla, Harika | 2/22/2018 | 159:22 | 159:24 | FRE 611; |
| 1302 | Mandla, Harika | 2/22/2018 | 160:1 | 160:2 | FRE 611; Incomplete or Overbroad Designation; |
| 1303 | Mandla, Harika | 2/22/2018 | 161:9 | 161:10 | FRE 611; |
| 1304 | Mandla, Harika | 2/22/2018 | 161:12 | 161:12 | FRE 611; |
| 1305 | Mandla, Harika | 2/22/2018 | 166:24 | 166:24 | FRE 402; FRE 403; |
| 1306 | Mandla, Harika | 2/22/2018 | 167:2 | 167:2 | FRE 402; FRE 403; |
| 1307 | Mandla, Harika | 2/22/2018 | 170:10 | 170:12 | FRE 403; |
| 1308 | Mandla, Harika | 2/22/2018 | 170:14 | 170:15 | FRE 403; |
| 1309 | Mandla, Harika | 2/22/2018 | 170:17 | 170:20 | FRE 403; |
| 1310 | Mandla, Harika | 2/22/2018 | 172:13 | 172:18 | FRE 602 (173:18); |
| 1311 | Mandla, Harika | 2/22/2018 | 172:21 | 172:23 | FRE 602; |
| 1312 | Mandla, Harika | 2/22/2018 | 174:4 | 174:5 | FRE 602; FRE 611; |
| 1313 | Mandla, Harika | 2/22/2018 | 174:8 | 174:11 | FRE 602; FRE 611; |
| 1314 | Mandla, Harika | 2/22/2018 | 174:19 | 174:20 | FRE 602; FRE 611; |
| 1315 | Mandla, Harika | 2/22/2018 | 174:23 | 174:23 | FRE 602; FRE 611; |
| 1316 | Mandla, Harika | 2/22/2018 | 174:25 | 175:1 | FRE 602; FRE 611; |
| 1317 | Mandla, Harika | 2/22/2018 | 175:4 | 175:4 | FRE 602; FRE 611; |
| 1318 | Mandla, Harika | 2/22/2018 | 175:12 | 175:13 | FRE 602; FRE 611; |
| 1319 | Mandla, Harika | 2/22/2018 | 175:16 | 175:16 | FRE 602; FRE 611; |
| 1320 | Mandla, Harika | 2/22/2018 | 175:18 | 175:20 | FRE 602; FRE 611; |
| 1321 | Mandla, Harika | 2/22/2018 | 175:22 | 175:22 | FRE 602; FRE 611; |
| 1322 | Mandla, Harika | 2/22/2018 | 187:16 | 188:2 | FRE 403; FRE 802; |
| 1323 | Mandla, Harika | 2/22/2018 | 208:13 | 208:17 | FRE 402; FRE 403; FRE 611; |
| 1324 | Mandla, Harika | 2/22/2018 | 208:19 | 208:19 | FRE 402; FRE 403; FRE 611; |
| 1325 | Mandla, Harika | 2/22/2018 | 213:19 | 213:20 | FRE 802; |
| 1326 | Mandla, Harika | 2/22/2018 | 213:23 | 213:25 | FRE 802; |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 1327 | Mandla, Harika | 2/22/2018 | 215:21 | 215:21 | FRE 602; |
| 1328 | Mandla, Harika | 2/22/2018 | 215:23 | 215:24 | FRE 602; |
| 1329 | Manoj, Kumar | 02/10/2017 | 39:5 | 39:9 | FRE402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 1330 | Manoj, Kumar | 02/10/2017 | 39:16 | 39:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 1331 | Manoj, Kumar | 02/10/2017 | 39:21 | 40:8 | FRE 403; FRE 602 |
| 1332 | Manoj, Kumar | 02/10/2017 | 46:16 | 46:20 | FRE 611 |
| 1333 | Manoj, Kumar | 02/10/2017 | 46:23 | 46:24 | FRE 611 |
| 1334 | Manoj, Kumar | 02/10/2017 | 64:1 | 64:22 | FRE 402; FRE 403 |
| 1335 | Manoj, Kumar | 02/10/2017 | 64:4 | 64:4 | FRE 602 |
| 1336 | Manoj, Kumar | 02/10/2017 | 64:6 | 64:9 | FRE 402; FRE 602 |
| 1337 | Manoj, Kumar | 02/10/2017 | 64:11 | 64:13 | FRE 402 |
| 1338 | Manoj, Kumar | 02/10/2017 | 74:12 | 74:17 | FRE 402 |
| 1339 | Manoj, Kumar | 02/10/2017 | 74:12 | 75:2 | FRE 611 |
| 1340 | Manoj, Kumar | 02/10/2017 | 75:4 | 75:5 | FRE 611 |
| 1341 | Manoj, Kumar | 02/10/2017 | 75:8 | 75:9 | FRE 611 |
| 1342 | Manoj, Kumar | 02/10/2017 | 75:11 | 76:9 | FRE 611 |
| 1343 | Manoj, Kumar | 02/10/2017 | 75:17 | 75:23 | FRE 802; FRE 1002 |
| 1344 | Manoj, Kumar | 02/10/2017 | 76:11 | 77:9 | FRE 611 |
| 1345 | Manoj, Kumar | 02/10/2017 | 76:19 | 76:21 | FRE 611 |
| 1346 | Manoj, Kumar | 02/10/2017 | 76:25 | 77:9 | FRE 402; FRE 403 |
| 1347 | Manoj, Kumar | 02/10/2017 | 77:11 | 77:20 | FRE 402; FRE 403; FRE 611 |
| 1348 | Manoj, Kumar | 02/10/2017 | 78:15 | 78:18 | FRE 602 |
| 1349 | Manoj, Kumar | 02/10/2017 | 81:7 | 81:9 | FRE 611 |
| 1350 | Manoj, Kumar | 02/10/2017 | 82:5 | 82:7 | FRE 402 |
| 1351 | Manoj, Kumar | 02/10/2017 | 83:11 | 83:19 | FRE 402 |
| 1352 | Manoj, Kumar | 02/10/2017 | 88:11 | 88:14 | FRE 402; FRE 403; FRE 701 |
| 1353 | Manoj, Kumar | 02/10/2017 | 88:18 | 88:20 | FRE 402; FRE 403; FRE 701 |
| 1354 | Manoj, Kumar | 02/10/2017 | 88:22 | 88:22 | FRE 402; FRE 403; FRE 701 |
| 1355 | Manoj, Kumar | 02/10/2017 | 90:21 | 90:24 | FRE 403; FRE 602; FRE 701; calls for legal conclusion; PER; outside scope |
| 1356 | Manoj, Kumar | 02/10/2017 | 91:9 | 91:12 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 1357 | Manoj, Kumar | 02/10/2017 | 93:18 | 93:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1358 | Manoj, Kumar | 02/10/2017 | 94:5 | 94:8 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1359 | Manoj, Kumar | 02/10/2017 | 94:9 | 94:15 | FRE 402; FRE 602 |
| 1360 | Manoj, Kumar | 02/10/2017 | 94:16 | 94:20 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1361 | Manoj, Kumar | 02/10/2017 | 95:22 | 96:6 | FRE 402; outside scope |
| 1362 | McMillian, Lynn | 03/02/2017 | 18:3 | 18:5 | FRE 602 |
| 1363 | McMillian, Lynn | 03/02/2017 | 18:9 | 18:11 | FRE 602 |
| 1364 | McMillian, Lynn | 03/02/2017 | 27:17 | 27:21 | FRE 602 |
| 1365 | McMillian, Lynn | 03/02/2017 | 32:6 | 32:12 | FRE 403 |
| 1366 | McMillian, Lynn | 03/02/2017 | 40:23 | 41:7 | FRE 402; FRE 403; FRE 602; calls for a legal conclusion |
| 1367 | McMillian, Lynn | 03/02/2017 | 47:4 | 47:6 | FRE 403; FRE 602 |
| 1368 | McMillian, Lynn | 03/02/2017 | 61:1 | 61:9 | FRE 602; FRE 611 |
| 1369 | McMillian, Lynn | 03/02/2017 | 73:17 | 73:20 | FRE 802; FRE 1002 |
| 1370 | McMillian, Lynn | 03/02/2017 | 73:21 | 73:23 | FRE 402 |
| 1371 | McMillian, Lynn | 03/02/2017 | 73:24 | 73:25 | FRE 802; FRE 1002 |
| 1372 | McMillian, Lynn | 03/02/2017 | 74:1 | 74:3 | FRE 402 |
| 1373 | McMillian, Lynn | 03/02/2017 | 74:4 | 74:8 | FRE 802; FRE 1002 |
| 1374 | McMillian, Lynn | 03/02/2017 | 74:9 | 74:11 | FRE 402 |
| 1375 | McMillian, Lynn | 03/02/2017 | 74:12 | 74:16 | FRE 802; FRE 1002 |
| 1376 | McMillian, Lynn | 03/02/2017 | 74:17 | 74:19 | FRE 402 |
| 1377 | McMillian, Lynn | 03/02/2017 | 74:20 | 74:24 | FRE 402; FRE 802; calls for a legal conclusion; FRE 1002 |
| 1378 | McMillian, Lynn | 03/02/2017 | 74:25 | 75:2 | FRE 402 |
| 1379 | McMillian, Lynn | 03/02/2017 | 75:7 | 75:17 | FRE 802; FRE 1002 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 1380 | McMillian, Lynn | 03/02/2017 | 75:18 | 75:19 | FRE 402 |
| 1381 | McMillian, Lynn | 03/02/2017 | 75:20 | 75:25 | FRE 602; FRE 802; FRE 1002 |
| 1382 | McMillian, Lynn | 03/02/2017 | 76:1 | 76:8 | FRE 802; FRE 1002 |
| 1383 | McMillian, Lynn | 03/02/2017 | 78:16 | 78:16 | FRE 402 |
| 1384 | McMillian, Lynn | 03/02/2017 | 78:18 | 78:19 | FRE 402 |
| 1385 | McMillian, Lynn | 03/02/2017 | 78:21 | 78:22 | FRE 402 |
| 1386 | McMillian, Lynn | 03/02/2017 | 78:23 | 78:24 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1387 | McMillian, Lynn | 03/02/2017 | 79:2 | 79:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1388 | McMillian, Lynn | 03/02/2017 | 79:10 | 79:13 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1389 | McMillian, Lynn | 03/02/2017 | 79:15 | 79:20 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1390 | McMillian, Lynn | 03/02/2017 | 79:24 | 80:2 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1391 | McMillian, Lynn | 03/02/2017 | 80:5 | 80:5 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1392 | McMillian, Lynn | 03/02/2017 | 81:10 | 81:15 | FRE 403; FRE 611 |
| 1393 | McMillian, Lynn | 03/02/2017 | 82:1 | 82:3 | FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 1394 | McMillian, Lynn | 03/02/2017 | 82:5 | 82:5 | FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |
| 1395 | McMillian, Lynn | 03/02/2017 | 82:7 | 82:9 | FRE 403; FRE 602; FRE 611 |
| 1396 | McMillian, Lynn | 03/02/2017 | 82:21 | 82:23 | FRE 611; FRE 1002; calls for a legal conclusion; PER |
| 1397 | McMillian, Lynn | 03/02/2017 | 84:5 | 84:11 | FRE 602; FRE 1002; calls for legal conclusion |
| 1398 | McMillian, Lynn | 03/02/2017 | 84:12 | 84:15 | FRE 403; FRE 602 |
| 1399 | McMillian, Lynn | 03/02/2017 | 84:20 | 84:23 | FRE 403; FRE 602 |
| 1400 | McMillian, Lynn | 03/02/2017 | 85:4 | 85:5 | FRE 602 |
| 1401 | McMillian, Lynn | 03/02/2017 | 85:7 | 85:13 | FRE 403; FRE 602 |
| 1402 | McMillian, Lynn | 03/02/2017 | 86:1 | 86:3 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1403 | McMillian, Lynn | 03/02/2017 | 86:5 | 86:5 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1404 | McMillian, Lynn | 03/02/2017 | 86:10 | 86:11 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1405 | McMillian, Lynn | 03/02/2017 | 86:13 | 86:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1406 | McMillian, Lynn | 03/02/2017 | 86:24 | 87:7 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1407 | McMillian, Lynn | 03/02/2017 | 87:11 | 87:11 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1408 | McMillian, Lynn | 03/02/2017 | 87:19 | 87:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1409 | McMillian, Lynn | 03/02/2017 | 87:23 | 87:23 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1410 | Mekala, Sundeep | 2/28/2018 | 124:20 | 124:24 | FRE 602 |
| 1411 | Mekala, Sundeep | 2/28/2018 | 125:2 | 125:3 | FRE 602 |
| 1412 | Mekala, Sundeep | 2/28/2018 | 126:1 | 126:3 | FRE 602 |
| 1413 | Mekala, Sundeep | 2/28/2018 | 126:6 | 126:9 | FRE 403; FRE 602 |
| 1414 | Mekala, Sundeep | 2/28/2018 | 179:9 | 179:15 | FRE 602 |
| 1415 | Mekala, Sundeep | 2/28/2018 | 179:18 | 179:18 | FRE 602 |
| 1416 | Metzger, Ken | 12/19/2016 | 21:13 | 21:20 | FRE 1002 |
| 1417 | Metzger, Ken | 12/19/2016 | 21:24 | 22:12 | FRE 1002 |
| 1418 | Metzger, Ken | 12/19/2016 | 48:20 | 49:4 | FRE 403; FRE 602 |
| 1419 | Metzger, Ken | 12/19/2016 | 58:20 | 58:22 | FRE 402; FRE 611 |
| 1420 | Metzger, Ken | 12/19/2016 | 60:20 | 60:25 | Outside scope |
| 1421 | Metzger, Ken | 12/19/2016 | 61:3 | 61:3 | Outside scope |
| 1422 | Metzger, Ken | 12/19/2016 | 61:6 | 61:7 | Outside scope |
| 1423 | Metzger, Ken | 12/19/2016 | 73:12 | 73:14 | FRE 602 |
| 1424 | Metzger, Ken | 12/19/2016 | 101:19 | 102:3 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002. |
| 1425 | Metzger, Ken | 12/19/2016 | 102:5 | 102:5 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002. |
| 1426 | Metzger, Ken | 12/19/2016 | 104:24 | 105:4 | FRE 611 |
| 1427 | Metzger, Ken | 12/19/2016 | 105:16 | 105:23 | FRE 611 |
| 1428 | Metzger, Ken | 12/19/2016 | 109:3 | 109:13 | FRE 608; FRE 1002 |
| 1429 | Miller, David | 11/9/2017 | 73:9 | 73:24 | FRE 602 (73:20-24). |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1430 | Miller, David | 11/9/2017 | 75:7 | 75:20 | FRE 611 (75:16-20); FRE 802 (75:7-15). |
| 1431 | Miller, David | 11/9/2017 | 130:17 | 130:22 | FRE 402 |
| 1432 | Miller, David | 11/9/2017 | 163:22 | 163:24 | FRE 402 |
| 1433 | Myers, Nancy | 1/27/2017 | 51:20 | 51:25 | FRE 402; FRE 611 |
| 1434 | Myers, Nancy | 1/27/2017 | 69:2 | 69:2 | FRE 602 |
| 1435 | Myers, Nancy | 1/27/2017 | 69:6 | 69:11 | FRE 602 |
| 1436 | Myers, Nancy | 1/27/2017 | 70:13 | 70:17 | FRE 602 (70:16-17) |
| 1437 | Myers, Nancy | 1/27/2017 | 70:20 | 70:20 | FRE 602 |
| 1438 | Myers, Nancy | 1/27/2017 | 92:20 | 93:3 | FRE 403; FRE 602; FRE 701 |
| 1439 | Myers, Nancy | 1/27/2017 | 93:6 | 93:9 | FRE 403; FRE 602; FRE 701 |
| 1440 | Myers, Nancy | 1/27/2017 | 95:9 | 95:17 | FRE 602 (95:12-14) |
| 1441 | Myers, Nancy | 1/27/2017 | 133:20 | 134:19 | FRE 602 (134:15-19) |
| 1442 | Myers, Nancy | 1/27/2017 | 134:22 | 137:24 | FRE 802 (135:9-136:18) |
| 1443 | Myers, Nancy | 1/27/2017 | 138:3 | 138:7 | FRE 403; FRE 602 |
| 1444 | Myers, Nancy | 1/27/2017 | 138:10 | 139:14 | FRE 403 (138:10); FRE 602 (138:10; 139:1-10) |
| 1445 | Myers, Nancy | 1/27/2017 | 140:1 | 140:6 | FRE 402; FRE 403; FRE 611 |
| 1446 | Myers, Nancy | 1/27/2017 | 140:22 | 140:25 | FRE 402 |
| 1447 | Myers, Nancy | 1/27/2017 | 141:9 | 142:18 | FRE 403; FRE 602; FRE 611; FRE 802 (141:9-142:10); FRE 805 (141:9-142:10) |
| 1448 | Myers, Nancy | 1/27/2017 | 142:21 | 142:22 | FRE 403; FRE 602; FRE 611 |
| 1449 | Myers, Nancy | 1/27/2017 | 142:24 | 143:12 | FRE 403; FRE 602; FRE 611 |
| 1450 | Myers, Nancy | 1/27/2017 | 143:16 | 143:16 | FRE 403; FRE 602; FRE 611 |
| 1451 | Myers, Nancy | 1/27/2017 | 143:18 | 144:7 | FRE 403; FRE 611 |
| 1452 | Myers, Nancy | 1/27/2017 | 144:8 | 144:21 | FRE 402; FRE 403 (144:14-21); FRE 602 (144:14-21); FRE 701 (144:14-21) |
| 1453 | Myers, Nancy | 1/27/2017 | 144:24 | 144:24 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1454 | Myers, Nancy | 1/27/2017 | 146:14 | 146:23 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1455 | Myers, Nancy | 1/27/2017 | 147:2 | 147:6 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1456 | Myers, Nancy | 1/27/2017 | 147:9 | 148:4 | FRE 402 (147:9); FRE 403 (147:9); FRE 602 (147:9); FRE 701 (147:9) |
| 1457 | Myers, Nancy | 1/27/2017 | 149:17 | 149:20 | FRE 403; FRE 602; FRE 1002 |
| 1458 | Myers, Nancy | 1/27/2017 | 149:21 | 151:13 | FRE 403; FRE 602 (150:10-22); FRE 1002; legal conclusion (150:10-22) |
| 1459 | Myers, Nancy | 1/27/2017 | 151:14 | 151:24 | FRE 402 (151:19-24); FRE 403 (151:23-24); FRE 602 (151:23-24); FRE 611 (151:19-24); FRE 701 (151:23-24); FRE 1002 (151:14-18); calls for a legal conclusion (151:23-24) |
| 1460 | Myers, Nancy | 1/27/2017 | 152:1 | 152:20 | FRE 402 (152:1-7); FRE 403 (152:1-7); FRE 602 (152:1-7); FRE 701 (152:1-7); FRE 1002 (152:3-7); calls for a legal conclusion (152:1-7); PER (152:3-7) |
| 1461 | Myers, Nancy | 1/27/2017 | 152:21 | 153:3 | FRE 106 |
| 1462 | Myers, Nancy | 1/27/2017 | 153:21 | 154:2 | FRE 402 (154:1-2); FRE 403 (154:1-2); FRE 602 (154:1-2); FRE 611 (154:1-2); FRE 701 (154:1-2); FRE 802; FRE 1002; calls for a legal conclusion (154:1-2); PER (154:1-2) |
| 1463 | Myers, Nancy | 1/27/2017 | 154:7 | 154:19 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1464 | Myers, Nancy | 1/27/2017 | 154:23 | 155:5 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1465 | Myers, Nancy | 1/27/2017 | 155:8 | 157:17 | FRE 402; FRE 403 (155:15-21; 155:25-156:2); FRE 602 (157:8-10); FRE 611; FRE 701 (155:25-156:2); calls for a legal conclusion (155:25-156:2) |
| 1466 | Myers, Nancy | 1/27/2017 | 158:10 | 158:21 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1467 | Myers, Nancy | 1/27/2017 | 159:2 | 159:4 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1468 | Myers, Nancy | 1/27/2017 | 159:7 | 161:2 | FRE 106 (159:15-161:2); FRE 402 (159:7); FRE 403 (159:7); FRE 602 (159:7); FRE 701 (159:7); FRE 1002 (159:7; 159:15-161:2); calls for a legal conclusion (159:7); PER (159:7) |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 1469 | Myers, Nancy | 1/27/2017 | 161:3 | 161:23 | FRE 106 (161:19-23); FRE 402 (161:3-8); FRE 403 (161:3-8); FRE 602 (161:3-8); FRE 611 (161:19-23); FRE 701 (161:3-8); FRE 802 (161:19-23); FRE 1002 (161:3-8; 161:19-23); calls for a legal conclusion (161:3-8); PER (161:3-8) |
| 1470 | Myers, Nancy | 1/27/2017 | 162:7 | 162:17 | FRE 106; FRE 611; FRE 802; FRE 1002 |
| 1471 | Myers, Nancy | 1/27/2017 | 162:20 | 163:1 | FRE 106; FRE 611; FRE 802; FRE 1002 |
| 1472 | Myers, Nancy | 1/27/2017 | 163:9 | 163:10 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1473 | Myers, Nancy | 1/27/2017 | 163:13 | 163:13 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1474 | Myers, Nancy | 1/27/2017 | 163:17 | 163:22 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1475 | Myers, Nancy | 1/27/2017 | 163:25 | 164:6 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1476 | Myers, Nancy | 1/27/2017 | 164:9 | 164:14 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1477 | Myers, Nancy | 1/27/2017 | 164:17 | 164:18 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1478 | Myers, Nancy | 1/27/2017 | 164:20 | 164:20 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; FRE 802; FRE 1002; calls for a legal conclusion; PER |
| 1479 | Myers, Nancy | 1/27/2017 | 165:10 | 165:19 | FRE 402; FRE 611 |
| 1480 | Myers, Nancy | 1/27/2017 | 166:18 | 166:22 | FRE 402; FRE 611 |
| 1481 | Myers, Nancy | 1/27/2017 | 166:25 | 167:1 | FRE 402; FRE 611 |
| 1482 | Myers, Nancy | 1/27/2017 | 168:6 | 168:22 | FRE 402; FRE 403 (168:19-22); FRE 602 (168:19-22); FRE 611 |
| 1483 | Myers, Nancy | 1/27/2017 | 168:25 | 169:9 | FRE 402; FRE 403 (168:25); FRE 602 (168:25); FRE 611 |
| 1484 | Myers, Nancy | 1/27/2017 | 169:10 | 169:25 | FRE 403; FRE 602 |
| 1485 | Myers, Nancy | 1/27/2017 | 171:6 | 171:8 | FRE 403; FRE 602 |
| 1486 | Myers, Nancy | 1/27/2017 | 171:11 | 171:11 | FRE 403; FRE 602 |
| 1487 | Myers, Nancy | 1/27/2017 | 171:13 | 172:1 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1488 | Myers, Nancy | 1/27/2017 | 172:5 | 172:9 | FRE 403 (172:5); FRE 602 (172:5); FRE 701 (172:5); calls for a legal conclusion (172:5) |
| 1489 | Myers, Nancy | 1/27/2017 | 173:21 | 174:5 | FRE 402; FRE 611 (174:3-5) |
| 1490 | Myers, Nancy | 1/27/2017 | 174:7 | 174:12 | FRE 402; FRE 611 |
| 1491 | O'Neill, Gregg | 02/23/2017 | 22:15 | 22:21 | FRE 602; FRE 701; legal conclusion |
| 1492 | O'Neill, Gregg | 02/23/2017 | 38:1 | 39:3 | FRE 602 |
| 1493 | O'Neill, Gregg | 02/23/2017 | 59:22 | 60:8 | FRE 602 |
| 1494 | O'Neill, Gregg | 02/23/2017 | 73:14 | 73:20 | FRE 602 |
| 1495 | O'Neill, Gregg | 02/23/2017 | 74:2 | 74:7 | FRE 602 |
| 1496 | O'Neill, Gregg | 02/23/2017 | 74:8 | 74:18 | FRE 802 |
| 1497 | O'Neill, Gregg | 02/23/2017 | 74:19 | 74:24 | FRE 602; FRE 802 |
| 1498 | O'Neill, Gregg | 02/23/2017 | 74:25 | 75:1 | FRE 602 |
| 1499 | O'Neill, Gregg | 02/23/2017 | 75:3 | 75:3 | FRE 602 |
| 1500 | O'Neill, Gregg | 02/23/2017 | 75:4 | 75:8 | FRE 602 |
| 1501 | O'Neill, Gregg | 02/23/2017 | 75:9 | 75:21 | FRE 602; FRE 802 |
| 1502 | O'Neill, Gregg | 02/23/2017 | 75:23 | 75:23 | FRE 602; FRE 802 |
| 1503 | O'Neill, Gregg | 02/23/2017 | 78:4 | 78:23 | FRE 611 |
| 1504 | O'Neill, Gregg | 02/23/2017 | 78:9 | 78:23 | FRE 403 |
| 1505 | O'Neill, Gregg | 02/23/2017 | 79:8 | 79:14 | FRE 611 |
| 1506 | O'Neill, Gregg | 02/23/2017 | 81:9 | 81:14 | FRE 602; FRE 802 |
| 1507 | O'Neill, Gregg | 02/23/2017 | 81:15 | 81:18 | FRE 602 |
| 1508 | O'Neill, Gregg | 02/23/2017 | 82:1 | 82:4 | FRE 402; FRE 403; FRE 611 |
| 1509 | O'Neill, Gregg | 02/23/2017 | 82:7 | 82:16 | FRE 402; FRE 403; FRE 611 |
| 1510 | O'Neill, Gregg | 02/23/2017 | 87:23 | 88:20 | FRE 602 |
| 1511 | O'Neill, Gregg | 02/23/2017 | 88:21 | 88:25 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 1512 | O'Neill, Gregg | 02/23/2017 | 93:14 | 93:19 | FRE 402 |
| 1513 | O'Neill, Gregg | 02/23/2017 | 93:20 | 93:22 | FRE 402; FRE 403 |
| 1514 | O'Neill, Gregg | 02/23/2017 | 93:25 | 94:3 | FRE 402; FRE 403 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1515 | O'Neill, Gregg | 02/23/2017 | 94:8 | 94:9 | FRE 402; FRE 403; FRE 602 |
| 1516 | O'Neill, Gregg | 02/23/2017 | 94:11 | 94:14 | FRE 402; FRE 403; FRE 602 |
| 1517 | O'Neill, Gregg | 02/23/2017 | 95:4 | 95:6 | FRE 402; FRE 403 |
| 1518 | O'Neill, Gregg | 02/23/2017 | 95:8 | 95:14 | FRE 402; FRE 403 |
| 1519 | O'Neill, Gregg | 02/23/2017 | 95:16 | 96:2 | FRE 402; FRE 403 |
| 1520 | O'Neill, Gregg | 02/23/2017 | 96:10 | 96:11 | FRE 402; FRE 403 |
| 1521 | O'Neill, Gregg | 02/23/2017 | 96:13 | 96:23 | FRE 402; FRE 403 |
| 1522 | O'Neill, Gregg | 02/23/2017 | 96:24 | 97:2 | FRE 403 |
| 1523 | O'Neill, Gregg | 02/23/2017 | 97:7 | 98:8 | FRE 403 |
| 1524 | O'Neill, Gregg | 02/23/2017 | 98:11 | 98:11 | FRE 403 |
| 1525 | O'Neill, Gregg | 02/23/2017 | 98:12 | 98:15 | FRE 1002 |
| 1526 | O'Neill, Gregg | 02/23/2017 | 98:24 | 99:1 | FRE 402; FRE 403 |
| 1527 | Ownbey, Steven Sean | 02/21/2018 | 13:18 | 14:1 | FRE 402 |
| 1528 | Ownbey, Steven Sean | 02/21/2018 | 16:6 | 16:13 | FRE 602 |
| 1529 | Ownbey, Steven Sean | 02/21/2018 | 17:6 | 17:12 | FRE 602 |
| 1530 | Ownbey, Steven Sean | 02/21/2018 | 20:15 | 20:22 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; FRE 1002; PER |
| 1531 | Ownbey, Steven Sean | 02/21/2018 | 22:22 | 22:22 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1532 | Ownbey, Steven Sean | 02/21/2018 | 23:1 | 23:6 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1533 | Ownbey, Steven Sean | 02/21/2018 | 26:4 | 26:6 | FRE 403 |
| 1534 | Ownbey, Steven Sean | 02/21/2018 | 27:16 | 28:4 | FRE 602 |
| 1535 | Ownbey, Steven Sean | 02/21/2018 | 29:15 | 30:5 | FRE 602 |
| 1536 | Ownbey, Steven Sean | 02/21/2018 | 31:14 | 32:8 | FRE 402 |
| 1537 | Ownbey, Steven Sean | 02/21/2018 | 34:10 | 34:19 | FRE 402; FRE 403 |
| 1538 | Ownbey, Steven Sean | 02/21/2018 | 40:6 | 40:9 | FRE 802 |
| 1539 | Ownbey, Steven Sean | 02/21/2018 | 42:4 | 42:12 | FRE 402 |
| 1540 | Ownbey, Steven Sean | 02/21/2018 | 43:15 | 44:19 | FRE 402 |
| 1541 | Ownbey, Steven Sean | 02/21/2018 | 48:3 | 48:8 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1542 | Ownbey, Steven Sean | 02/21/2018 | 49:23 | 50:15 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion; PER |
| 1543 | Ownbey, Steven Sean | 02/21/2018 | 52:5 | 52:20 | FRE 602 |
| 1544 | Ownbey, Steven Sean | 02/21/2018 | 75:10 | 75:19 | FRE 602 |
| 1545 | Ownbey, Steven Sean | 02/21/2018 | 75:20 | 75:25 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1546 | Ownbey, Steven Sean | 02/21/2018 | 76:2 | 76:12 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1547 | Ownbey, Steven Sean | 02/21/2018 | 76:15 | 76:17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1548 | Ownbey, Steven Sean | 02/21/2018 | 76:19 | 76:23 | FRE 402; FRE 403; FRE 602 |
| 1549 | Ownbey, Steven Sean | 02/21/2018 | 77:1 | 77:2 | FRE 402; FRE 403; FRE 602 |
| 1550 | Ownbey, Steven Sean | 02/21/2018 | 77:19 | 78:5 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1551 | Ownbey, Steven Sean | 02/21/2018 | 78:7 | 78:13 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1552 | Ownbey, Steven Sean | 02/21/2018 | 78:25 | 79:1 | FRE 403; calls for a legal conclusion |
| 1553 | Ownbey, Steven Sean | 02/21/2018 | 79:3 | 79:4 | FRE 403; calls for a legal conclusion |
| 1554 | Ownbey, Steven Sean | 02/21/2018 | 82:5 | 82:9 | FRE 602 |
| 1555 | Ownbey, Steven Sean | 02/21/2018 | 82:11 | 82:11 | FRE 602 |
| 1556 | Ownbey, Steven Sean | 02/21/2018 | 82:17 | 82:19 | FRE 602 |
| 1557 | Ownbey, Steven Sean | 02/21/2018 | 82:22 | 82:24 | FRE 602 |
| 1558 | Ownbey, Steven Sean | 02/21/2018 | 85:11 | 85:20 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 1559 | Ownbey, Steven Sean | 02/21/2018 | 91:19 | 92:9 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1560 | Ravin, Seth | 2/15/2018 | 26:13 | 27:15 | FRE 802 |
| 1561 | Ravin, Seth | 2/15/2018 | 27:25 | 28:2 | FRE 802 |
| 1562 | Ravin, Seth | 2/15/2018 | 134:11 | 134:25 | FRE 701; FRE 802 |
| 1563 | Ravin, Seth | 2/15/2018 | 142:7 | 143:4 | FRE 602 |
| 1564 | Ravin, Seth | 2/15/2018 | 242:16 | 243:2 | FRE 402 |
| 1565 | Ravin, Seth | 2/15/2018 | 258:21 | 259:1 | FRE 402; FRE 602 |
| 1566 | Rogers, Daniel | 09/26/2017 | 73:24 | 74:6 | FRE 611 |
| 1567 | Rogers, Daniel | 09/26/2017 | 74:15 | 74:21 | FRE 611 |
| 1568 | Rogers, Daniel | 09/26/2017 | 77:1 | 77:6 | FRE 611 |
| 1569 | Rogers, Daniel | 09/26/2017 | 92:15 | 93:9 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for a legal conclusion |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1570 | Rogers, Daniel | 09/26/2017 | 100:9 | 100:11 | FRE 403; FRE 602; FRE 611 |
| 1571 | Rogers, Daniel | 09/26/2017 | 104:8 | 104:18 | FRE 403; FRE 602; FRE 611 |
| 1572 | Rogers, Daniel | 09/26/2017 | 158:18 | 158:21 | FRE 602; FRE 802 |
| 1573 | Rogers, Daniel | 09/26/2017 | 159:1 | 159:7 | FRE 602 |
| 1574 | Rogers, Daniel | 09/26/2017 | 176:18 | 176:23 | FRE 104; FRE 602 |
| 1575 | Rogers, Daniel | 09/26/2017 | 177:15 | 177:20 | FRE 104; FRE 602 |
| 1576 | Rogers, Daniel | 09/26/2017 | 190:15 | 190:16 | FRE 602 |
| 1577 | Rogers, Daniel | 09/26/2017 | 190:18 | 190:19 | FRE 602 |
| 1578 | Rogers, Daniel | 09/26/2017 | 192:24 | 192:25 | FRE 602 |
| 1579 | Rogers, Daniel | 09/26/2017 | 193:2 | 193:2 | FRE 602 |
| 1580 | Rogers, Daniel | 09/26/2017 | 195:25 | 196:7 | FRE 602 |
| 1581 | Rogers, Daniel | 09/26/2017 | 250:20 | 251:2 | FRE 602; FRE 802; FRE 1002 |
| 1582 | Rogers, Daniel | 09/26/2017 | 251:4 | 251:5 | FRE 602; FRE 802; FRE 1002 |
| 1583 | Rowe, David | 12/7/2016 | 97:19 | 97:23 | FRE 701; FRE 802; calls for legal conclusion |
| 1584 | Rowe, David | 12/7/2016 | 98:1 | 98:7 | FRE 701; FRE 802; calls for legal conclusion |
| 1585 | Rowe, David | 12/7/2016 | 98:15 | 98:24 | Calls for legal conclusion |
| 1586 | Rowe, David | 12/7/2016 | 104:13 | 104:17 | FRE 802 |
| 1587 | Rowe, David | 12/7/2016 | 104:19 | 105:3 | FRE 402 (104:23-105:3); FRE 403 (104:23-105:3); FRE 802 |
| 1588 | Rowe, David | 12/7/2016 | 108:14 | 109:24 | FRE 602 (109:16-24); FRE 802 (109:22-24) |
| 1589 | Rowe, David | 12/7/2016 | 156:19 | 157:5 | FRE 701; calls for legal conclusion |
| 1590 | Rowe, David | 12/7/2016 | 206:4 | 206:6 | FRE 802 |
| 1591 | Rowe, David | 12/7/2016 | 211:21 | 212:23 | FRE 602 (212:24-212:19); FRE 701 (211:24-212:19); calls for legal conclusion (211:24-212:23) |
| 1592 | Rowe, David | 12/7/2016 | 247:17 | 248:21 | FRE 602 (247:17-22); Incomplete Designation (247:17-22); FRE 802 |
| 1593 | Rowe, David | 12/7/2016 | 339:7 | 339:16 | FRE 602 |
| 1594 | Rozwat, Charles | 02/27/2018 | 50:11 | 50:14 | FRE 602 |
| 1595 | Rozwat, Charles | 02/27/2018 | 50:17 | 50:21 | FRE 602 |
| 1596 | Rozwat, Charles | 02/27/2018 | 146:18 | 147:5 | FRE 602 |
| 1597 | Rozwat, Charles | 02/27/2018 | 161:10 | 161:20 | FRE 602 |
| 1598 | Rozwat, Charles | 02/27/2018 | 165:9 | 165:10 | FRE 611 |
| 1599 | Rozwat, Charles | 02/27/2018 | 165:13 | 165:17 | FRE 611 |
| 1600 | Rozwat, Charles | 02/27/2018 | 165:20 | 165:23 | FRE 611 |
| 1601 | Sahni, Praveen | 12/22/2017 | 24:23 | 24:25 | FRE 402 |
| 1602 | Sahni, Praveen | 12/23/2017 | 25:2 | 25:12 | FRE 402 |
| 1603 | Sahni, Praveen | 12/24/2017 | 46:12 | 46:13 | FRE 403; FRE 602 |
| 1604 | Sahni, Praveen | 12/25/2017 | 46:15 | 46:21 | FRE 403; FRE 602 |
| 1605 | Sahni, Praveen | 12/26/2017 | 52:10 | 52:12 | FRE 403 |
| 1606 | Sahni, Praveen | 12/27/2017 | 52:16 | 53:5 | FRE 403 |
| 1607 | Sahni, Praveen | 12/28/2017 | 55:11 | 57:9 | FRE 403; FRE 602; FRE 802; FRE 611 (as to 55:21 onward) |
| 1608 | Sahni, Praveen | 12/29/2017 | 57:12 | 58:5 | FRE 403; FRE 602; FRE 611 |
| 1609 | Sahni, Praveen | 12/30/2017 | 58:7 | 58:10 | FRE 403; FRE 602; FRE 611 |
| 1610 | Sahni, Praveen | 12/31/2017 | 58:13 | 58:19 | FRE 403; FRE 602; FRE 611 |
| 1611 | Sahni, Praveen | 1/1/2018 | 61:6 | 61:12 | FRE 403; FRE 602; FRE 611 |
| 1612 | Sahni, Praveen | 1/2/2018 | 61:15 | 62:16 | FRE 403; FRE 602; FRE 611 |
| 1613 | Sahni, Praveen | 1/3/2018 | 63:3 | 63:7 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 1614 | Sahni, Praveen | 1/4/2018 | 63:9 | 63:11 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 1615 | Sahni, Praveen | 1/5/2018 | 63:13 | 63:20 | FRE 403; FRE 602; FRE 611 |
| 1616 | Sahni, Praveen | 1/6/2018 | 63:22 | 65:2 | FRE 403; FRE 602; FRE 611 |
| 1617 | Sahni, Praveen | 1/7/2018 | 65:15 | 65:19 | FRE 802; FRE 1002 |
| 1618 | Sahni, Praveen | 1/8/2018 | 65:21 | 66:6 | FRE 802; FRE 1002 |
| 1619 | Sahni, Praveen | 1/9/2018 | 66:17 | 66:20 | FRE 802; FRE 1002 |
| 1620 | Sahni, Praveen | 1/10/2018 | 66:23 | 67:5 | FRE 802; FRE 1002 |
| 1621 | Sahni, Praveen | 1/11/2018 | 67:21 | 68:3 | FRE 802; FRE 1002 |
| 1622 | Sahni, Praveen | 1/12/2018 | 68:6 | 68:8 | FRE 802; FRE 1002 |
| 1623 | Sahni, Praveen | 1/13/2018 | 68:10 | 69:10 | FRE 802; FRE 1002 |
| 1624 | Sahni, Praveen | 1/14/2018 | 70:22 | 71:4 | FRE 802; FRE 1002 |
| 1625 | Sahni, Praveen | 1/15/2018 | 71:7 | 71:21 | FRE 802; FRE 1002 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | | A | B | C | D | E |
| 1626 | Sahni, Praveen | 1/16/2018 | 71:23 | 73:1 | FRE 802; FRE 1002 |
| 1627 | Sahni, Praveen | 1/18/2018 | 75:23 | 75:24 | FRE 802; FRE 1002 |
| 1628 | Sahni, Praveen | 1/19/2018 | 76:2 | 76:7 | FRE 802; FRE 1002 |
| 1629 | Sahni, Praveen | 1/21/2018 | 83:1 | 83:4 | FRE 602; FRE 611; FRE 802 |
| 1630 | Sahni, Praveen | 1/22/2018 | 83:6 | 83:8 | FRE 602; FRE 611; FRE 802 |
| 1631 | Sahni, Praveen | 1/23/2018 | 93:13 | 93:15 | FRE 403; FRE 611; FRE 602; FRE 802; Calls for a legal conclusion |
| 1632 | Sahni, Praveen | 1/24/2018 | 93:18 | 93:22 | FRE 403; FRE 611; FRE 602; FRE 802; Calls for a legal conclusion |
| 1633 | Sahni, Praveen | 1/25/2018 | 94:13 | 94:17 | FRE 403; FRE 611; FRE 602; FRE 802; Calls for a legal conclusion |
| 1634 | Sahni, Praveen | 1/26/2018 | 94:23 | 95:2 | FRE 403; FRE 611; FRE 602; FRE 802; Calls for a legal conclusion |
| 1635 | Sahni, Praveen | 1/27/2018 | 95:4 | 95:7 | FRE 403; FRE 611; FRE 602; FRE 802; Calls for a legal conclusion |
| 1636 | Sahni, Praveen | 1/28/2018 | 95:10 | 95:14 | FRE 403; FRE 611; FRE 602; FRE 802; Calls for a legal conclusion |
| 1637 | Sahni, Praveen | 1/29/2018 | 101:15 | 101:18 | FRE 403 |
| 1638 | Sahni, Praveen | 1/30/2018 | 101:20 | 101:23 | FRE 403 |
| 1639 | Sahni, Praveen | 1/31/2018 | 114:18 | 114:21 | FRE 403 |
| 1640 | Sahni, Praveen | 2/1/2018 | 117:6 | 117:21 | FRE 403; FRE 802 |
| 1641 | Sahni, Praveen | 2/2/2018 | 118:1 | 118:5 | FRE 403; FRE 802 |
| 1642 | Sahni, Praveen | 2/3/2018 | 118:10 | 119:15 | FRE 403; FRE 802 |
| 1643 | Sahni, Praveen | 2/4/2018 | 119:23 | 119:25 | FRE 403; FRE 802 |
| 1644 | Sahni, Praveen | 2/5/2018 | 135:6 | 135:8 | FRE 403; FRE 611 |
| 1645 | Sahni, Praveen | 2/6/2018 | 135:10 | 135:11 | FRE 403 |
| 1646 | Sahni, Praveen | 2/8/2018 | 160:22 | 160:24 | FRE 802; FRE 602 |
| 1647 | Sahni, Praveen | 2/9/2018 | 161:2 | 161:3 | FRE 802; FRE 602 |
| 1648 | Sahni, Praveen | 2/10/2018 | 161:5 | 161:7 | FRE 802; FRE 602 |
| 1649 | Sahni, Praveen | 2/11/2018 | 161:9 | 161:16 | FRE 802; FRE 602 |
| 1650 | Sahni, Praveen | 2/12/2018 | 161:18 | 161:19 | FRE 802; FRE 602 |
| 1651 | Sahni, Praveen | 2/13/2018 | 161:21 | 161:22 | FRE 802; FRE 602 |
| 1652 | Sahni, Praveen | 2/14/2018 | 164:23 | 165:1 | FRE 403 |
| 1653 | Sahni, Praveen | 2/15/2018 | 165:4 | 165:8 | FRE 403 |
| 1654 | Sahni, Praveen | 2/16/2018 | 165:13 | 165:15 | FRE 403 |
| 1655 | Sahni, Praveen | 2/17/2018 | 165:20 | 165:22 | FRE 403 |
| 1656 | Sahni, Praveen | 2/18/2018 | 165:25 | 166:5 | FRE 403 |
| 1657 | Sahni, Praveen | 2/19/2018 | 166:8 | 166:9 | FRE 403 |
| 1658 | Sahni, Praveen | 2/20/2018 | 176:17 | 177:5 | FRE 403; FRE 611 |
| 1659 | Sahni, Praveen | 2/21/2018 | 177:7 | 177:24 | FRE 403; FRE 611 |
| 1660 | Sahni, Praveen | 2/22/2018 | 180:9 | 180:11 | FRE 403; FRE 602 |
| 1661 | Sahni, Praveen | 2/23/2018 | 180:14 | 181:1 | FRE 403; FRE 602 |
| 1662 | Sahni, Praveen | 2/24/2018 | 183:17 | 183:19 | FRE 403; FRE 611 |
| 1663 | Sahni, Praveen | 2/25/2018 | 183:22 | 184:3 | FRE 403; FRE 611 |
| 1664 | Sahni, Praveen | 2/26/2018 | 189:22 | 190:3 | Incomplete Designation |
| 1665 | Sahni, Praveen | 2/27/2018 | 195:20 | 196:1 | FRE 602 |
| 1666 | Sahni, Praveen | 2/28/2018 | 196:4 | 197:7 | FRE 602 |
| 1667 | Sahni, Praveen | 3/1/2018 | 197:15 | 197:16 | FRE 602 |
| 1668 | Sahni, Praveen | 3/2/2018 | 197:18 | 197:19 | FRE 602 |
| 1669 | Sahni, Praveen | 3/3/2018 | 197:21 | 197:22 | FRE 602 |
| 1670 | Sahni, Praveen | 3/4/2018 | 197:25 | 198:1 | FRE 602 |
| 1671 | Sahni, Praveen | 3/5/2018 | 198:23 | 199:1 | FRE 602 |
| 1672 | Sahni, Praveen | 3/6/2018 | 199:3 | 199:5 | FRE 602 |
| 1673 | Sahni, Praveen | 3/7/2018 | 200:8 | 200:9 | FRE 602; FRE 611 |
| 1674 | Sahni, Praveen | 3/8/2018 | 200:11 | 200:12 | FRE 602; FRE 611 |
| 1675 | Sahni, Praveen | 3/11/2018 | 208:14 | 209:1 | FRE 602; FRE 802 |
| 1676 | Sahni, Praveen | 3/12/2018 | 209:4 | 209:8 | FRE 602; FRE 802 |
| 1677 | Sahni, Praveen | 3/13/2018 | 209:10 | 209:11 | FRE 602; FRE 802 |
| 1678 | Sahni, Praveen | 3/14/2018 | 215:11 | 215:14 | FRE 802; FRE 1002 |
| 1679 | Sahni, Praveen | 3/15/2018 | 216:5 | 216:25 | FRE 602; FRE 611; FRE 802; FRE 1002 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1680 | Sahni, Praveen | 3/16/2018 | 221:20 | 222:3 | FRE 602 |
| 1681 | Sahni, Praveen | 3/17/2018 | 227:6 | 227:7 | FRE 602 |
| 1682 | Sahni, Praveen | 3/18/2018 | 227:13 | 227:17 | FRE 602 |
| 1683 | Sahni, Praveen | 3/19/2018 | 245:8 | 245:10 | FRE 402; FRE 403 |
| 1684 | Sahni, Praveen | 3/20/2018 | 245:12 | 245:23 | FRE 402; FRE 403; FRE 701 |
| 1685 | Sahni, Praveen | 3/21/2018 | 246:8 | 246:8 | FRE 602 |
| 1686 | Sahni, Praveen | 3/22/2018 | 246:10 | 246:12 | FRE 602 |
| 1687 | Sahni, Praveen | 3/23/2018 | 259:8 | 259:11 | FRE 802 |
| 1688 | Sahni, Praveen | 3/24/2018 | 259:13 | 259:15 | FRE 802 |
| 1689 | Sahni, Praveen | 3/25/2018 | 281:15 | 281:16 | FRE 611 |
| 1690 | Sahni, Praveen | 3/26/2018 | 281:18 | 281:21 | FRE 611 |
| 1691 | Sahni, Praveen | 3/27/2018 | 281:23 | 282:1 | FRE 611 |
| 1692 | Sahni, Praveen | 3/28/2018 | 294:14 | 294:16 | FRE 611 |
| 1693 | Sahni, Praveen | 3/29/2018 | 294:18 | 295:1 | FRE 611 |
| 1694 | Sahni, Praveen | 3/30/2018 | 295:3 | 295:4 | FRE 611 |
| 1695 | Sahni, Praveen | 3/31/2018 | 305:6 | 305:16 | FRE 402; FRE 611 |
| 1696 | Sahni, Praveen | 4/1/2018 | 305:18 | 305:21 | FRE 402; FRE 611 |
| 1697 | Sahni, Praveen | 4/2/2018 | 305:23 | 306:7 | FRE 402; FRE 611 |
| 1698 | Sahni, Praveen | 4/3/2018 | 306:10 | 306:15 | FRE 402; FRE 403; FRE 611 |
| 1699 | Sahni, Praveen | 4/4/2018 | 306:17 | 307:9 | FRE 402; FRE 403; FRE 611 |
| 1700 | Sahni, Praveen | 4/5/2018 | 307:16 | 307:23 | FRE 402; FRE 403; FRE 611 |
| 1701 | Sahni, Praveen | 4/6/2018 | 307:25 | 308:5 | FRE 402; FRE 403; FRE 611; FRE 802 |
| 1702 | Sahni, Praveen | 4/7/2018 | 308:7 | 308:11 | FRE 402; FRE 403; FRE 611; FRE 802 |
| 1703 | Sahni, Praveen | 4/8/2018 | 308:13 | 308:20 | FRE 402; FRE 403; FRE 611; FRE 802 |
| 1704 | Sahni, Praveen | 4/9/2018 | 308:22 | 309:7 | FRE 402; FRE 403; FRE 611; FRE 802 |
| 1705 | Sahni, Praveen | 4/10/2018 | 309:9 | 309:25 | FRE 402; FRE 403; FRE 611; FRE 802 |
| 1706 | Salaets, Steven | 5/17/2016 | 18:14 | 18:24 | FRE 402; FRE 611 |
| 1707 | Salaets, Steven | 5/17/2016 | 24:2 | 24:12 | FRE 402; FRE 611 |
| 1708 | Salaets, Steven | 5/17/2016 | 26:13 | 26:15 | FRE 402; FRE 611; FRE 802 |
| 1709 | Salaets, Steven | 5/17/2016 | 26:19 | 26:22 | FRE 402; FRE 611; FRE 802 |
| 1710 | Salaets, Steven | 5/17/2016 | 100:10 | 100:14 | FRE 611 |
| 1711 | Salaets, Steven | 5/17/2016 | 100:16 | 100:17 | FRE 611 |
| 1712 | Salaets, Steven | 5/17/2016 | 100:19 | 101:7 | FRE 611 |
| 1713 | Salaets, Steven | 5/17/2016 | 101:14 | 101:21 | FRE 611 |
| 1714 | Salaets, Steven | 5/17/2016 | 151:24 | 152:1 | FRE 602; FRE 802 |
| 1715 | Salaets, Steven | 5/17/2016 | 152:4 | 152:10 | FRE 602; FRE 802 |
| 1716 | Salaets, Steven | 5/17/2016 | 152:12 | 152:17 | FRE 403 (152:15-17); FRE 602 |
| 1717 | Salaets, Steven | 5/17/2016 | 152:19 | 152:20 | FRE 403; FRE 602 |
| 1718 | Salaets, Steven | 5/17/2016 | 152:22 | 152:23 | FRE 403; FRE 602 |
| 1719 | Salaets, Steven | 5/17/2016 | 155:4 | 155:7 | FRE 403 |
| 1720 | Salaets, Steven | 5/17/2016 | 175:7 | 175:14 | FRE 402 |
| 1721 | Salaets, Steven | 5/17/2016 | 219:15 | 219:16 | FRE 802 |
| 1722 | Salaets, Steven | 5/17/2016 | 219:18 | 219:25 | FRE 402 (219:21-25) FRE 602 (219:21-25); FRE 802 |
| 1723 | Salaets, Steven | 5/17/2016 | 220:2 | 220:4 | FRE 802 |
| 1724 | Salaets, Steven | 5/17/2016 | 220:6 | 220:7 | FRE 802 |
| 1725 | Salaets, Steven | 5/17/2016 | 333:11 | 333:13 | FRE 602 |
| 1726 | Salaets, Steven | 5/17/2016 | 333:16 | 333:20 | FRE 602 |
| 1727 | Salaets, Steven | 5/17/2016 | 333:24 | 334:1 | FRE 602 |
| 1728 | Salaets, Steven | 5/17/2016 | 334:3 | 334:15 | FRE 602 |
| 1729 | Salaets, Steven | 5/17/2016 | 334:17 | 334:17 | FRE 602 |
| 1730 | Salaets, Steven | 5/17/2016 | 334:19 | 335:9 | FRE 602 |
| 1731 | Salaets, Steven | 5/17/2016 | 335:11 | 335:12 | FRE 602 |
| 1732 | Salaets, Steven | 5/17/2016 | 355:1 | 356:8 | FRE 802 (356:4-8) |
| 1733 | Salaets, Steven | 5/17/2016 | 366:12 | 368:2 | FRE 402; FRE 611; FRE 602 |
| 1734 | Salaets, Steven | 6/16/2016 | 13:5 | 13:10 | FRE 402; FRE 403 |
| 1735 | Salaets, Steven | 6/16/2016 | 55:11 | 56:5 | FRE 602 |
| 1736 | Salaets, Steven | 6/16/2016 | 110:23 | 111:12 | FRE 802 (111:1-6) |
| 1737 | Salaets, Steven | 6/16/2016 | 133:6 | 133:11 | FRE 402; FRE 403 |
| 1738 | Salaets, Steven | 6/16/2016 | 161:14 | 162:1 | FRE 402 |
| 1739 | Salaets, Steven | 6/16/2016 | 182:11 | 182:12 | FRE 403; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1740 | Salaets, Steven | 6/16/2016 | 182:14 | 182:17 | FRE 403; FRE 611 |
| 1741 | Salaets, Steven | 6/16/2016 | 182:19 | 182:20 | FRE 403; FRE 611 |
| 1742 | Salaets, Steven | 6/16/2016 | 182:22 | 182:25 | FRE 403; FRE 611 |
| 1743 | Salaets, Steven | 6/16/2016 | 191:22 | 192:12 | FRE 402; FRE 403 |
| 1744 | Salaets, Steven | 6/16/2016 | 196:12 | 196:22 | non-responsive; FRE 611 |
| 1745 | Salaets, Steven | 6/16/2016 | 197:25 | 197:25 | FRE 402; FRE 403 |
| 1746 | Salaets, Steven | 6/16/2016 | 198:14 | 199:5 | FRE 402; FRE 403 |
| 1747 | Salaets, Steven | 6/16/2016 | 201:14 | 201:17 | FRE 611 |
| 1748 | Salaets, Steven | 6/16/2016 | 201:21 | 203:12 | FRE 611 |
| 1749 | Salaets, Steven | 6/16/2016 | 220:5 | 220:17 | FRE 611 |
| 1750 | Salaets, Steven | 6/16/2016 | 221:1 | 221:15 | FRE 611; FRE 701 |
| 1751 | Salaets, Steven | 6/16/2016 | 222:16 | 222:21 | FRE 611; FRE 701 |
| 1752 | Salaets, Steven | 6/16/2016 | 223:2 | 223:5 | FRE 602; FRE 611 |
| 1753 | Salaets, Steven | 6/16/2016 | 224:23 | 226:25 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 1002 |
| 1754 | Salaets, Steven | 6/16/2016 | 227:14 | 228:4 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 1002 |
| 1755 | Salaets, Steven | 6/16/2016 | 243:13 | 244:15 | FRE 611; FRE 802; FRE 1002 |
| 1756 | Salaets, Steven | 6/16/2016 | 245:6 | 246:5 | FRE 402; FRE 403; FRE 602; FRE 802; FRE 1002 |
| 1757 | Salaets, Steven | 6/16/2016 | 246:16 | 247:15 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 1758 | Salaets, Steven | 6/16/2016 | 248:11 | 249:11 | FRE 611 (248:19-249:11) |
| 1759 | Salaets, Steven | 6/16/2016 | 264:6 | 264:8 | FRE 602 |
| 1760 | Salaets, Steven | 6/16/2016 | 264:10 | 264:11 | FRE 602 |
| 1761 | Salaets, Steven | 6/16/2016 | 306:6 | 307:4 | FRE 802 |
| 1762 | Salaets, Steven | 2/20/2018 | 34:4 | 34:6 | FRE 402; FRE 611 |
| 1763 | Salaets, Steven | 2/20/2018 | 34:14 | 35:4 | FRE 402; FRE 611 |
| 1764 | Salaets, Steven | 2/20/2018 | 41:3 | 41:15 | FRE 611; FRE 701 |
| 1765 | Salaets, Steven | 2/20/2018 | 42:24 | 43:1 | FRE 402; FRE 701 |
| 1766 | Salaets, Steven | 2/20/2018 | 43:3 | 43:4 | FRE 402; FRE 701 |
| 1767 | Salaets, Steven | 2/20/2018 | 78:19 | 78:21 | FRE 403; FRE 802 |
| 1768 | Salaets, Steven | 2/20/2018 | 102:4 | 102:16 | FRE 701 |
| 1769 | Salaets, Steven | 2/20/2018 | 102:18 | 102:20 | FRE 701 |
| 1770 | Salaets, Steven | 2/20/2018 | 102:22 | 103:2 | FRE 701 |
| 1771 | Salaets, Steven | 2/20/2018 | 105:25 | 107:3 | FRE 611 |
| 1772 | Salaets, Steven | 2/20/2018 | 129:6 | 129:7 | No question pending |
| 1773 | Salaets, Steven | 2/20/2018 | 135:22 | 135:24 | FRE 602; FRE 802; FRE 1002 |
| 1774 | Salaets, Steven | 2/20/2018 | 136: 3 | 136:23 | FRE 602; FRE 802; FRE 1002; Unresponsive |
| 1775 | Salaets, Steven | 2/20/2018 | 138:16 | 139:1 | FRE 701 |
| 1776 | Salaets, Steven | 2/20/2018 | 140:19 | 141:2 | FRE 602; FRE 611; FRE 701 |
| 1777 | Salaets, Steven | 2/20/2018 | 141:6 | 142:5 | FRE 602; FRE 611; FRE 701 |
| 1778 | Salaets, Steven | 2/20/2018 | 145:5 | 146:3 | FRE 701 |
| 1779 | Salaets, Steven | 2/20/2018 | 147:24 | 148:16 | FRE 602 |
| 1780 | Salaets, Steven | 2/20/2018 | 150:22 | 151:10 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 802 |
| 1781 | Salaets, Steven | 2/20/2018 | 157:23 | 158:5 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 802 |
| 1782 | Salaets, Steven | 2/20/2018 | 159:4 | 159:9 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 802 |
| 1783 | Salaets, Steven | 2/20/2018 | 171:21 | 171:23 | FRE 602; FRE 802; FRE 1002 |
| 1784 | Salaets, Steven | 2/20/2018 | 171:25 | 172:15 | FRE 602; FRE 802; FRE 1002 |
| 1785 | Salaets, Steven | 2/20/2018 | 175:21 | 176:8 | FRE 602; FRE 802 |
| 1786 | Salaets, Steven | 2/20/2018 | 186:2 | 188:8 | FRE 403; FRE 611; FRE 1002 |
| 1787 | Salaets, Steven | 2/20/2018 | 188:11 | 188:13 | FRE 403; FRE 611; FRE 1002 |
| 1788 | Salaets, Steven | 2/20/2018 | 188:15 | 188:16 | FRE 403; FRE 611; FRE 1002 |
| 1789 | Salaets, Steven | 2/20/2018 | 188:18 | 188:21 | FRE 403; FRE 611; FRE 1002 |
| 1790 | Salaets, Steven | 2/20/2018 | 189:1 | 189:7 | FRE 403; FRE 611; FRE 1002 |
| 1791 | Salaets, Steven | 2/20/2018 | 189:13 | 190:16 | FRE 403; FRE 611; FRE 1002 |
| 1792 | Salaets, Steven | 2/20/2018 | 200:24 | 201:23 | FRE 403; FRE 611; FRE 1002 |
| 1793 | Salaets, Steven | 2/20/2018 | 240:15 | 240:20 | FRE 611; FRE 701 |
| 1794 | Salaets, Steven | 2/20/2018 | 268:7 | 268:9 | FRE 611 |
| 1795 | Salaets, Steven | 2/20/2018 | 268:11 | 268:13 | FRE 611 |
| 1796 | Salaets, Steven | 2/20/2018 | 269:4 | 269:16 | FRE 611 |
| 1797 | Salaets, Steven | 2/20/2018 | 269:18 | 269:20 | FRE 403; FRE 611; FRE 802; FRE 1002 |
| 1798 | Salaets, Steven | 2/20/2018 | 269:22 | 270:2 | FRE 403; FRE 611; FRE 802; FRE 1002 |
| 1799 | Salaets, Steven | 2/20/2018 | 275:18 | 275:25 | FRE 602; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1800 | Salaets, Steven | 2/20/2018 | 276:2 | 276:8 | FRE 602; FRE 611 |
| 1801 | Salaets, Steven | 2/20/2018 | 284:19 | 284:22 | FRE 402; incomplete designation |
| 1802 | Salaets, Steven | 2/20/2018 | 293:22 | 294:10 | FRE 701; Calls for a legal conclusion |
| 1803 | Salaets, Steven | 2/20/2018 | 347:23 | 348:16 | FRE 802; FRE 1002 |
| 1804 | Salaets, Steven | 2/20/2018 | 348:18 | 349:10 | FRE 802; FRE 1002 |
| 1805 | Salaets, Steven | 2/20/2018 | 351:19 | 352:19 | FRE 701; FRE 802 |
| 1806 | Salaets, Steven | 2/20/2018 | 368:25 | 369:7 | FRE 402; FRE 403; FRE 802 |
| 1807 | Schebe, Nancy | 10/26/2017 | 207:22 | 209:5 | FRE 802; FRE 1002 |
| 1808 | Schebe, Nancy | 10/26/2017 | 209:15 | 210:21 | FRE 602; FRE 802; FRE 1002 |
| 1809 | Schebe, Nancy | 10/26/2017 | 212:12 | 212:16 | FRE 402; FRE 802 |
| 1810 | Schebe, Nancy | 10/26/2017 | 212:19 | 212:20 | FRE 402; FRE 802 |
| 1811 | Schebe, Nancy | 10/26/2017 | 214:19 | 214:24 | FRE 402; FRE 802 |
| 1812 | Schebe, Nancy | 10/26/2017 | 247:18 | 247:23 | FRE 701 |
| 1813 | Schebe, Nancy | 10/26/2017 | 247:25 | 248:9 | FRE 701 |
| 1814 | Schebe, Nancy | 10/26/2017 | 248:11 | 248:22 | FRE 701 |
| 1815 | Schebe, Nancy | 10/26/2017 | 288:18 | 289:18 | FRE 403; FRE 602 |
| 1816 | Slepko, Brian | 12/1/2017 | 25:14 | 25:24 | FRE 402 |
| 1817 | Slepko, Brian | 12/1/2017 | 32:13 | 32:23 | FRE 602 |
| 1818 | Slepko, Brian | 12/1/2017 | 45:15 | 45:18 | FRE 602 |
| 1819 | Slepko, Brian | 12/1/2017 | 45:20 | 45:20 | FRE 602 |
| 1820 | Slepko, Brian | 12/1/2017 | 45:22 | 46:11 | FRE 602 |
| 1821 | Slepko, Brian | 12/1/2017 | 73:1 | 73:2 | FRE 602 |
| 1822 | Slepko, Brian | 12/1/2017 | 73:4 | 73:5 | FRE 602 |
| 1823 | Slepko, Brian | 12/1/2017 | 73:7 | 73:9 | FRE 602 |
| 1824 | Slepko, Brian | 12/1/2017 | 73:11 | 73:12 | FRE 602 |
| 1825 | Slepko, Brian | 12/1/2017 | 104:14 | 104:16 | FRE 602 |
| 1826 | Slepko, Brian | 12/1/2017 | 104:18 | 104:20 | FRE 602 |
| 1827 | Slepko, Brian | 12/1/2017 | 178:12 | 178:17 | FRE 602 |
| 1828 | Slepko, Brian | 12/1/2017 | 211:17 | 211:19 | FRE 602 |
| 1829 | Slepko, Brian | 12/1/2017 | 211:21 | 211:21 | FRE 602 |
| 1830 | Slepko, Brian | 12/1/2017 | 247:10 | 248:5 | FRE 602; FRE 701; FRE 803 |
| 1831 | Slepko, Brian | 12/1/2017 | 265:20 | 265:20 | FRE 602 |
| 1832 | Slepko, Brian | 12/1/2017 | 265:22 | 266:1 | FRE 602 |
| 1833 | Slepko, Brian | 12/1/2017 | 313:2 | 313:5 | FRE 402 |
| 1834 | Slepko, Brian | 12/1/2017 | 313:7 | 313:14 | FRE 402 |
| 1835 | Sposeep, Eric I. | 11/21/2016 | 22:21 | 22:24 | FRE 602 |
| 1836 | Sposeep, Eric I. | 11/21/2016 | 60:8 | 60:14 | FRE 802; FRE 1002 |
| 1837 | Sposeep, Eric I. | 11/21/2016 | 61:10 | 61:13 | FRE 1002 |
| 1838 | Sposeep, Eric I. | 11/21/2016 | 61:20 | 62:1 | FRE 1002 |
| 1839 | Sposeep, Eric I. | 11/21/2016 | 62:24 | 63:11 | FRE 602 |
| 1840 | Sposeep, Eric I. | 11/21/2016 | 63:18 | 63:24 | FRE 602; FRE 802 |
| 1841 | Sposeep, Eric I. | 11/21/2016 | 64:4 | 64:16 | FRE 802; FRE 1002 |
| 1842 | Sposeep, Eric I. | 11/21/2016 | 64:25 | 65:4 | FRE 802 |
| 1843 | Sposeep, Eric I. | 11/21/2016 | 65:24 | 66:6 | FRE 802 |
| 1844 | Sposeep, Eric I. | 11/21/2016 | 66:7 | 66:11 | FRE 602 |
| 1845 | Sposeep, Eric I. | 11/21/2016 | 67:14 | 67:14 | FRE 802 |
| 1846 | Sposeep, Eric I. | 11/21/2016 | 67:16 | 67:16 | FRE 802 |
| 1847 | Sposeep, Eric I. | 11/21/2016 | 68:23 | 69:17 | FRE 802; FRE 1002 |
| 1848 | Sposeep, Eric I. | 11/21/2016 | 70:3 | 70:6 | FRE 802; FRE 1002 |
| 1849 | Sposeep, Eric I. | 11/21/2016 | 70:24 | 71:9 | FRE 602; FRE 1002 |
| 1850 | Sposeep, Eric I. | 11/21/2016 | 71:10 | 71:18 | FRE 602 |
| 1851 | Sposeep, Eric I. | 11/21/2016 | 73:23 | 74:8 | FRE 403; FRE 802 |
| 1852 | Sposeep, Eric I. | 11/21/2016 | 74:23 | 75:5 | FRE 602; FRE 611 |
| 1853 | Sposeep, Eric I. | 11/21/2016 | 75:24 | 76:1 | FRE 403; FRE 602 |
| 1854 | Sposeep, Eric I. | 11/21/2016 | 76:3 | 76:3 | FRE 403; FRE 602 |
| 1855 | Sposeep, Eric I. | 11/21/2016 | 76:4 | 76:9 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 1856 | Sposeep, Eric I. | 11/21/2016 | 76:12 | 76:13 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 1857 | Sposeep, Eric I. | 11/21/2016 | 79:7 | 79:11 | FRE 701; FRE 1002; PER; legal conclusion |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 1858 | Sposeep, Eric I. | 11/21/2016 | 79:12 | 79:14 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 1859 | Sposeep, Eric I. | 11/21/2016 | 79:18 | 79:24 | FRE 402; FRE 403; FRE 701; calls for a legal conclusion |
| 1860 | Sposeep, Eric I. | 11/21/2016 | 81:23 | 84:4 | FRE 602; FRE 611 |
| 1861 | Sposeep, Eric I. | 11/21/2016 | 82:23 | 83:16 | FRE 403; FRE 802 |
| 1862 | Sposeep, Eric I. | 11/21/2016 | 83:17 | 84:4 | FRE 403; FRE 701; calls for a legal conclusion |
| 1863 | Sposeep, Eric I. | 11/21/2016 | 86:11 | 86:19 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 1864 | Sposeep, Eric I. | 11/21/2016 | 87:13 | 87:17 | FRE 402 |
| 1865 | Sposeep, Eric I. | 11/21/2016 | 88:12 | 88:19 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1866 | Sposeep, Eric I. | 11/21/2016 | 88:22 | 88:23 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1867 | Sposeep, Eric I. | 11/21/2016 | 89:10 | 89:13 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1868 | Sposeep, Eric I. | 11/21/2016 | 89:16 | 90:3 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion |
| 1869 | Sposeep, Eric I. | 11/21/2016 | 91:25 | 92:11 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 1870 | Sposeep, Eric I. | 11/21/2016 | 92:17 | 92:24 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion |
| 1871 | Stonaker, Jim | 11/28/2017 | 56:1 | 56:10 | FRE 402; FRE 403 |
| 1872 | Stonaker, Jim | 11/28/2017 | 56:11 | 56:14 | FRE 402; FRE 403; FRE 602 |
| 1873 | Stonaker, Jim | 11/28/2017 | 56:15 | 56:24 | FRE 402; FRE 403 |
| 1874 | Stonaker, Jim | 11/28/2017 | 56:25 | 57:4 | FRE 402; FRE 403; FRE 802 |
| 1875 | Stonaker, Jim | 11/28/2017 | 57:5 | 57:9 | FRE 402; FRE 403 |
| 1876 | Stonaker, Jim | 11/28/2017 | 58:16 | 58:18 | FRE 402; FRE 403 |
| 1877 | Stonaker, Jim | 11/28/2017 | 58:20 | 59:22 | FRE 402; FRE 403 |
| 1878 | Stonaker, Jim | 11/28/2017 | 61:7 | 61:12 | FRE 402; FRE 403 |
| 1879 | Stonaker, Jim | 11/28/2017 | 61:21 | 62:11 | FRE 402; FRE 403 |
| 1880 | Stonaker, Jim | 11/28/2017 | 62:15 | 62:22 | FRE 402; FRE 403; FRE 602 |
| 1881 | Stonaker, Jim | 11/28/2017 | 62:23 | 63:5 | FRE 402; FRE 403; FRE 602 |
| 1882 | Stonaker, Jim | 11/28/2017 | 63:9 | 63:13 | FRE 402; FRE 403; FRE 602 |
| 1883 | Stonaker, Jim | 11/28/2017 | 63:14 | 63:16 | FRE 402; FRE 403; FRE 602 |
| 1884 | Stonaker, Jim | 11/28/2017 | 80:16 | 80:17 | FRE 602 |
| 1885 | Stonaker, Jim | 11/28/2017 | 80:22 | 81:5 | FRE 602; FRE 802 |
| 1886 | Stonaker, Jim | 11/28/2017 | 82:1 | 82:5 | FRE 602; FRE 802 |
| 1887 | Stonaker, Jim | 11/28/2017 | 82:13 | 82:23 | FRE 602; FRE 802 |
| 1888 | Stonaker, Jim | 11/28/2017 | 137:2 | 137:14 | FRE 802; FRE 805 |
| 1889 | Stonaker, Jim | 11/28/2017 | 137:15 | 137:22 | FRE 802 |
| 1890 | Stonaker, Jim | 11/28/2017 | 137:23 | 138:7 | FRE 602 |
| 1891 | Stonaker, Jim | 11/28/2017 | 141:4 | 141:11 | FRE 602 |
| 1892 | Stonaker, Jim | 11/28/2017 | 142:12 | 142:15 | FRE 602 |
| 1893 | Stonaker, Jim | 11/28/2017 | 143:5 | 143:18 | FRE 403; FRE 602 |
| 1894 | Stonaker, Jim | 11/28/2017 | 143:19 | 144:4 | FRE 403; FRE 602 |
| 1895 | Stonaker, Jim | 11/28/2017 | 144:17 | 144:23 | FRE 403; FRE 602 |
| 1896 | Stonaker, Jim | 11/28/2017 | 153:22 | 153:24 | FRE 403; FRE 602; FRE 701 |
| 1897 | Stonaker, Jim | 11/28/2017 | 154:2 | 154:8 | FRE 403; FRE 602; FRE 701 |
| 1898 | Stonaker, Jim | 11/28/2017 | 154:9 | 154:12 | FRE 403; FRE 602; FRE 701 |
| 1899 | Stonaker, Jim | 11/28/2017 | 157:18 | 157:20 | FRE 403; FRE 602 |
| 1900 | Stonaker, Jim | 11/28/2017 | 157:23 | 157:25 | FRE 602 |
| 1901 | Stonaker, Jim | 11/28/2017 | 158:2 | 158:6 | FRE 402; FRE 403; FRE 602 |
| 1902 | Stonaker, Jim | 11/28/2017 | 158:14 | 159:14 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 1903 | Stonaker, Jim | 11/28/2017 | 167:18 | 168:3 | FRE 802; FRE 805 |
| 1904 | Stonaker, Jim | 11/28/2017 | 168:10 | 168:11 | FRE 402; FRE 403; FRE 602 |
| 1905 | Stonaker, Jim | 11/28/2017 | 168:14 | 168:15 | FRE 402; FRE 403; FRE 602 |
| 1906 | Stonaker, Jim | 11/28/2017 | 168:21 | 168:25 | FRE 403; FRE 602; FRE 802; FRE 805 |
| 1907 | Stonaker, Jim | 11/28/2017 | 170:21 | 171:1 | FRE 602; FRE 802; FRE 805 |
| 1908 | Stonaker, Jim | 11/28/2017 | 177:9 | 177:20 | FRE 802; FRE 805 |
| 1909 | Stonaker, Jim | 11/28/2017 | 180:9 | 180:22 | FRE 802; FRE 805 |
| 1910 | Stonaker, Jim | 11/28/2017 | 181:10 | 181:18 | FRE 602; FRE 802; FRE 805 |
| 1911 | Stonaker, Jim | 11/28/2017 | 185:4 | 185:15 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1912 | Stonaker, Jim | 11/28/2017 | 193:14 | 193:17 | FRE 602 |
| 1913 | Stonaker, Jim | 11/28/2017 | 193:19 | 193:23 | FRE 602 |
| 1914 | Stonaker, Jim | 11/28/2017 | 204:17 | 204:19 | FRE 602 |
| 1915 | Stonaker, Jim | 11/28/2017 | 204:21 | 204:22 | FRE 602 |
| 1916 | Stonaker, Jim | 11/28/2017 | 206:12 | 206:14 | FRE 402; FRE 403 |
| 1917 | Stonaker, Jim | 11/28/2017 | 206:17 | 206:25 | FRE 402; FRE 403 |
| 1918 | Stonaker, Jim | 11/28/2017 | 207:4 | 207:22 | FRE 402; FRE 403 |
| 1919 | Stonaker, Jim | 11/28/2017 | 207:24 | 208:1 | FRE 402; FRE 403 |
| 1920 | Stonaker, Jim | 11/28/2017 | 217:7 | 217:14 | FRE 602; FRE 802 |
| 1921 | Stonaker, Jim | 11/28/2017 | 229:15 | 229:20 | FRE 403; FRE 602 |
| 1922 | Stonaker, Jim | 11/28/2017 | 230:22 | 231:1 | FRE 403; FRE 602 |
| 1923 | Stonaker, Jim | 11/28/2017 | 231:2 | 231:10 | FRE 403; FRE 602 |
| 1924 | Stonaker, Jim | 11/28/2017 | 231:13 | 231:20 | FRE 602 |
| 1925 | Sullivan, Barry | 03/27/2017 | 17:1 | 17:3 | Attorney colloquy/testimony |
| 1926 | Sullivan, Barry | 03/27/2017 | 17:22 | 18:2 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 1927 | Sullivan, Barry | 03/27/2017 | 18:3 | 18:5 | FRE 602 |
| 1928 | Sullivan, Barry | 03/27/2017 | 18:8 | 18:12 | FRE 602 |
| 1929 | Sullivan, Barry | 03/27/2017 | 31:25 | 31:25 | FRE 602 |
| 1930 | Sullivan, Barry | 03/27/2017 | 32:6 | 32:7 | FRE 602 |
| 1931 | Sullivan, Barry | 03/27/2017 | 32:8 | 32:8 | Answer is non-response |
| 1932 | Sullivan, Barry | 03/27/2017 | 32:10 | 32:10 | non-responsive; FRE 402; FRE 403 |
| 1933 | Sullivan, Barry | 03/27/2017 | 33:20 | 33:23 | FRE 602; FRE 802; FRE 1002 |
| 1934 | Sullivan, Barry | 03/27/2017 | 33:24 | 34:9 | FRE 602 |
| 1935 | Sullivan, Barry | 03/27/2017 | 34:10 | 34:18 | FRE 602 |
| 1936 | Sullivan, Barry | 03/27/2017 | 39:17 | 39:19 | FRE 602 |
| 1937 | Sullivan, Barry | 03/27/2017 | 42:9 | 42:15 | FRE 802 |
| 1938 | Sullivan, Barry | 03/27/2017 | 47:3 | 47:4 | FRE 402; FRE 602; FRE 1002 |
| 1939 | Sullivan, Barry | 03/27/2017 | 47:7 | 47:15 | FRE 402; FRE 602; FRE 1002 |
| 1940 | Sullivan, Barry | 03/27/2017 | 48:9 | 48:17 | FRE 602 |
| 1941 | Sullivan, Barry | 03/27/2017 | 48:20 | 48:21 | FRE 602 |
| 1942 | Sullivan, Barry | 03/27/2017 | 58:17 | 58:21 | FRE 802; FRE 1002 |
| 1943 | Sullivan, Barry | 03/27/2017 | 58:22 | 59:1 | FRE 802 |
| 1944 | Sullivan, Barry | 03/27/2017 | 59:11 | 59:16 | FRE 802; FRE 1002 |
| 1945 | Sullivan, Barry | 03/27/2017 | 59:17 | 59:21 | FRE 802 |
| 1946 | Sullivan, Barry | 03/27/2017 | 59:22 | 60:7 | FRE 402; FRE 602 |
| 1947 | Sullivan, Barry | 03/27/2017 | 60:8 | 60:25 | FRE 403; FRE 602; FRE 802 |
| 1948 | Sullivan, Barry | 03/27/2017 | 61:8 | 61:11 | FRE 402 |
| 1949 | Sullivan, Barry | 03/27/2017 | 61:12 | 61:14 | FRE 402 |
| 1950 | Sullivan, Barry | 03/27/2017 | 61:15 | 62:10 | FRE 402 |
| 1951 | Sullivan, Barry | 03/27/2017 | 64:18 | 65:7 | FRE 802; FRE 1002 |
| 1952 | Sullivan, Barry | 03/27/2017 | 65:19 | 65:24 | FRE 802; FRE 1002 |
| 1953 | Sullivan, Barry | 03/27/2017 | 68:19 | 68:24 | FRE 802; FRE 1002 |
| 1954 | Sullivan, Barry | 03/27/2017 | 68:25 | 69:3 | FRE 602; FRE 802; FRE 1002 |
| 1955 | Sullivan, Barry | 03/27/2017 | 69:7 | 69:10 | FRE 802 |
| 1956 | Sullivan, Barry | 03/27/2017 | 69:11 | 69:16 | FRE 602; FRE 802 |
| 1957 | Sullivan, Barry | 03/27/2017 | 69:17 | 69:18 | FRE 602; FRE 802 |
| 1958 | Sullivan, Barry | 03/27/2017 | 69:21 | 70:3 | FRE 602; FRE 802 |
| 1959 | Sullivan, Barry | 03/27/2017 | 70:14 | 70:18 | FRE 602; FRE 802 |
| 1960 | Sullivan, Barry | 03/27/2017 | 70:19 | 71:2 | FRE 802 |
| 1961 | Sullivan, Barry | 03/27/2017 | 71:24 | 72:14 | FRE 602; FRE 701; calls for legal conclusion |
| 1962 | Sullivan, Barry | 03/27/2017 | 72:20 | 73:1 | FRE 602; FRE 802 |
| 1963 | Sullivan, Barry | 03/27/2017 | 73:4 | 73:11 | FRE 403; FRE 602; FRE 701; FRE 802; FRE 1002; calls for legal conclusion; PER |
| 1964 | Sullivan, Barry | 03/27/2017 | 73:12 | 73:14 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1965 | Sullivan, Barry | 03/27/2017 | 76:23 | 77:2 | FRE 802 |
| 1966 | Sullivan, Barry | 03/27/2017 | 77:3 | 77:7 | FRE 802; FRE 1002 |
| 1967 | Sullivan, Barry | 03/27/2017 | 77:8 | 78:1 | FRE 802 |
| 1968 | Sullivan, Barry | 03/27/2017 | 78:4 | 78:18 | FRE 602; FRE 1002 |
| 1969 | Sullivan, Barry | 03/27/2017 | 79:17 | 79:20 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1970 | Sullivan, Barry | 03/27/2017 | 88:19 | 88:20 | FRE 403; FRE 602 |
| 1971 | Sullivan, Barry | 03/27/2017 | 88:24 | 88:24 | FRE 403; FRE 602; FRE 802 |
| 1972 | Sullivan, Barry | 03/27/2017 | 88:25 | 89:2 | FRE 403 |
| 1973 | Sullivan, Barry | 03/27/2017 | 89:3 | 89:6 | FRE 403; FRE 802 |
| 1974 | Sullivan, Barry | 03/27/2017 | 89:8 | 89:8 | FRE 403; FRE 802 |
| 1975 | Sullivan, Barry | 03/27/2017 | 91:19 | 91:25 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1976 | Sullivan, Barry | 03/27/2017 | 92:3 | 92:10 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1977 | Sullivan, Barry | 03/27/2017 | 92:11 | 92:14 | FRE 602; FRE 701 |
| 1978 | Sullivan, Barry | 03/27/2017 | 92:17 | 92:21 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1979 | Sullivan, Barry | 03/27/2017 | 92:22 | 93:1 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1980 | Sullivan, Barry | 03/27/2017 | 93:8 | 93:10 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1981 | Sullivan, Barry | 03/27/2017 | 93:12 | 93:14 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1982 | Sullivan, Barry | 03/27/2017 | 93:15 | 93:21 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1983 | Sullivan, Barry | 03/27/2017 | 93:22 | 93:24 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 1984 | Sullivan, Barry | 03/27/2017 | 94:15 | 94:25 | FRE 402; FRE 602; outside scope |
| 1985 | Sullivan, Barry | 03/27/2017 | 95:2 | 95:6 | FRE 402; FRE 602; outside scope |
| 1986 | Sullivan, Barry | 03/27/2017 | 95:7 | 95:8 | FRE 602; outside scope |
| 1987 | Sullivan, Barry | 03/27/2017 | 95:10 | 95:10 | FRE 602; outside scope |
| 1988 | Sullivan, Barry | 03/27/2017 | 95:11 | 95:15 | FRE 602; outside scope |
| 1989 | Sullivan, Barry | 03/27/2017 | 95:17 | 95:19 | FRE 602; outside scope |
| 1990 | Sullivan, Barry | 03/27/2017 | 95:21 | 96:1 | FRE 602; outside scope |
| 1991 | Sullivan, Barry | 03/27/2017 | 96:3 | 96:5 | FRE 602; outside scope |
| 1992 | Sullivan, Barry | 03/27/2017 | 96:7 | 96:9 | FRE 602; outside scope |
| 1993 | Sullivan, Barry | 03/27/2017 | 96:11 | 96:13 | FRE 602; outside scope |
| 1994 | Sullivan, Barry | 03/27/2017 | 96:15 | 96:22 | FRE 602; outside scope |
| 1995 | Sullivan, Barry | 03/27/2017 | 96:24 | 96:24 | FRE 602; outside scope |
| 1996 | Sullivan, Barry | 03/27/2017 | 96:25 | 97:2 | FRE 602; FRE 701; outside scope |
| 1997 | Sullivan, Barry | 03/27/2017 | 97:4 | 97:4 | FRE 602; FRE 701; outside scope |
| 1998 | Sullivan, Barry | 03/27/2017 | 97:5 | 97:7 | FRE 602; FRE 701; outside scope |
| 1999 | Sullivan, Barry | 03/27/2017 | 97:22 | 98:1 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion; outside scope |
| 2000 | Sullivan, Barry | 03/27/2017 | 98:3 | 98:3 | FRE 402; FRE 403; FRE 602; FRE 701; calls for legal conclusion; outside scope |
| 2001 | Sutton, Michael | 11/16/2016 | 24:13 | 24:19 | FRE 602 |
| 2002 | Sutton, Michael | 11/16/2016 | 52:20 | 55:24 | FRE 611 |
| 2003 | Sutton, Michael | 11/16/2016 | 55:25 | 55:6 | FRE 602 |
| 2004 | Sutton, Michael | 11/16/2016 | 55:7 | 55:24 | FRE 403; FRE 602 |
| 2005 | Sutton, Michael | 11/16/2016 | 60:14 | 60:16 | FRE 402; FRE 403 |
| 2006 | Sutton, Michael | 11/16/2016 | 60:17 | 60:21 | FRE 402; FRE 403 |
| 2007 | Sutton, Michael | 11/16/2016 | 64:12 | 64:15 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; calls for a legal conclusion |
| 2008 | Sutton, Michael | 11/16/2016 | 64:16 | 64:20 | FRE 602 |
| 2009 | Sutton, Michael | 11/16/2016 | 64:21 | 64:24 | FRE 402; FRE 403 |
| 2010 | Sutton, Michael | 11/16/2016 | 69:1 | 69:5 | FRE 602 |
| 2011 | Sutton, Michael | 11/16/2016 | 70:2 | 70:18 | FRE 602 |
| 2012 | Sutton, Michael | 11/16/2016 | 71:10 | 71:14 | FRE 602 |
| 2013 | Sutton, Michael | 11/16/2016 | 71:15 | 72:4 | FRE 402; FRE 403 |
| 2014 | Sutton, Michael | 11/16/2016 | 72:8 | 73:2 | FRE 402; FRE 403 |
| 2015 | Sutton, Michael | 11/16/2016 | 73:22 | 74:2 | FRE 602 |
| 2016 | Sutton, Michael | 11/16/2016 | 74:7 | 74:7 | FRE 602 |
| 2017 | Sutton, Michael | 11/16/2016 | 77:19 | 77:21 | FRE 802 |
| 2018 | Sutton, Michael | 11/16/2016 | 82:19 | 83:2 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 2019 | Sutton, Michael | 11/16/2016 | 83:6 | 83:11 | FRE 402; FRE 403 |
| 2020 | Tahtaras, Susan | 11/18/2016 | 61:11 | 61:15 | FRE 602 |
| 2021 | Tahtaras, Susan | 11/18/2016 | 61:17 | 61:20 | FRE 602 |
| 2022 | Tahtaras, Susan | 11/18/2016 | 62:15 | 62:24 | FRE 602; calls for legal conclusion |
| 2023 | Tahtaras, Susan | 11/18/2016 | 73:14 | 73:24 | FRE 602; calls for legal conclusion |
| 2024 | Tahtaras, Susan | 11/18/2016 | 85:5 | 85:15 | FRE 602 |
| 2025 | Tahtaras, Susan | 11/18/2016 | 85:18 | 86:1 | FRE 602 |
| 2026 | Tahtaras, Susan | 11/18/2016 | 103:5 | 103:8 | FRE 403; FRE 602; calls for legal conclusion |
| 2027 | Tahtaras, Susan | 11/18/2016 | 150:25 | 151:2 | FRE 402 |
| 2028 | Tahtaras, Susan | 11/18/2016 | 151:4 | 151:5 | FRE 402 |
| 2029 | Tahtaras, Susan | 11/18/2016 | 191:14 | 192:19 | FRE 602 (191:17-192:11); FRE 701 (191:17-192:11) |
| 2030 | Tahtaras, Susan | 11/18/2016 | 195:9 | 195:13 | FRE 602 |
| 2031 | Tenner, Steven | 01/31/2017 | 34:2 | 34:10 | FRE 602; FRE 1002 |
| 2032 | Tenner, Steven | 01/31/2017 | 36:17 | 36:20 | FRE 802 |
| 2033 | Tenner, Steven | 01/31/2017 | 38:5 | 38:12 | FRE 402; FRE 602; FRE 611 |
| 2034 | Tenner, Steven | 01/31/2017 | 43:15 | 44:6 | FRE 802; FRE 1002 |
| 2035 | Tenner, Steven | 01/31/2017 | 56:10 | 56:14 | FRE 402; FRE 403 |
| 2036 | Tenner, Steven | 01/31/2017 | 56:20 | 57:2 | FRE 402; FRE 403 |
| 2037 | Tenner, Steven | 01/31/2017 | 64:7 | 64:17 | FRE 403 |
| 2038 | Tenner, Steven | 01/31/2017 | 68:17 | 69:11 | FRE 403 |
| 2039 | Tenner, Steven | 01/31/2017 | 72:9 | 72:11 | FRE 403; FRE 602 |
| 2040 | Tenner, Steven | 01/31/2017 | 72:13 | 72:15 | FRE 403; FRE 602 |
| 2041 | Tenner, Steven | 01/31/2017 | 73:12 | 73:17 | FRE 402; FRE 403; FRE 701; PER; calls for a legal conclusion; FRE 1002 |
| 2042 | Tenner, Steven | 01/31/2017 | 77:25 | 78:1 | FRE 802 |
| 2043 | Tenner, Steven | 01/31/2017 | 78:19 | 78:22 | FRE 602 |
| 2044 | Tenner, Steven | 01/31/2017 | 79:2 | 79:9 | FRE 602; FRE 802 |
| 2045 | Tenner, Steven | 01/31/2017 | 79:13 | 79:14 | FRE 602 |
| 2046 | Tenner, Steven | 01/31/2017 | 84:11 | 85:4 | FRE 602 |
| 2047 | Tenner, Steven | 01/31/2017 | 85:22 | 85:25 | FRE 1002 |
| 2048 | Tenner, Steven | 01/31/2017 | 86:5 | 86:18 | FRE 403; FRE 602; FRE 1002 |
| 2049 | Tenner, Steven | 01/31/2017 | 86:21 | 86:23 | FRE 403; FRE 602; FRE 1002 |
| 2050 | Tenner, Steven | 01/31/2017 | 88:22 | 89:10 | FRE 602; FRE 701; FRE 802 |
| 2051 | Tenner, Steven | 01/31/2017 | 90:11 | 90:22 | FRE 802; FRE 1002 |
| 2052 | Tenner, Steven | 01/31/2017 | 90:23 | 91:3 | RE 403; FRE 802; FRE 1002 |
| 2053 | Tenner, Steven | 01/31/2017 | 91:4 | 91:10 | FRE 802; FRE 1002 |
| 2054 | Tenner, Steven | 01/31/2017 | 92:7 | 92:16 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for a legal conclusion, PER |
| 2055 | Tenner, Steven | 01/31/2017 | 92:17 | 92:20 | FRE 402 |
| 2056 | Tenner, Steven | 01/31/2017 | 107:8 | 107:14 | FRE 602 |
| 2057 | Tenner, Steven | 01/31/2017 | 107:16 | 107:17 | FRE 602 |
| 2058 | Tenner, Steven | 01/31/2017 | 108:6 | 108:8 | FRE 402; FRE 403 |
| 2059 | Tenner, Steven | 01/31/2017 | 108:11 | 108:12 | FRE 402; FRE 403 |
| 2060 | Treece, Paul | 06/29/2017 | 52:12 | 52:19 | FRE 602 |
| 2061 | Treece, Paul | 06/29/2017 | 53:1 | 53:3 | FRE 602; FRE 802 |
| 2062 | Treece, Paul | 06/29/2017 | 53:5 | 53:5 | FRE 602; FRE 802 |
| 2063 | Treece, Paul | 06/29/2017 | 53:7 | 53:9 | FRE 602; FRE 802; FRE 1002 |
| 2064 | Treece, Paul | 06/29/2017 | 53:18 | 54:2 | FRE 602; FRE 802; FRE 1002 |
| 2065 | Treece, Paul | 06/29/2017 | 54:5 | 54:18 | FRE 602; FRE 802; FRE 1002 |
| 2066 | Treece, Paul | 06/29/2017 | 54:20 | 54:25 | FRE 602; FRE 802; FRE 1002 |
| 2067 | Treece, Paul | 06/29/2017 | 55:2 | 55:3 | FRE 602; FRE 802 |
| 2068 | Treece, Paul | 06/29/2017 | 56:25 | 57:1 | FRE 602 |
| 2069 | Treece, Paul | 06/29/2017 | 57:4 | 57:14 | FRE 602 |
| 2070 | Treece, Paul | 06/29/2017 | 57:17 | 57:17 | FRE 602 |
| 2071 | Treece, Paul | 06/29/2017 | 57:24 | 58:4 | FRE 602; FRE 802 |
| 2072 | Treece, Paul | 06/29/2017 | 58:5 | 58:10 | FRE 602 |
| 2073 | Treece, Paul | 06/29/2017 | 60:9 | 60:15 | FRE 602 |
| 2074 | Treece, Paul | 06/29/2017 | 60:19 | 60:23 | FRE 602 |
| 2075 | Treece, Paul | 06/29/2017 | 63:13 | 63:23 | FRE 402; FRE 403 |
| 2076 | Treece, Paul | 06/29/2017 | 64:14 | 65:21 | FRE 602; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 2077 | Treece, Paul | 06/29/2017 | 70:5 | 70:19 | FRE 802; FRE 1002 |
| 2078 | Treece, Paul | 06/29/2017 | 73:1 | 73:21 | FRE 802 |
| 2079 | Treece, Paul | 06/29/2017 | 74:10 | 75:1 | FRE 802 |
| 2080 | Treece, Paul | 06/29/2017 | 75:9 | 75:19 | FRE 802 |
| 2081 | Treece, Paul | 06/29/2017 | 76:1 | 76:7 | FRE 802 |
| 2082 | Treece, Paul | 06/29/2017 | 77:8 | 77:16 | FRE 802 |
| 2083 | Treece, Paul | 06/29/2017 | 77:23 | 78:21 | FRE 402; FRE 403; FRE 602; FRE 802 |
| 2084 | Treece, Paul | 06/29/2017 | 79:17 | 79:22 | FRE 802 |
| 2085 | Treece, Paul | 06/29/2017 | 83:1 | 83:5 | FRE 602 |
| 2086 | Treece, Paul | 06/29/2017 | 92:13 | 92:24 | FRE 602 |
| 2087 | Treece, Paul | 06/29/2017 | 93:1 | 93:1 | FRE 602 |
| 2088 | Treece, Paul | 06/29/2017 | 94:7 | 94:12 | FRE 602 |
| 2089 | Treece, Paul | 06/29/2017 | 96:11 | 96:14 | Legal conclusion; FRE 701 |
| 2090 | Treece, Paul | 06/29/2017 | 97:4 | 97:7 | FRE 602 |
| 2091 | Treece, Paul | 06/29/2017 | 98:17 | 98:22 | FRE 602 |
| 2092 | Treece, Paul | 06/29/2017 | 99:12 | 99:18 | FRE 802 |
| 2093 | Treece, Paul | 06/29/2017 | 100:2 | 100:11 | FRE 802 |
| 2094 | Treece, Paul | 06/29/2017 | 100:12 | 100:14 | FRE 802 |
| 2095 | Treece, Paul | 06/29/2017 | 102:18 | 102:19 | Legal conclusion; FRE 701 |
| 2096 | Treece, Paul | 06/29/2017 | 102:21 | 102:21 | Legal conclusion; FRE 701 |
| 2097 | Treece, Paul | 06/29/2017 | 103:10 | 103:17 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 2098 | Treece, Paul | 06/29/2017 | 103:20 | 103:20 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 2099 | Treece, Paul | 06/29/2017 | 104:5 | 104:8 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; PER; legal conclusion |
| 2100 | Treece, Paul | 06/29/2017 | 105:1 | 105:3 | FRE 402; FRE 403; FRE 602 |
| 2101 | Treece, Paul | 06/29/2017 | 105:5 | 105:5 | FRE 402; FRE 403; FRE 602 |
| 2102 | Valdez, Raul | 05/04/2017 | 37:16 | 38:3 | FRE 602 |
| 2103 | Valdez, Raul | 05/04/2017 | 39:22 | 40:10 | FRE 802 |
| 2104 | Valdez, Raul | 05/04/2017 | 58:14 | 58:20 | FRE 802; FRE 1002; FRE 611; FRE 602 |
| 2105 | Valdez, Raul | 05/04/2017 | 58:24 | 59:5 | FRE 802; FRE 1002; FRE 601; FRE 611 |
| 2106 | Valdez, Raul | 05/04/2017 | 59:6 | 60:7 | FRE 611 |
| 2107 | Valdez, Raul | 05/04/2017 | 60:8 | 60:21 | FRE 602; FRE 611 |
| 2108 | Valdez, Raul | 05/04/2017 | 64:3 | 64:6 | FRE 602 |
| 2109 | Valdez, Raul | 05/04/2017 | 64:8 | 64:9 | FRE 602 |
| 2110 | Valdez, Raul | 05/04/2017 | 72:3 | 72:5 | FRE 602; FRE 1002; FRE 611 |
| 2111 | Valdez, Raul | 05/04/2017 | 72:11 | 72:16 | FRE 602; FRE 1002; FRE 611 |
| 2112 | Valdez, Raul | 05/04/2017 | 72:18 | 72:24 | FRE 611 |
| 2113 | Valdez, Raul | 05/04/2017 | 73:1 | 73:4 | FRE 602 |
| 2114 | Valdez, Raul | 05/04/2017 | 73:5 | 73:18 | FRE 602; FRE 802; FRE 1002 |
| 2115 | Valdez, Raul | 05/04/2017 | 94:8 | 94:21 | FRE 802 |
| 2116 | Valdez, Raul | 05/04/2017 | 94:22 | 94:24 | FRE 402; FRE 403 |
| 2117 | Valdez, Raul | 05/04/2017 | 96:17 | 97:5 | FRE 802 |
| 2118 | Valdez, Raul | 05/04/2017 | 97:6 | 97:9 | FRE 402; FRE 403 |
| 2119 | Valdez, Raul | 05/04/2017 | 97:19 | 97:24 | FRE 802 |
| 2120 | Valdez, Raul | 05/04/2017 | 97:25 | 98:3 | FRE 402; FRE 403 |
| 2121 | Valdez, Raul | 05/04/2017 | 98:17 | 98:24 | FRE 402; FRE 403 |
| 2122 | Valdez, Raul | 05/04/2017 | 99:8 | 99:14 | FRE 402; FRE 403 |
| 2123 | Valdez, Raul | 05/04/2017 | 99:22 | 99:25 | FRE 402; FRE 403 |
| 2124 | Valdez, Raul | 05/04/2017 | 100:19 | 100:22 | FRE 402; FRE 403 |
| 2125 | Valdez, Raul | 05/04/2017 | 101:3 | 101:7 | FRE 701; legal conclusion |
| 2126 | Valdez, Raul | 05/04/2017 | 101:8 | 101:18 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2127 | Valdez, Raul | 05/04/2017 | 101:23 | 102:2 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2128 | Valdez, Raul | 05/04/2017 | 102:3 | 102:19 | FRE 402; FRE 403; FRE 802; FRE 1002 |
| 2129 | Valdez, Raul | 05/04/2017 | 103:1 | 103:25 | FRE 402 |
| 2130 | Valdez, Raul | 05/04/2017 | 104:1 | 104:3 | FRE 602 |
| 2131 | Valdez, Raul | 05/04/2017 | 104:7 | 104:9 | FRE 602 |
| 2132 | Valdez, Raul | 05/04/2017 | 104:10 | 104:11 | FRE 602 |
| 2133 | Valdez, Raul | 05/04/2017 | 104:14 | 104:14 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 2134 | Valdez, Raul | 05/04/2017 | 104:15 | 104:17 | FRE 602 |
| 2135 | Valdez, Raul | 05/04/2017 | 104:20 | 104:21 | FRE 602 |
| 2136 | Valdez, Raul | 05/04/2017 | 105:11 | 105:15 | FRE 602 |
| 2137 | Valdez, Raul | 05/04/2017 | 105:19 | 105:23 | FRE 602 |
| 2138 | Valdez, Raul | 05/04/2017 | 106:1 | 106:8 | FRE 602 |
| 2139 | Valdez, Raul | 05/04/2017 | 106:10 | 106:12 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2140 | Valdez, Raul | 05/04/2017 | 106:16 | 106:17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2141 | Valdez, Raul | 05/04/2017 | 106:18 | 106:19 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 2142 | Valdez, Raul | 05/04/2017 | 106:21 | 106:21 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 2143 | Valdez, Raul | 05/04/2017 | 107:2 | 107:4 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2144 | Valdez, Raul | 05/04/2017 | 107:10 | 107:14 | FRE 402; FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 2145 | Valdez, Raul | 05/04/2017 | 107:19 | 107:19 | FRE 402; FRE 403; FRE 602; FRE 701; legal conclusion |
| 2146 | Valdez, Raul | 05/04/2017 | 108:21 | 109:1 | FRE 602 |
| 2147 | Valdez, Raul | 05/04/2017 | 109:8 | 109:10 | FRE 701; legal conclusion |
| 2148 | Valdez, Raul | 05/04/2017 | 109:11 | 109:17 | FRE 402; FRE 403; FRE 701; FRE 1002; legal conclusion |
| 2149 | Valdez, Raul | 05/04/2017 | 110:1 | 110:2 | FRE 701; legal conclusion |
| 2150 | Valdez, Raul | 05/04/2017 | 110:6 | 110:18 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2151 | Valdez, Raul | 05/04/2017 | 110:21 | 110:23 | FRE 701; legal conclusion |
| 2152 | Valdez, Raul | 05/04/2017 | 111:2 | 111:5 | FRE 701; legal conclusion |
| 2153 | Valdez, Raul | 05/04/2017 | 111:9 | 111:13 | FRE 701; legal conclusion |
| 2154 | Valdez, Raul | 05/04/2017 | 111:16 | 111:16 | FRE 701; legal conclusion |
| 2155 | Valdez, Raul | 05/04/2017 | 111:17 | 111:21 | FRE 802 |
| 2156 | Valdez, Raul | 05/04/2017 | 112:7 | 112:9 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2157 | Valdez, Raul | 05/04/2017 | 112:12 | 112:17 | FRE 402; FRE 403; legal conclusion |
| 2158 | Valdez, Raul | 05/04/2017 | 112:18 | 112:20 | FRE 602 |
| 2159 | Valdez, Raul | 05/04/2017 | 112:23 | 112:23 | FRE 602 |
| 2160 | Valdez, Raul | 05/04/2017 | 113:8 | 113:9 | FRE 602 |
| 2161 | Valdez, Raul | 05/04/2017 | 113:12 | 113:17 | FRE 402; FRE 403; FRE 602 |
| 2162 | Valdez, Raul | 05/04/2017 | 113:22 | 113:25 | FRE 402; FRE 403; FRE 602 |
| 2163 | Valdez, Raul | 05/04/2017 | 114:1 | 114:9 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2164 | Valdez, Raul | 05/04/2017 | 114:20 | 114:23 | FRE 701; legal conclusion |
| 2165 | Valdez, Raul | 05/04/2017 | 115:10 | 115:12 | FRE 602 |
| 2166 | Valdez, Raul | 05/04/2017 | 116:15 | 116:17 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2167 | Valdez, Raul | 05/04/2017 | 116:23 | 116:25 | FRE 402; FRE 403; FRE 701; legal conclusion |
| 2168 | Valdez, Raul | 05/04/2017 | 117:14 | 117:17 | FRE 602 |
| 2169 | Valdez, Raul | 05/04/2017 | 120:5 | 120:8 | FRE 602; FRE 611 |
| 2170 | Valdez, Raul | 05/04/2017 | 120:12 | 120:15 | FRE 602; FRE 611 |
| 2171 | Valdez, Raul | 05/04/2017 | 120:17 | 120:17 | FRE 602; FRE 611 |
| 2172 | Valdez, Raul | 05/04/2017 | 120:18 | 120:22 | FRE 611 |
| 2173 | Valdez, Raul | 05/04/2017 | 120:23 | 121:1 | FRE 403; FRE 602; FRE 611 |
| 2174 | Valdez, Raul | 05/04/2017 | 122:2 | 122:7 | FRE 403; FRE 602; FRE 611 |
| 2175 | Valdez, Raul | 05/04/2017 | 122:14 | 122:14 | FRE 403; FRE 602; FRE 611 |
| 2176 | Valdez, Raul | 05/04/2017 | 122:15 | 122:19 | FRE 602; FRE 701; legal conclusion |
| 2177 | Valdez, Raul | 05/04/2017 | 123:18 | 123:20 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2178 | Valdez, Raul | 05/04/2017 | 123:22 | 123:22 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2179 | Valdez, Raul | 05/04/2017 | 123:25 | 124:3 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2180 | Valdez, Raul | 05/04/2017 | 124:5 | 124:6 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2181 | Valdez, Raul | 05/04/2017 | 124:8 | 124:12 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2182 | Valdez, Raul | 05/04/2017 | 124:16 | 124:21 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2183 | Valdez, Raul | 05/04/2017 | 124:25 | 124:25 | FRE 602; FRE 701; FRE 1002; legal conclusion; PER |
| 2184 | Valdez, Raul | 05/04/2017 | 126:1 | 126:5 | FRE 402; FRE 403 |
| 2185 | Valdez, Raul | 05/04/2017 | 127:6 | 127:19 | FRE 402; FRE 403 |
| 2186 | Valdez, Raul | 05/04/2017 | 127:22 | 127:23 | FRE 402; FRE 403 |
| 2187 | Valdez, Raul | 05/04/2017 | 128:3 | 128:16 | FRE 402; FRE 403 |
| 2188 | Valdez, Raul | 05/04/2017 | 128:18 | 128:18 | FRE 402; FRE 403 |
| 2189 | Valdez, Raul | 05/04/2017 | 128:23 | 128:23 | FRE 402; FRE 403 |
| 2190 | Valdez, Raul | 05/04/2017 | 128:24 | 129:3 | FRE 402; FRE 403 |
| 2191 | Valdez, Raul | 05/04/2017 | 129:5 | 129:10 | FRE 402; FRE 403 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 2192 | Valdez, Raul | 05/04/2017 | 129:24 | 129:24 | FRE 402; FRE 403 |
| 2193 | Valdez, Raul | 05/04/2017 | 131:10 | 131:17 | FRE 402; FRE 611 |
| 2194 | Valdez, Raul | 05/04/2017 | 131:23 | 132:14 | FRE 602; FRE 611; FRE 701; legal conclusion |
| 2195 | Valdez, Raul | 05/04/2017 | 132:17 | 132:23 | FRE 602; FRE 611; FRE 701; legal conclusion |
| 2196 | Valdez, Raul | 05/04/2017 | 134:17 | 134:20 | FRE 601; FRE 611 |
| 2197 | Van Horn, Gertrude | 12/13/2017 | 19:8 | 19:9 | FRE 602 |
| 2198 | Van Horn, Gertrude | 12/13/2017 | 19:16 | 19:20 | FRE 602; FRE 1002 |
| 2199 | Van Horn, Gertrude | 12/13/2017 | 20:14 | 20:22 | FRE 402 |
| 2200 | Van Horn, Gertrude | 12/13/2017 | 23:21 | 23:25 | FRE 602 |
| 2201 | Van Horn, Gertrude | 12/13/2017 | 24:1 | 24:4 | FRE 402 |
| 2202 | Van Horn, Gertrude | 12/13/2017 | 35:4 | 35:5 | FRE 106; incomplete designation |
| 2203 | Van Horn, Gertrude | 12/13/2017 | 51:22 | 52:3 | FRE 602 |
| 2204 | Van Horn, Gertrude | 12/13/2017 | 53:4 | 53:10 | FRE 1002 |
| 2205 | Van Horn, Gertrude | 12/13/2017 | 53:19 | 53:22 | FRE 602 |
| 2206 | Van Horn, Gertrude | 12/13/2017 | 53:24 | 53:25 | FRE 602 |
| 2207 | Van Horn, Gertrude | 12/13/2017 | 54:14 | 54:18 | FRE 402; FRE 403; FRE 602; calls for legal conclusion |
| 2208 | Van Horn, Gertrude | 12/13/2017 | 54:21 | 54:23 | FRE 402; FRE 403; FRE 602; calls for legal conclusion |
| 2209 | Van Horn, Gertrude | 12/13/2017 | 55:21 | 56:6 | FRE 602; FRE 701; answer is non-responsive |
| 2210 | Van Horn, Gertrude | 12/13/2017 | 57:17 | 57:23 | FRE 402; FRE 403 |
| 2211 | Van Horn, Gertrude | 12/13/2017 | 61:19 | 61:21 | Question not answered; FRE 402; FRE 403 |
| 2212 | Van Horn, Gertrude | 12/13/2017 | 61:24 | 62:5 | Attorney colloquy |
| 2213 | Van Horn, Gertrude | 12/13/2017 | 62:12 | 62:18 | Attorney colloquy |
| 2214 | Van Horn, Gertrude | 12/13/2017 | 67:18 | 67:22 | FRE 602; FRE 802 |
| 2215 | Van Horn, Gertrude | 12/13/2017 | 68:1 | 68:1 | FRE 602; FRE 802 |
| 2216 | Van Horn, Gertrude | 12/13/2017 | 72:10 | 72:14 | FRE 802; FRE 1002 |
| 2217 | Van Horn, Gertrude | 12/13/2017 | 72:15 | 72:20 | FRE 602 |
| 2218 | Van Horn, Gertrude | 12/13/2017 | 72:21 | 73:3 | FRE 602; FRE 701; legal conclusion |
| 2219 | Van Horn, Gertrude | 12/13/2017 | 73:4 | 73:8 | FRE 602; FRE 701; legal conclusion |
| 2220 | Van Horn, Gertrude | 12/13/2017 | 74:3 | 74:7 | FRE 802; FRE 1002 |
| 2221 | Van Horn, Gertrude | 12/13/2017 | 75:22 | 75:23 | FRE 602 |
| 2222 | Van Horn, Gertrude | 12/13/2017 | 76:2 | 76:2 | FRE 602 |
| 2223 | Van Horn, Gertrude | 12/13/2017 | 76:11 | 76:13 | FRE 602 |
| 2224 | Van Horn, Gertrude | 12/13/2017 | 77:9 | 77:11 | FRE 611 |
| 2225 | Van Horn, Gertrude | 12/13/2017 | 84:6 | 85:5 | FRE 602 |
| 2226 | Van Horn, Gertrude | 12/13/2017 | 84:14 | 85:5 | FRE 701 |
| 2227 | Van Horn, Gertrude | 12/13/2017 | 86:6 | 86:16 | FRE 602 |
| 2228 | Van Horn, Gertrude | 12/13/2017 | 86:19 | 86:19 | FRE 602 |
| 2229 | Van Horn, Gertrude | 12/13/2017 | 92:25 | 93:13 | Answer is non-responsive |
| 2230 | Van Horn, Gertrude | 12/13/2017 | 94:17 | 94:24 | FRE 402; FRE 403 |
| 2231 | Van Horn, Gertrude | 12/13/2017 | 96:11 | 97:17 | FRE 402; FRE 403; FRE 611 |
| 2232 | Van Horn, Gertrude | 12/13/2017 | 98:10 | 99:1 | FRE 402; FRE 611 |
| 2233 | Van Horn, Gertrude | 12/13/2017 | 99:2 | 99:11 | FRE 402; FRE 403; FRE 611 |
| 2234 | Van Horn, Gertrude | 12/13/2017 | 99:12 | 99:16 | FRE 611 |
| 2235 | Van Horn, Gertrude | 12/13/2017 | 99:18 | 100:3 | FRE 402; FRE 403; FRE 611 |
| 2236 | Van Horn, Gertrude | 12/13/2017 | 100:17 | 101:22 | FRE 402; FRE 611; outside of scope |
| 2237 | Van Horn, Gertrude | 12/13/2017 | 102:2 | 103:4 | FRE 402; FRE 611; outside of scope |
| 2238 | Van Horn, Gertrude | 12/13/2017 | 103:5 | 103:9 | FRE 402; FRE 611; outside of scope |
| 2239 | Van Horn, Gertrude | 12/13/2017 | 106:6 | 106:8 | FRE 602; FRE 611 |
| 2240 | Van Horn, Gertrude | 12/13/2017 | 106:11 | 106:15 | FRE 602 |
| 2241 | Van Horn, Gertrude | 12/13/2017 | 106:16 | 108:19 | FRE 611 |
| 2242 | Van Horn, Gertrude | 12/13/2017 | 106:19 | 107:23 | FRE 403; non-responsive |
| 2243 | Van Horn, Gertrude | 12/13/2017 | 107:21 | 107:23 | FRE 602 |
| 2244 | Van Horn, Gertrude | 12/13/2017 | 108:3 | 108:8 | FRE 602 |
| 2245 | Van Horn, Gertrude | 12/13/2017 | 110:9 | 111:5 | FRE 602; FRE 611 |
| 2246 | Van Horn, Gertrude | 12/13/2017 | 111:6 | 111:8 | FRE 602 |
| 2247 | Van Horn, Gertrude | 12/13/2017 | 111:10 | 111:11 | FRE 602 |
| 2248 | Van Horn, Gertrude | 12/13/2017 | 113:11 | 113:14 | FRE 602 |
| 2249 | Van Horn, Gertrude | 12/13/2017 | 114:14 | 115:15 | FRE 602 |
| 2250 | Van Horn, Gertrude | 12/13/2017 | 117:20 | 117:21 | FRE 602 |
| 2251 | Van Horn, Gertrude | 12/13/2017 | 119:18 | 119:20 | FRE 602 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 2252 | Van Horn, Gertrude | 12/13/2017 | 120:3 | 120:5 | FRE 602 |
| 2253 | Van Horn, Gertrude | 12/13/2017 | 120:18 | 120:22 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802 |
| 2254 | Van Horn, Gertrude | 12/13/2017 | 120:23 | 120:25 | FRE 403; FRE 802 |
| 2255 | Van Horn, Gertrude | 12/13/2017 | 122:22 | 122:25 | FRE 402; FRE 403; FRE 802 |
| 2256 | Van Horn, Gertrude | 12/13/2017 | 123:3 | 123:5 | FRE 402; FRE 403; FRE 802 |
| 2257 | Van Horn, Gertrude | 12/13/2017 | 123:6 | 123:25 | FRE 403; FRE 802; answer is non-responsive |
| 2258 | Van Horn, Gertrude | 12/13/2017 | 123:6 | 123:25 | FRE 402; FRE 403; |
| 2259 | Van Horn, Gertrude | 12/13/2017 | 124:1 | 124:7 | FRE 802; answer is non-responsive |
| 2260 | Van Horn, Gertrude | 12/13/2017 | 124:11 | 124:15 | FRE 602 |
| 2261 | Van Horn, Gertrude | 12/13/2017 | 124:21 | 124:21 | FRE 602; non-responsive |
| 2262 | Van Horn, Gertrude | 12/13/2017 | 125:7 | 125:13 | FRE 402; FRE 403 |
| 2263 | Van Horn, Gertrude | 12/13/2017 | 128:25 | 129:3 | FRE 602 |
| 2264 | Van Horn, Gertrude | 12/13/2017 | 129:12 | 129:19 | FRE 602 |
| 2265 | Van Horn, Gertrude | 12/13/2017 | 129:20 | 129:24 | FRE 602 |
| 2266 | Van Horn, Gertrude | 12/13/2017 | 130:9 | 130:13 | FRE 402; FRE 403; FRE 602; calls for legal conclusion |
| 2267 | Van Horn, Gertrude | 12/13/2017 | 130:24 | 131:11 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; non-responsive |
| 2268 | Van Horn, Gertrude | 12/13/2017 | 132:19 | 133:8 | FRE 402; FRE 403; FRE 602 |
| 2269 | Van Horn, Gertrude | 12/13/2017 | 133:12 | 133:14 | FRE 402 |
| 2270 | Van Horn, Gertrude | 12/13/2017 | 133:16 | 134:4 | FRE 402 |
| 2271 | Van Horn, Gertrude | 12/13/2017 | 134:6 | 134:8 | FRE 402 |
| 2272 | Van Horn, Gertrude | 12/13/2017 | 135:14 | 135:16 | FRE 602 |
| 2273 | Van Horn, Gertrude | 12/13/2017 | 135:19 | 135:21 | FRE 602 |
| 2274 | Van Horn, Gertrude | 12/13/2017 | 135:22 | 136:1 | FRE 602 |
| 2275 | Van Horn, Gertrude | 12/13/2017 | 136:2 | 136:19 | FRE 402 |
| 2276 | Van Horn, Gertrude | 12/13/2017 | 136:20 | 136:22 | FRE 602 |
| 2277 | Van Horn, Gertrude | 12/13/2017 | 136:23 | 137:4 | FRE 602 |
| 2278 | Van Horn, Gertrude | 12/13/2017 | 137:5 | 137:8 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2279 | Van Horn, Gertrude | 12/13/2017 | 137:14 | 137:20 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2280 | Van Horn, Gertrude | 12/13/2017 | 137:22 | 137:23 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2281 | Van Horn, Gertrude | 12/13/2017 | 137:25 | 138:4 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2282 | Van Horn, Gertrude | 12/13/2017 | 138:5 | 138:8 | FRE 403; FRE 602 |
| 2283 | Van Horn, Gertrude | 12/13/2017 | 138:13 | 138:13 | FRE 403; FRE 602 |
| 2284 | Van Horn, Gertrude | 12/13/2017 | 138:14 | 138:15 | FRE 402; FRE 403; FRE 701 |
| 2285 | Van Horn, Gertrude | 12/13/2017 | 138:18 | 138:18 | FRE 402; FRE 403; FRE 701 |
| 2286 | Van Horn, Gertrude | 12/13/2017 | 141:5 | 141:8 | FRE 602; FRE 701; calls for legal conclusion |
| 2287 | Van Horn, Gertrude | 12/13/2017 | 142:15 | 142:16 | FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2288 | Van Horn, Gertrude | 12/13/2017 | 142:18 | 142:18 | FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2289 | Van Horn, Gertrude | 12/13/2017 | 142:19 | 142:20 | FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2290 | Van Horn, Gertrude | 12/13/2017 | 142:22 | 142:23 | FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2291 | Van Horn, Gertrude | 12/13/2017 | 142:24 | 143:2 | FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2292 | Van Horn, Gertrude | 12/13/2017 | 143:4 | 143:4 | FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2293 | Van Horn, Gertrude | 12/13/2017 | 143:15 | 143:19 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2294 | Van Horn, Gertrude | 12/13/2017 | 143:22 | 143:23 | FRE 402; FRE 403; FRE 602; FRE 611; FRE 701; calls for legal conclusion |
| 2295 | Van Horn, Gertrude | 12/13/2017 | 143:25 | 144:1 | FRE 602; FRE 611 |
| 2296 | Van Horn, Gertrude | 12/13/2017 | 144:6 | 144:7 | FRE 602; FRE 611 |
| 2297 | Van Horn, Gertrude | 12/13/2017 | 144:8 | 144:14 | FRE 602; FRE 611 |
| 2298 | Van Horn, Gertrude | 12/13/2017 | 145:19 | 145:22 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2299 | Van Horn, Gertrude | 12/13/2017 | 145:24 | 145:24 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2300 | Van Horn, Gertrude | 12/13/2017 | 145:25 | 146:3 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2301 | Van Horn, Gertrude | 12/13/2017 | 146:7 | 146:8 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2302 | Van Horn, Gertrude | 12/13/2017 | 146:11 | 146:11 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| 1 | A Transcript | B Deposition Date | C Start Page:Line | D End Page:Line | E Oracle's Objections to Counter Designations |
|---|---|---|---|---|---|
| 2303 | Van Horn, Gertrude | 12/13/2017 | 147:15 | 147:17 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2304 | Van Horn, Gertrude | 12/13/2017 | 147:20 | 147:21 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2305 | Van Horn, Gertrude | 12/13/2017 | 147:23 | 147:23 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2306 | Van Horn, Gertrude | 12/13/2017 | 147:24 | 148:2 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2307 | Van Horn, Gertrude | 12/13/2017 | 149:6 | 149:11 | FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2308 | Van Horn, Gertrude | 12/13/2017 | 149:21 | 149:24 | FRE 602 |
| 2309 | Van Horn, Gertrude | 12/13/2017 | 150:5 | 150:15 | FRE 403; FRE 602 |
| 2310 | Van Horn, Gertrude | 12/13/2017 | 150:18 | 150:19 | FRE 403; FRE 602 |
| 2311 | Van Horn, Gertrude | 12/13/2017 | 150:20 | 150:23 | FRE 403; FRE 602 |
| 2312 | Van Horn, Gertrude | 12/13/2017 | 154:4 | 154:7 | FRE 402 |
| 2313 | Van Horn, Gertrude | 12/13/2017 | 154:8 | 154:10 | FRE 602 |
| 2314 | Van Horn, Gertrude | 12/13/2017 | 154:11 | 154:12 | FRE 402 |
| 2315 | Van Horn, Gertrude | 12/13/2017 | 154:14 | 154:14 | FRE 402 |
| 2316 | Van Horn, Gertrude | 12/13/2017 | 156:11 | 156:18 | FRE 611 |
| 2317 | Van Horn, Gertrude | 12/13/2017 | 156:22 | 157:7 | FRE 611; FRE 403 |
| 2318 | Van Horn, Gertrude | 12/13/2017 | 157:6 | 157:7 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2319 | Van Horn, Gertrude | 12/13/2017 | 157:12 | 157:13 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2320 | Van Horn, Gertrude | 12/13/2017 | 157:14 | 157:17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2321 | Van Horn, Gertrude | 12/13/2017 | 157:20 | 157:25 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 2322 | White, Debra | 09/14/2017 | 22:11 | 22:13 | FRE 602; answer is non-responsive |
| 2323 | White, Debra | 09/14/2017 | 22:18 | 22:19 | FRE 602; answer is non-responsive |
| 2324 | White, Debra | 09/14/2017 | 32:16 | 33:12 | FRE 402; FRE 611 |
| 2325 | White, Debra | 09/14/2017 | 34:2 | 34:6 | FRE 402; FRE 611 |
| 2326 | White, Debra | 09/14/2017 | 35:21 | 35:22 | FRE 402; FRE 611 |
| 2327 | White, Debra | 09/14/2017 | 35:25 | 35:25 | FRE 402; FRE 611 |
| 2328 | White, Debra | 09/14/2017 | 36:2 | 36:4 | FRE 402; FRE 611 |
| 2329 | White, Debra | 09/14/2017 | 40:23 | 40:24 | FRE 602 |
| 2330 | White, Debra | 09/14/2017 | 41:5 | 41:6 | FRE 602 |
| 2331 | White, Debra | 09/14/2017 | 41:8 | 41:9 | FRE 602 |
| 2332 | White, Debra | 09/14/2017 | 41:20 | 41:20 | FRE 602 |
| 2333 | White, Debra | 09/14/2017 | 41:22 | 41:24 | FRE 402; FRE 602 |
| 2334 | White, Debra | 09/14/2017 | 42:1 | 42:2 | FRE 402; FRE 602 |
| 2335 | White, Debra | 09/14/2017 | 42:4 | 42:9 | FRE 402; FRE 802 |
| 2336 | White, Debra | 09/14/2017 | 42:16 | 42:18 | FRE 402 |
| 2337 | White, Debra | 09/14/2017 | 42:22 | 42:23 | FRE 402 |
| 2338 | White, Debra | 09/14/2017 | 43:8 | 43:10 | FRE 402 |
| 2339 | White, Debra | 09/14/2017 | 43:13 | 43:16 | FRE 402 |
| 2340 | White, Debra | 09/14/2017 | 43:20 | 43:22 | FRE 402 |
| 2341 | White, Debra | 09/14/2017 | 44:1 | 44:1 | FRE 402 |
| 2342 | White, Debra | 09/14/2017 | 44:3 | 44:4 | FRE 402 |
| 2343 | White, Debra | 09/14/2017 | 44:6 | 44:6 | FRE 402 |
| 2344 | White, Debra | 09/14/2017 | 44:8 | 44:9 | FRE 402 |
| 2345 | White, Debra | 09/14/2017 | 44:10 | 44:15 | FRE 802 |
| 2346 | White, Debra | 09/14/2017 | 49:13 | 49:14 | FRE 602 |
| 2347 | White, Debra | 09/14/2017 | 49:18 | 49:21 | FRE 602 |
| 2348 | White, Debra | 09/14/2017 | 50:13 | 50:15 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2349 | White, Debra | 09/14/2017 | 50:21 | 50:22 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2350 | White, Debra | 09/14/2017 | 50:24 | 51:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2351 | White, Debra | 09/14/2017 | 51:4 | 51:4 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2352 | White, Debra | 09/14/2017 | 51:6 | 51:7 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |

Rimini Street, Inc., et al. v Oracle International Corp., et al.

Case No. 2:14-cv-01699-LRH-DJA

Appendix C-4: Oracle's Objections to Rimini's Counter-Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Deposition Date | Start Page:Line | End Page:Line | Oracle's Objections to Counter Designations |
| 2353 | White, Debra | 09/14/2017 | 51:12 | 51:12 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2354 | White, Debra | 09/14/2017 | 51:21 | 51:24 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2355 | White, Debra | 09/14/2017 | 52:1 | 52:1 | FRE 402; FRE 403; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2356 | White, Debra | 09/14/2017 | 52:11 | 52:12 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2357 | White, Debra | 09/14/2017 | 52:19 | 52:19 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 1002; calls for legal conclusion; PER |
| 2358 | White, Debra | 09/14/2017 | 52:21 | 52:23 | FRE 402 |
| 2359 | White, Debra | 09/14/2017 | 54:21 | 54:23 | FRE 802 |
| 2360 | White, Debra | 09/14/2017 | 55:1 | 55:1 | FRE 802 |

# Appendix C-

Rimini Street's Reply Designations

Appendix C-5: Rimini Street's Reply Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Affleck, Jennifer | 02/28/2018 | 58:16 | 58:17 |
| Affleck, Jennifer | 02/28/2018 | 58:19 | 58:19 |
| Affleck, Jennifer | 02/28/2018 | 161:10 | 161:17 |
| Affleck, Jennifer | 02/28/2018 | 172:3 | 172:7 |
| Affleck, Jennifer | 02/28/2018 | 198:9 | 198:14 |
| Allen, Penny | 8/16/2017 | 64:8 | 64:13 |
| Allen, Penny | 8/16/2017 | 77:1 | 77:7 |
| Allen, Penny | 8/16/2017 | 105:2 | 105:9 |
| Allen, Penny | 8/16/2017 | 108:17 | 108:25 |
| Allen, Penny | 8/16/2017 | 114:13 | 115:11 |
| Allen, Penny | 8/16/2017 | 115:14 | 115:19 |
| Allen, Penny | 8/16/2017 | 116:13 | 116:19 |
| Allen, Penny | 8/16/2017 | 117:5 | 117:18 |
| Allison, Richard | 3/28/2018 | 36:10 | 36:14 |
| Allison, Richard | 3/28/2018 | 44:20 | 44:23 |
| Allison, Richard | 3/28/2018 | 45:1 | 45:2 |
| Allison, Richard | 3/28/2018 | 59:9 | 59:16 |
| Allison, Richard | 3/28/2018 | 59:18 | 59:18 |
| Allison, Richard | 3/28/2018 | 59:20 | 60:14 |
| Allison, Richard | 3/28/2018 | 116:14 | 116:15 |
| Allison, Richard | 3/28/2018 | 116:20 | 116:21 |
| Allison, Richard | 3/28/2018 | 168:2 | 168:11 |
| Allison, Richard | 3/28/2018 | 169:11 | 169:15 |
| Allison, Richard | 3/28/2018 | 169:18 | 169:19 |
| Allison, Richard | 3/28/2018 | 258:23 | 260:14 |
| Allison, Richard | 3/28/2018 | 286:22 | 287:2 |
| Allison, Richard | 3/28/2018 | 292:21 | 293:11 |
| Allison, Richard | 3/28/2018 | 294:3 | 294:13 |
| Allison, Richard | 3/28/2018 | 294:16 | 294:17 |
| Allison, Richard | 3/28/2018 | 294:19 | 294:20 |
| Allison, Richard | 3/28/2018 | 295:13 | 295:17 |
| Allison, Richard | 3/28/2018 | 295:20 | 295:20 |
| Allison, Richard | 3/28/2018 | 295:23 | 295:25 |
| Allison, Richard | 12/20/2011 | 175:2 | 175:4 |
| Allison, Richard | 12/20/2011 | 175:6 | 175:7 |
| Allison, Richard | 3/29/2018 | 184:3 | 184:9 |
| Allison, Richard | 3/29/2018 | 184:11 | 184:18 |
| Allison, Richard | 3/29/2018 | 186:25 | 188:16 |
| Allison, Richard | 3/29/2018 | 188:24 | 189:21 |
| Allison, Richard | 3/29/2018 | 189:24 | 189:24 |
| Allison, Richard | 3/29/2018 | 191:3 | 191:5 |
| Allison, Richard | 3/29/2018 | 191:7 | 191:8 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix C-5: Rimini Street's Reply Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Allison, Richard | 3/29/2018 | 191:25 | 192:1 |
| Allison, Richard | 3/29/2018 | 192:3 | 192:4 |
| Allison, Richard | 12/20/2011 | 202:8 | 202:13 |
| Brua, Devan | 1/23/2017 | 16:2 | 16:2 |
| Brua, Devan | 1/23/2017 | 16:7 | 16:7 |
| Brua, Devan | 1/23/2017 | 27:19 | 27:24 |
| Brua, Devan | 1/23/2017 | 58:20 | 58:23 |
| Brua, Devan | 1/23/2017 | 106:21 | 106:23 |
| Brua, Devan | 1/23/2017 | 127:9 | 127:12 |
| Brua, Devan | 1/23/2017 | 128:16 | 128:19 |
| Brua, Devan | 1/23/2017 | 129:11 | 130:2 |
| Brua, Devan | 1/23/2017 | 175:22 | 176:4 |
| Brua, Devan | 1/23/2017 | 214:19 | 215:18 |
| Brua, Devan | 1/23/2017 | 220:6 | 220:9 |
| Catz, Safra | 2/16/2018 | 23:7 | 23:12 |
| Catz, Safra | 2/16/2018 | 23:14 | 24:15 |
| Catz, Safra | 2/16/2018 | 26:24 | 27:5 |
| Chan, Sam | 2/23/2018 | 144:19 | 145:20 |
| Chan, Sam | 2/23/2018 | 150:18 | 151:2 |
| Chan, Sam | 2/23/2018 | 157:23 | 159:6 |
| Coffel, Caren | 12/14/2016 | 66:19 | 67:5 |
| Coffel, Caren | 12/14/2016 | 67:7 | 67:11 |
| Ellison, Larry | 2/27/2018 | 18:1 | 18:19 |
| Ellison, Larry | 2/27/2018 | 20:17 | 20:18 |
| Ellison, Larry | 2/27/2018 | 45:19 | 46:17 |
| Ellison, Larry | 2/27/2018 | 53:11 | 53:12 |
| Ellison, Larry | 2/27/2018 | 93:13 | 93:19 |
| Ellison, Larry | 2/27/2018 | 99:4 | 99:12 |
| Ellison, Larry | 2/27/2018 | 116:11 | 116:13 |
| Ellison, Larry | 2/27/2018 | 126:8 | 126:25 |
| Ellison, Larry | 2/27/2018 | 127:2 | 127:24 |
| Ellison, Larry | 2/27/2018 | 128:1 | 128:23 |
| Ellison, Larry | 2/27/2018 | 128:25 | 128:25 |
| Heaberlin, Denny | 2/28/2018 | 68:20 | 69:05 |
| Henslee, Robbin | 12/7/2017 | 21:18 | 21:19 |
| Henslee, Robbin | 12/7/2017 | 21:24 | 21:25 |
| Henslee, Robbin | 3/21/2018 | 35:20 | 36:7 |
| Henslee, Robbin | 12/7/2017 | 59:15 | 60:7 |
| Henslee, Robbin | 3/21/2018 | 73:1 | 73:14 |
| Henslee, Robbin | 3/21/2018 | 77:13 | 78:2 |
| Henslee, Robbin | 12/7/2017 | 78:11 | 78:16 |
| Henslee, Robbin | 3/21/2018 | 88:4 | 88:6 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix C-5: Rimini Street's Reply Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Henslee, Robbin | 3/21/2018 | 89:3 | 89:22 |
| Henslee, Robbin | 3/21/2018 | 96:15 | 96:21 |
| Henslee, Robbin | 3/21/2018 | 97:6 | 97:9 |
| Henslee, Robbin | 3/21/2018 | 97:22 | 98:18 |
| Henslee, Robbin | 3/21/2018 | 99:5 | 99:19 |
| Henslee, Robbin | 12/7/2017 | 100:9 | 102:13 |
| Henslee, Robbin | 12/7/2017 | 128:10 | 128:19 |
| Henslee, Robbin | 12/7/2017 | 138:17 | 138:23 |
| Henslee, Robbin | 12/7/2017 | 151:20 | 152:10 |
| Henslee, Robbin | 12/7/2017 | 153:11 | 154:11 |
| Henslee, Robbin | 12/7/2017 | 160:17 | 161:6 |
| Henslee, Robbin | 12/7/2017 | 162:1 | 162:15 |
| Henslee, Robbin | 12/7/2017 | 183:3 | 183:7 |
| Hurd, Mark | 02/22/2018 | 29:8 | 29:13 |
| Hurd, Mark | 02/22/2018 | 34:15 | 35:18 |
| Hurd, Mark | 02/22/2018 | 36:7 | 36:11 |
| Hurd, Mark | 02/22/2018 | 90:2 | 91:4 |
| Jackson, David | 2/5/2018 | 31:10 | 31:20 |
| Jackson, David | 2/5/2018 | 46:12 | 47:7 |
| Jackson, David | 2/5/2018 | 78:16 | 78:19 |
| Jackson, David | 2/5/2018 | 110:25 | 111:2 |
| Jackson, David | 2/5/2018 | 112:25 | 113:2 |
| Jones, Juan | 2/23/2018 | 131:4 | 131:11 |
| Kinnoin, Eric | 3/22/2018 | 157:16 | 158:3 |
| Koop, Jonathan | 03/16/2018 | 58:21 | 58:24 |
| Koop, Jonathan | 03/16/2018 | 59:2 | 59:3 |
| Koop, Jonathan | 03/16/2018 | 59:10 | 59:16 |
| Koop, Jonathan | 03/16/2018 | 59:20 | 60:1 |
| Koop, Jonathan | 03/16/2018 | 60:3 | 60:8 |
| Koop, Jonathan | 03/16/2018 | 60:11 | 60:12 |
| Koop, Jonathan | 03/16/2018 | 61:3 | 61:5 |
| Koop, Jonathan | 03/16/2018 | 61:8 | 61:10 |
| Koop, Jonathan | 03/16/2018 | 118:24 | 119:1 |
| Koop, Jonathan | 03/16/2018 | 121:9 | 121:15 |
| Koop, Jonathan | 03/16/2018 | 121:18 | 121:21 |
| Koop, Jonathan | 03/16/2018 | 126:19 | 126:23 |
| Koop, Jonathan | 03/16/2018 | 129:11 | 129:22 |
| Koop, Jonathan | 03/16/2018 | 129:24 | 129:25 |
| Koop, Jonathan | 03/16/2018 | 132:13 | 132:21 |
| Koop, Jonathan | 03/16/2018 | 149:8 | 149:9 |
| Lau, Gladys | 2/22/2018 | 86:24 | 87:9 |
| Lau, Gladys | 2/22/2018 | 92:22 | 92:25 |

Appendix C-5: Rimini Street's Reply Designations

| rans ript | Deposition Date | PG:LN (start) | PG:LN (end) |
|---|---|---|---|
| Lau, Gladys | 2/22/2018 | 311:6 | 311:14 |
| Martin, Randall | 2/21/2018 | 89:3 | 89:7 |
| Martin, Randall | 2/21/2018 | 90:11 | 91:1 |
| Metcalfe, Russell | 2/28/2018 | 25:3 | 25:7 |
| Metzger, Ken | 12/19/2016 | 82:13 | 82:23 |
| O'Neill, Gregg | 2/23/2017 | 104:10 | 104:20 |
| Predescu, Silvia | 12/08/2017 | 65:18 | 65:19 |
| Predescu, Silvia | 12/08/2017 | 210:14 | 211:5 |
| Predescu, Silvia | 12/08/2017 | 266:11 | 266:18 |
| Rogers, Daniel | 09/26/2017 | 200:21 | 201:5 |
| Rogers, Daniel | 09/26/2017 | 201:8 | 201:15 |
| Roudebush, Emily | 02/27/2018 | 43:23 | 44:9 |
| Schebe, Nancy | 10/26/2017 | 84:1 | 84:20 |
| Schebe, Nancy | 10/26/2017 | 96:3 | 96:14 |
| Schebe, Nancy | 10/26/2017 | 101:18 | 101:25 |
| Schebe, Nancy | 10/26/2017 | 103:1 | 103:3 |
| Schebe, Nancy | 10/26/2017 | 126:24 | 126:25 |
| Schebe, Nancy | 10/26/2017 | 225:8 | 225:10 |
| Schebe, Nancy | 10/26/2017 | 225:20 | 225:23 |
| Schebe, Nancy | 10/26/2017 | 226:13 | 226:23 |
| Screven, Edward | 4/13/2017 | 88:7 | 88:12 |
| Solomon, Michael | 12/1/2017 | 9:25 | 10:6 |
| Solomon, Michael | 12/1/2017 | 56:25 | 57:3 |
| Solomon, Michael | 12/1/2017 | 57:11 | 57:20 |
| Solomon, Michael | 3/22/2018 | 78:21 | 79:3 |
| Solomon, Michael | 3/22/2018 | 166:23 | 167:17 |
| Solomon, Michael | 3/22/2018 | 202:2 | 203:14 |
| Sposeep, Eric | 11/21/2016 | 95:7 | 95:9 |
| Stonaker, Jim | 11/28/2017 | 22:6 | 22:9 |
| Stonaker, Jim | 11/28/2017 | 25:25 | 26:4 |
| Stonaker, Jim | 11/28/2017 | 57:25 | 58:3 |
| Tenner, Steven | 1/31/2017 | 53:14 | 53:17 |
| Tenner, Steven | 1/31/2017 | 53:19 | 53:22 |
| Tenner, Steven | 1/31/2017 | 93:21 | 93:24 |
| Tenner, Steven | 1/31/2017 | 94:15 | 94:21 |
| Tenner, Steven | 1/31/2017 | 95:20 | 96:3 |
| Tenner, Steven | 1/31/2017 | 96:23 | 97:8 |
| Tenner, Steven | 1/31/2017 | 98:24 | 99:5 |

# Appendix C-6

Oracle's Objections to
Rimini Street's Reply Designations

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-6: Oracle's Objections to Rimini's Reply Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | PG:LN (start) | PG:LN (end) | Oracle's Objection to Rimini's Reply Designation |
| 2 | Affleck, Jennifer | 2/28/2018 | 58:16 | 58:17 | FRE 403; FRE 602 |
| 3 | Affleck, Jennifer | 2/28/2018 | 58:19 | 58:19 | FRE 403; FRE 602 |
| 4 | Affleck, Jennifer | 2/28/2018 | 161:10 | 161:17 | FRE 602; FRE 1002 |
| 5 | Affleck, Jennifer | 2/28/2018 | 172:3 | 172:7 | FRE 602; FRE 1002 |
| 6 | Affleck, Jennifer | 2/28/2018 | 198:9 | 198:14 | Incomplete |
| 7 | Allen, Penny | 8/16/2017 | 64:8 | 64:13 | FRE 402; FRE 403; FRE 602 |
| 8 | Allen, Penny | 8/16/2017 | 77:1 | 77:7 | FRE 402; FRE 403; FRE 602 |
| 9 | Allen, Penny | 8/16/2017 | 105:2 | 105:9 | FRE 402; FRE 403; FRE 602 |
| 10 | Allen, Penny | 8/16/2017 | 108:17 | 108:25 | FRE 402; FRE 403 |
| 11 | Allen, Penny | 8/16/2017 | 114:13 | 115:11 | FRE 402; FRE 403; FRE 602 |
| 12 | Allen, Penny | 8/16/2017 | 115:14 | 115:19 | FRE 402; FRE 403; FRE 602 |
| 13 | Allen, Penny | 8/16/2017 | 116:13 | 116:19 | FRE 402; FRE 403; FRE 602 |
| 14 | Allen, Penny | 8/16/2017 | 117:5 | 117:18 | FRE 402; FRE 403; FRE 602 |
| 15 | Allison, Richard | 12/20/2011 | 175:2 | 175:4 | FRE 402; FRE 602; FRE 701 |
| 16 | Allison, Richard | 12/20/2011 | 175:6 | 175:7 | FRE 402; FRE 602; FRE 701 |
| 17 | Allison, Richard | 12/20/2011 | 202:8 | 202:13 | Incomplete Designation; FRE 402; FRE 602; FRE 802 |
| 18 | Allison, Richard | 3/28/2018 | 36:10 | 36:14 | FRE 402; FRE 1006 |
| 19 | Allison, Richard | 3/28/2018 | 44:20 | 44:23 | FRE 402; FRE 602 |
| 20 | Allison, Richard | 3/28/2018 | 45:1 | 45:2 | FRE 402; FRE 602 |
| 21 | Allison, Richard | 3/28/2018 | 59:9 | 59:16 | FRE 402; FRE 602; FRE 701; FRE 1002 |
| 22 | Allison, Richard | 3/28/2018 | 59:18 | 59:18 | FRE 402; FRE 602; FRE 701; FRE 1002 |
| 23 | Allison, Richard | 3/28/2018 | 59:20 | 60:14 | FRE 402; FRE 602; FRE 701; FRE 1002 |
| 24 | Allison, Richard | 3/28/2018 | 116:14 | 116:15 | FRE 402; FRE 602; FRE 701 |
| 25 | Allison, Richard | 3/28/2018 | 116:20 | 116:21 | FRE 402; FRE 602; FRE 701 |
| 26 | Allison, Richard | 3/28/2018 | 169:11 | 169:15 | FRE 602; FRE 611 |
| 27 | Allison, Richard | 3/28/2018 | 169:18 | 169:19 | FRE 602; FRE 611 |
| 28 | Allison, Richard | 3/28/2018 | 258:23 | 260:14 | FRE 402; FRE 602; FRE 802; FRE 701; FRE 1002 |
| 29 | Allison, Richard | 3/28/2018 | 286:22 | 287:2 | FRE 402; FRE 602 |
| 30 | Allison, Richard | 3/28/2018 | 292:21 | 293:11 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 31 | Allison, Richard | 3/28/2018 | 294:3 | 294:13 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 32 | Allison, Richard | 3/28/2018 | 294:16 | 294:17 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 33 | Allison, Richard | 3/28/2018 | 294:19 | 294:20 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 34 | Allison, Richard | 3/28/2018 | 295:13 | 295:17 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 35 | Allison, Richard | 3/28/2018 | 295:20 | 295:20 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 36 | Allison, Richard | 3/28/2018 | 295:23 | 295:25 | FRE 402; FRE 602; FRE 611; FRE 701; FRE 1002 |
| 37 | Allison, Richard | 3/29/2018 | 184:3 | 184:9 | FRE 402; FRE 602; FRE 701 |
| 38 | Allison, Richard | 3/29/2018 | 184:11 | 184:18 | FRE 402; FRE 602; FRE 701 |
| 39 | Allison, Richard | 3/29/2018 | 186:25 | 188:16 | FRE 402; FRE 403; FRE 602; FRE 701 |
| 40 | Allison, Richard | 3/29/2018 | 188:24 | 189:21 | FRE 402; FRE 403; FRE 701 |
| 41 | Allison, Richard | 3/29/2018 | 189:24 | 189:24 | FRE 402; FRE 403; FRE 701 |
| 42 | Allison, Richard | 3/29/2018 | 191:3 | 191:5 | FRE 402; FRE 403; FRE 701 |
| 43 | Allison, Richard | 3/29/2018 | 191:7 | 191:8 | FRE 402; FRE 403; FRE 701 |
| 44 | Allison, Richard | 3/29/2018 | 191:25 | 192:1 | FRE 402; FRE 403; FRE 701 |
| 45 | Allison, Richard | 3/29/2018 | 192:3 | 192:4 | FRE 402; FRE 403; FRE 701 |
| 46 | Brua, Devan | 1/23/2017 | 16:2 | 16:2 | FRE 402 |
| 47 | Brua, Devan | 1/23/2017 | 16:7 | 16:7 | FRE 402 |
| 48 | Brua, Devan | 1/23/2017 | 27:19 | 27:24 | FRE 402 |
| 49 | Brua, Devan | 1/23/2017 | 58:20 | 58:23 | FRE 602 |
| 50 | Brua, Devan | 1/23/2017 | 127:9 | 127:12 | FRE 106 |
| 51 | Brua, Devan | 1/23/2017 | 128:16 | 128:19 | FRE 602 |
| 52 | Brua, Devan | 1/23/2017 | 129:11 | 130:2 | FRE 602 |
| 53 | Catz, Safra | 2/16/2018 | 23:7 | 23:12 | FRE 602; FRE 701; calls for a legal conclusion |
| 54 | Catz, Safra | 2/16/2018 | 23:14 | 24:15 | FRE 701; calls for a legal conclusion |
| 55 | Chan, Sam | 2/23/2018 | 144:19 | 145:20 | FRE 402; FRE 403; FRE 602; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-6: Oracle's Objections to Rimini's Reply Designations

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Transcript** | **Transcript Date** | **PG:LN (start)** | **PG:LN (end)** | **Oracle's Objection to Rimini's Reply Designation** |
| 56 | Chan, Sam | 2/23/2018 | 157:23 | 159:6 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 57 | Coffel, Caren | 12/14/2016 | 66:19 | 66:24 | FRE 402; FRE 403 |
| 58 | Coffel, Caren | 12/14/2016 | 66:25 | 67:5 | FRE 402; FRE 403; FRE 701 |
| 59 | Coffel, Caren | 12/14/2016 | 67:7 | 67:11 | FRE 402; FRE 403; FRE 701 |
| 60 | Ellison, Larry | 2/27/2018 | 18:1 | 18:19 | FRE 403 |
| 61 | Ellison, Larry | 2/27/2018 | 45:19 | 46:17 | FRE 403 (as to 45:19-46:3) |
| 62 | Ellison, Larry | 2/27/2018 | 53:11 | 53:12 | FRE 403 |
| 63 | Ellison, Larry | 2/27/2018 | 93:13 | 93:19 | FRE 403 |
| 64 | Ellison, Larry | 2/27/2018 | 99:4 | 99:12 | FRE 403 |
| 65 | Ellison, Larry | 2/27/2018 | 116:11 | 116:13 | FRE 402; FRE 403 |
| 66 | Ellison, Larry | 2/27/2018 | 126:8 | 126:25 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 67 | Ellison, Larry | 2/27/2018 | 127:2 | 127:24 | FRE 402; FRE 403; FRE 602 (127:20-24); FRE 611 |
| 68 | Ellison, Larry | 2/27/2018 | 128:1 | 128:23 | FRE 402; FRE 403; FRE 602 (128:1, 128:19-23); FRE 611 |
| 69 | Ellison, Larry | 2/27/2018 | 128:25 | 128:25 | FRE 402; FRE 403; FRE 602; FRE 611 |
| 70 | Heaberlin, Denny | 2/28/2018 | 68:20 | 69:05 | FRE 611; calls for legal conclusion |
| 71 | Henslee, Robbin | 12/7/2017 | 78:11 | 78:16 | FRE 602 (78:14-16) |
| 72 | Henslee, Robbin | 12/7/2017 | 100:9 | 102:13 | FRE 602 |
| 73 | Henslee, Robbin | 12/7/2017 | 151:20 | 152:10 | FRE 602 (152:6-10) |
| 74 | Henslee, Robbin | 12/7/2017 | 160:17 | 161:6 | FRE 602 |
| 75 | Henslee, Robbin | 12/7/2017 | 162:1 | 162:15 | FRE 602 |
| 76 | Henslee, Robbin | 3/21/2018 | 96:15 | 96:21 | FRE 602 |
| 77 | Henslee, Robbin | 3/21/2018 | 97:22 | 98:18 | FRE 602; FRE 802 (98:10-14) |
| 78 | Henslee, Robbin | 3/21/2018 | 99:5 | 99:19 | FRE 602 |
| 79 | Jackson, David | 2/5/2018 | 46:18 | 47:5 | FRE 802 |
| 80 | Koop, Jonathan | 3/16/2018 | 58:21 | 58:24 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 81 | Koop, Jonathan | 3/16/2018 | 59:2 | 59:3 | FRE 602; FRE 611 |
| 82 | Koop, Jonathan | 3/16/2018 | 59:15 | 59:16 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 83 | Koop, Jonathan | 3/16/2018 | 59:20 | 60:1 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 84 | Koop, Jonathan | 3/16/2018 | 60:3 | 60:5 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 85 | Koop, Jonathan | 3/16/2018 | 60:6 | 60:8 | FRE 403; FRE 602; FRE 611 |
| 86 | Koop, Jonathan | 3/16/2018 | 61:3 | 61:5 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 87 | Koop, Jonathan | 3/16/2018 | 61:8 | 61:10 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 88 | Koop, Jonathan | 3/16/2018 | 121:9 | 121:15 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 89 | Koop, Jonathan | 3/16/2018 | 121:18 | 121:21 | FRE 403; FRE 602; FRE 611; FRE 802; FRE 805; FRE 1002 |
| 90 | Koop, Jonathan | 3/16/2018 | 129:21 | 129:22 | FRE 402; FRE 403 |
| 91 | Koop, Jonathan | 3/16/2018 | 132:13 | 132:17 | FRE 602; FRE 611 |
| 92 | Koop, Jonathan | 3/16/2018 | 149:8 | 149:9 | FRE 402; FRE 403; FRE 602 |
| 93 | Martin, Randall Brent | 2/21/2018 | 89:3 | 89:7 | FRE 611 |
| 94 | Martin, Randall Brent | 2/21/2018 | 90:11 | 90:18 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 95 | Martin, Randall Brent | 2/21/2018 | 90:19 | 91:1 | FRE 403; FRE 602; FRE 701; FRE 802 |
| 96 | Metzger, Ken | 12/19/2016 | 82:13 | 82:23 | FRE 611 |
| 97 | Rogers, Daniel | 9/26/2017 | 200:21 | 201:5 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 98 | Rogers, Daniel | 9/26/2017 | 201:8 | 201:15 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion; PER |
| 99 | Schebe, Nancy | 10/26/2017 | 84:1 | 84:9 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 100 | Schebe, Nancy | 10/26/2017 | 84:11 | 84:20 | FRE 403; FRE 602; FRE 701; calls for a legal conclusion |
| 101 | Schebe, Nancy | 10/26/2017 | 96:3 | 96:14 | FRE 602; FRE 802; FRE 805; FRE 1002 |
| 102 | Schebe, Nancy | 10/26/2017 | 101:18 | 101:25 | FRE 602; FRE 701; calls for a legal conclusion |
| 103 | Schebe, Nancy | 10/26/2017 | 103:1 | 103:3 | FRE 602; FRE 701; calls for a legal conclusion |
| 104 | Schebe, Nancy | 10/26/2017 | 225:20 | 225:23 | FRE 802; FRE 805 |
| 105 | Schebe, Nancy | 10/26/2017 | 226:13 | 226:16 | FRE 802; FRE 805 |
| 106 | Solomon, Michael | 12/1/2017 | 57:14 | 57:20 | FRE 402; FRE 403; FRE 602 |
| 107 | Solomon, Michael | 3/22/2018 | 86:21 | 87:3 | FRE 403; FRE 611 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix C-6: Oracle's Objections to Rimini's Reply Designations

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | PG:LN (start) | PG:LN (end) | Oracle's Objection to Rimini's Reply Designation |
| 108 | Solomon, Michael | 3/22/2018 | 175:10 | 175:15 | Attorney colloquy |
| 109 | Solomon, Michael | 3/22/2018 | 210:6 | 211:14 | FRE 611 |
| 110 | Stonaker, Jim | 11/28/2017 | 22:6 | 22:9 | Missing answer |
| 111 | Stonaker, Jim | 11/28/2017 | 57:25 | 58:3 | FRE 402; FRE 403 |
| 112 | Tenner, Steven | 1/31/2017 | 53:14 | 53:17 | FRE 402; FRE 403; FRE 602; calls for a legal conclusion |
| 113 | Tenner, Steven | 1/31/2017 | 53:19 | 53:22 | FRE 402; FRE 403; FRE 602; calls for a legal conclusion |
| 114 | Tenner, Steven | 1/31/2017 | 95:20 | 96:3 | FRE 602 |
| 115 | Tenner, Steven | 1/31/2017 | 96:23 | 97:6 | FRE 602; calls for a legal conclusion |

# APPENDIX D

# Oracle's Deposition Designations

# Rimini Street's Objections

# **Appendix D-1**

Oracle's Affirmative Deposition Designations

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 6 | 20 | 6 | 22 | Oracle's |
| 3 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 10 | 13 | 10 | 16 | Oracle's |
| 4 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 12 | 2 | 12 | 23 | Oracle's |
| 5 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 12 | 24 | 13 | 10 | Oracle's |
| 6 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 110 | 7 | 112 | 2 | Oracle's |
| 7 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 112 | 10 | 112 | 23 | Oracle's |
| 8 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 113 | 17 | 114 | 12 | Oracle's |
| 9 | Allen, Penny (JDETips, Inc.) | 8/16/2017 | 116 | 20 | 117 | 4 | Oracle's |
| 10 | Benge, James | 2/23/2018 | 11 | 8 | 11 | 9 | Oracle's |
| 11 | Benge, James | 2/23/2018 | 13 | 22 | 13 | 25 | Oracle's |
| 12 | Benge, James | 2/23/2018 | 17 | 21 | 18 | 2 | Oracle's |
| 13 | Benge, James | 2/23/2018 | 19 | 13 | 19 | 25 | Oracle's |
| 14 | Benge, James | 2/23/2018 | 24 | 5 | 24 | 15 | Oracle's |
| 15 | Benge, James | 2/23/2018 | 26 | 5 | 26 | 8 | Oracle's |
| 16 | Benge, James | 2/23/2018 | 26 | 10 | 26 | 24 | Oracle's |
| 17 | Benge, James | 2/23/2018 | 26 | 25 | 27 | 20 | Oracle's |
| 18 | Benge, James | 2/23/2018 | 27 | 22 | 28 | 3 | Oracle's |
| 19 | Benge, James | 2/23/2018 | 28 | 5 | 28 | 12 | Oracle's |
| 20 | Benge, James | 2/23/2018 | 28 | 14 | 28 | 22 | Oracle's |
| 21 | Benge, James | 2/23/2018 | 29 | 5 | 29 | 15 | Oracle's |
| 22 | Benge, James | 2/23/2018 | 31 | 20 | 31 | 23 | Oracle's |
| 23 | Benge, James | 2/23/2018 | 31 | 25 | 31 | 25 | Oracle's |
| 24 | Benge, James | 2/23/2018 | 32 | 17 | 32 | 20 | Oracle's |
| 25 | Benge, James | 2/23/2018 | 32 | 23 | 32 | 23 | Oracle's |
| 26 | Benge, James | 2/23/2018 | 32 | 25 | 33 | 3 | Oracle's |
| 27 | Benge, James | 2/23/2018 | 37 | 3 | 37 | 23 | Oracle's |
| 28 | Benge, James | 2/23/2018 | 39 | 1 | 39 | 22 | Oracle's |
| 29 | Benge, James | 2/23/2018 | 39 | 25 | 40 | 8 | Oracle's |
| 30 | Benge, James | 2/23/2018 | 40 | 10 | 40 | 25 | Oracle's |
| 31 | Benge, James | 2/23/2018 | 41 | 2 | 41 | 13 | Oracle's |
| 32 | Benge, James | 2/23/2018 | 41 | 16 | 42 | 7 | Oracle's |
| 33 | Benge, James | 2/23/2018 | 42 | 10 | 42 | 23 | Oracle's |
| 34 | Benge, James | 2/23/2018 | 43 | 10 | 43 | 13 | Oracle's |
| 35 | Benge, James | 2/23/2018 | 47 | 10 | 48 | 1 | Oracle's |
| 36 | Benge, James | 2/23/2018 | 48 | 2 | 48 | 4 | Oracle's |
| 37 | Benge, James | 2/23/2018 | 48 | 7 | 48 | 15 | Oracle's |
| 38 | Benge, James | 2/23/2018 | 48 | 23 | 49 | 9 | Oracle's |
| 39 | Benge, James | 2/23/2018 | 49 | 19 | 50 | 2 | Oracle's |
| 40 | Benge, James | 2/23/2018 | 50 | 9 | 50 | 19 | Oracle's |
| 41 | Benge, James | 2/23/2018 | 50 | 20 | 51 | 25 | Oracle's |
| 42 | Benge, James | 2/23/2018 | 52 | 12 | 52 | 25 | Oracle's |
| 43 | Benge, James | 2/23/2018 | 53 | 1 | 53 | 13 | Oracle's |
| 44 | Benge, James | 2/23/2018 | 55 | 6 | 55 | 21 | Oracle's |
| 45 | Benge, James | 2/23/2018 | 56 | 3 | 56 | 11 | Oracle's |
| 46 | Benge, James | 2/23/2018 | 61 | 8 | 62 | 12 | Oracle's |
| 47 | Benge, James | 2/23/2018 | 62 | 13 | 62 | 24 | Oracle's |
| 48 | Benge, James | 2/23/2018 | 62 | 25 | 63 | 2 | Oracle's |
| 49 | Benge, James | 2/23/2018 | 63 | 6 | 63 | 15 | Oracle's |
| 50 | Benge, James | 2/23/2018 | 63 | 18 | 63 | 25 | Oracle's |
| 51 | Benge, James | 2/23/2018 | 64 | 7 | 64 | 8 | Oracle's |
| 52 | Benge, James | 2/23/2018 | 64 | 10 | 64 | 17 | Oracle's |
| 53 | Benge, James | 2/23/2018 | 64 | 20 | 64 | 24 | Oracle's |
| 54 | Benge, James | 2/23/2018 | 65 | 1 | 65 | 5 | Oracle's |
| 55 | Benge, James | 2/23/2018 | 65 | 7 | 65 | 23 | Oracle's |
| 56 | Benge, James | 2/23/2018 | 66 | 8 | 66 | 11 | Oracle's |
| 57 | Benge, James | 2/23/2018 | 66 | 13 | 66 | 13 | Oracle's |
| 58 | Benge, James | 2/23/2018 | 66 | 17 | 67 | 9 | Oracle's |
| 59 | Benge, James | 2/23/2018 | 67 | 11 | 68 | 8 | Oracle's |
| 60 | Benge, James | 2/23/2018 | 68 | 14 | 68 | 23 | Oracle's |
| 61 | Benge, James | 2/23/2018 | 69 | 3 | 69 | 17 | Oracle's |
| 62 | Benge, James | 2/23/2018 | 69 | 21 | 70 | 1 | Oracle's |
| 63 | Benge, James | 2/23/2018 | 70 | 13 | 70 | 25 | Oracle's |
| 64 | Benge, James | 2/23/2018 | 71 | 3 | 71 | 3 | Oracle's |
| 65 | Benge, James | 2/23/2018 | 71 | 4 | 71 | 10 | Oracle's |
| 66 | Benge, James | 2/23/2018 | 71 | 18 | 71 | 20 | Oracle's |
| 67 | Benge, James | 2/23/2018 | 71 | 22 | 72 | 19 | Oracle's |
| 68 | Benge, James | 2/23/2018 | 73 | 20 | 74 | 1 | Oracle's |
| 69 | Benge, James | 2/23/2018 | 74 | 2 | 74 | 4 | Oracle's |
| 70 | Benge, James | 2/23/2018 | 74 | 6 | 74 | 11 | Oracle's |
| 71 | Benge, James | 2/23/2018 | 74 | 18 | 74 | 24 | Oracle's |
| 72 | Benge, James | 2/23/2018 | 75 | 11 | 76 | 4 | Oracle's |
| 73 | Benge, James | 2/23/2018 | 76 | 20 | 77 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 74 | Benge, James | 2/23/2018 | 77 | 15 | 77 | 19 | Oracle's |
| 75 | Benge, James | 2/23/2018 | 77 | 21 | 77 | 25 | Oracle's |
| 76 | Benge, James | 2/23/2018 | 78 | 1 | 78 | 24 | Oracle's |
| 77 | Benge, James | 2/23/2018 | 79 | 21 | 80 | 19 | Oracle's |
| 78 | Benge, James | 2/23/2018 | 80 | 22 | 81 | 24 | Oracle's |
| 79 | Benge, James | 2/23/2018 | 81 | 25 | 82 | 3 | Oracle's |
| 80 | Benge, James | 2/23/2018 | 82 | 6 | 82 | 9 | Oracle's |
| 81 | Benge, James | 2/23/2018 | 82 | 16 | 82 | 23 | Oracle's |
| 82 | Benge, James | 2/23/2018 | 83 | 22 | 84 | 3 | Oracle's |
| 83 | Benge, James | 2/23/2018 | 84 | 4 | 85 | 2 | Oracle's |
| 84 | Benge, James | 2/23/2018 | 85 | 11 | 85 | 15 | Oracle's |
| 85 | Benge, James | 2/23/2018 | 85 | 17 | 85 | 17 | Oracle's |
| 86 | Benge, James | 2/23/2018 | 85 | 22 | 85 | 24 | Oracle's |
| 87 | Benge, James | 2/23/2018 | 87 | 3 | 88 | 2 | Oracle's |
| 88 | Benge, James | 2/23/2018 | 88 | 3 | 88 | 25 | Oracle's |
| 89 | Benge, James | 2/23/2018 | 89 | 1 | 89 | 17 | Oracle's |
| 90 | Benge, James | 2/23/2018 | 89 | 20 | 90 | 3 | Oracle's |
| 91 | Benge, James | 2/23/2018 | 90 | 4 | 90 | 19 | Oracle's |
| 92 | Benge, James | 2/23/2018 | 90 | 20 | 91 | 4 | Oracle's |
| 93 | Benge, James | 2/23/2018 | 91 | 11 | 92 | 2 | Oracle's |
| 94 | Benge, James | 2/23/2018 | 92 | 3 | 92 | 10 | Oracle's |
| 95 | Benge, James | 2/23/2018 | 93 | 18 | 94 | 10 | Oracle's |
| 96 | Benge, James | 2/23/2018 | 94 | 11 | 94 | 12 | Oracle's |
| 97 | Benge, James | 2/23/2018 | 94 | 22 | 95 | 3 | Oracle's |
| 98 | Benge, James | 2/23/2018 | 95 | 4 | 95 | 9 | Oracle's |
| 99 | Benge, James | 2/23/2018 | 95 | 12 | 95 | 19 | Oracle's |
| 100 | Benge, James | 2/23/2018 | 95 | 22 | 95 | 24 | Oracle's |
| 101 | Benge, James | 2/23/2018 | 95 | 25 | 96 | 12 | Oracle's |
| 102 | Benge, James | 2/23/2018 | 96 | 15 | 96 | 19 | Oracle's |
| 103 | Benge, James | 2/23/2018 | 96 | 20 | 97 | 19 | Oracle's |
| 104 | Benge, James | 2/23/2018 | 97 | 20 | 97 | 24 | Oracle's |
| 105 | Benge, James | 2/23/2018 | 98 | 1 | 98 | 25 | Oracle's |
| 106 | Benge, James | 2/23/2018 | 99 | 1 | 99 | 25 | Oracle's |
| 107 | Benge, James | 2/23/2018 | 100 | 1 | 100 | 3 | Oracle's |
| 108 | Benge, James | 2/23/2018 | 100 | 22 | 101 | 2 | Oracle's |
| 109 | Benge, James | 2/23/2018 | 101 | 3 | 101 | 18 | Oracle's |
| 110 | Benge, James | 2/23/2018 | 108 | 1 | 108 | 22 | Oracle's |
| 111 | Benge, James | 2/23/2018 | 108 | 23 | 109 | 14 | Oracle's |
| 112 | Benge, James | 2/23/2018 | 113 | 8 | 114 | 2 | Oracle's |
| 113 | Benge, James | 2/23/2018 | 114 | 3 | 114 | 7 | Oracle's |
| 114 | Benge, James | 2/23/2018 | 115 | 1 | 115 | 20 | Oracle's |
| 115 | Benge, James | 2/23/2018 | 115 | 24 | 116 | 25 | Oracle's |
| 116 | Benge, James | 2/23/2018 | 117 | 1 | 117 | 23 | Oracle's |
| 117 | Benge, James | 2/23/2018 | 117 | 24 | 118 | 10 | Oracle's |
| 118 | Benge, James | 2/23/2018 | 118 | 19 | 118 | 21 | Oracle's |
| 119 | Benge, James | 2/23/2018 | 118 | 23 | 119 | 9 | Oracle's |
| 120 | Benge, James | 2/23/2018 | 119 | 12 | 119 | 12 | Oracle's |
| 121 | Benge, James | 2/23/2018 | 119 | 14 | 119 | 19 | Oracle's |
| 122 | Benge, James | 2/23/2018 | 119 | 21 | 119 | 24 | Oracle's |
| 123 | Benge, James | 2/23/2018 | 120 | 1 | 120 | 8 | Oracle's |
| 124 | Benge, James | 2/23/2018 | 120 | 11 | 120 | 12 | Oracle's |
| 125 | Benge, James | 2/23/2018 | 120 | 14 | 120 | 20 | Oracle's |
| 126 | Benge, James | 2/23/2018 | 121 | 15 | 121 | 17 | Oracle's |
| 127 | Benge, James | 2/23/2018 | 121 | 23 | 122 | 21 | Oracle's |
| 128 | Benge, James | 2/23/2018 | 123 | 24 | 124 | 7 | Oracle's |
| 129 | Benge, James | 2/23/2018 | 124 | 8 | 125 | 20 | Oracle's |
| 130 | Benge, James | 2/23/2018 | 126 | 4 | 127 | 16 | Oracle's |
| 131 | Benge, James | 2/23/2018 | 127 | 18 | 127 | 18 | Oracle's |
| 132 | Benge, James | 2/23/2018 | 127 | 20 | 128 | 2 | Oracle's |
| 133 | Benge, James | 2/23/2018 | 128 | 3 | 128 | 10 | Oracle's |
| 134 | Benge, James | 2/23/2018 | 129 | 5 | 129 | 10 | Oracle's |
| 135 | Benge, James | 2/23/2018 | 129 | 23 | 130 | 8 | Oracle's |
| 136 | Benge, James | 2/23/2018 | 130 | 9 | 131 | 20 | Oracle's |
| 137 | Benge, James | 2/23/2018 | 132 | 21 | 133 | 19 | Oracle's |
| 138 | Benge, James | 2/23/2018 | 133 | 20 | 134 | 7 | Oracle's |
| 139 | Benge, James | 2/23/2018 | 134 | 10 | 134 | 21 | Oracle's |
| 140 | Benge, James | 2/23/2018 | 135 | 1 | 135 | 6 | Oracle's |
| 141 | Benge, James | 2/23/2018 | 135 | 12 | 135 | 23 | Oracle's |
| 142 | Benge, James | 2/23/2018 | 135 | 25 | 136 | 1 | Oracle's |
| 143 | Benge, James | 2/23/2018 | 136 | 3 | 136 | 5 | Oracle's |
| 144 | Benge, James | 2/23/2018 | 136 | 6 | 136 | 25 | Oracle's |
| 145 | Benge, James | 2/23/2018 | 137 | 1 | 137 | 14 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 146 | Benge, James | 2/23/2018 | 137 | 17 | 138 | 8 | Oracle's |
| 147 | Benge, James | 2/23/2018 | 138 | 9 | 139 | 3 | Oracle's |
| 148 | Benge, James | 2/23/2018 | 139 | 4 | 140 | 3 | Oracle's |
| 149 | Benge, James | 2/23/2018 | 140 | 18 | 141 | 10 | Oracle's |
| 150 | Benge, James | 2/23/2018 | 141 | 12 | 142 | 14 | Oracle's |
| 151 | Benge, James | 2/23/2018 | 145 | 13 | 145 | 18 | Oracle's |
| 152 | Benge, James | 2/23/2018 | 145 | 20 | 145 | 24 | Oracle's |
| 153 | Benge, James | 2/23/2018 | 146 | 1 | 146 | 8 | Oracle's |
| 154 | Benge, James | 2/23/2018 | 149 | 7 | 149 | 10 | Oracle's |
| 155 | Benge, James | 2/23/2018 | 149 | 13 | 149 | 24 | Oracle's |
| 156 | Benge, James | 2/23/2018 | 150 | 1 | 150 | 8 | Oracle's |
| 157 | Benge, James | 2/23/2018 | 152 | 8 | 152 | 18 | Oracle's |
| 158 | Benge, James | 2/23/2018 | 153 | 16 | 153 | 18 | Oracle's |
| 159 | Benge, James | 2/23/2018 | 153 | 20 | 153 | 22 | Oracle's |
| 160 | Benge, James | 2/23/2018 | 155 | 8 | 155 | 14 | Oracle's |
| 161 | Benge, James | 2/23/2018 | 155 | 17 | 155 | 19 | Oracle's |
| 162 | Benge, James | 2/23/2018 | 156 | 13 | 156 | 15 | Oracle's |
| 163 | Benge, James | 2/23/2018 | 156 | 18 | 156 | 24 | Oracle's |
| 164 | Benge, James | 2/23/2018 | 157 | 1 | 157 | 16 | Oracle's |
| 165 | Benge, James | 2/23/2018 | 157 | 19 | 157 | 22 | Oracle's |
| 166 | Benge, James | 2/23/2018 | 158 | 16 | 158 | 18 | Oracle's |
| 167 | Benge, James | 2/23/2018 | 158 | 20 | 158 | 24 | Oracle's |
| 168 | Benge, James | 2/23/2018 | 159 | 2 | 159 | 5 | Oracle's |
| 169 | Benge, James | 2/23/2018 | 159 | 8 | 159 | 9 | Oracle's |
| 170 | Benge, James | 2/23/2018 | 159 | 11 | 159 | 22 | Oracle's |
| 171 | Benge, James | 2/23/2018 | 159 | 23 | 160 | 6 | Oracle's |
| 172 | Benge, James | 2/23/2018 | 160 | 15 | 160 | 23 | Oracle's |
| 173 | Benge, James | 2/23/2018 | 163 | 14 | 163 | 21 | Oracle's |
| 174 | Benge, James | 2/23/2018 | 163 | 24 | 164 | 17 | Oracle's |
| 175 | Benge, James | 2/23/2018 | 164 | 19 | 164 | 22 | Oracle's |
| 176 | Benge, James | 2/23/2018 | 164 | 25 | 165 | 2 | Oracle's |
| 177 | Benge, James | 2/23/2018 | 165 | 4 | 165 | 23 | Oracle's |
| 178 | Benge, James | 2/23/2018 | 166 | 1 | 166 | 5 | Oracle's |
| 179 | Benge, James | 2/23/2018 | 166 | 19 | 166 | 25 | Oracle's |
| 180 | Benge, James | 2/23/2018 | 167 | 2 | 167 | 13 | Oracle's |
| 181 | Benge, James | 2/23/2018 | 167 | 16 | 168 | 25 | Oracle's |
| 182 | Benge, James | 2/23/2018 | 169 | 2 | 169 | 6 | Oracle's |
| 183 | Benge, James | 2/23/2018 | 169 | 8 | 169 | 21 | Oracle's |
| 184 | Benge, James | 2/23/2018 | 169 | 24 | 170 | 9 | Oracle's |
| 185 | Benge, James | 2/23/2018 | 171 | 1 | 171 | 1 | Oracle's |
| 186 | Benge, James | 2/23/2018 | 171 | 4 | 171 | 8 | Oracle's |
| 187 | Benge, James | 2/23/2018 | 171 | 18 | 171 | 25 | Oracle's |
| 188 | Benge, James | 2/23/2018 | 172 | 1 | 172 | 23 | Oracle's |
| 189 | Benge, James | 2/23/2018 | 172 | 25 | 174 | 7 | Oracle's |
| 190 | Benge, James | 2/23/2018 | 174 | 8 | 175 | 6 | Oracle's |
| 191 | Benge, James | 2/23/2018 | 175 | 7 | 176 | 7 | Oracle's |
| 192 | Benge, James | 2/23/2018 | 176 | 8 | 177 | 18 | Oracle's |
| 193 | Benge, James | 2/23/2018 | 177 | 20 | 178 | 6 | Oracle's |
| 194 | Benge, James | 2/23/2018 | 178 | 8 | 178 | 10 | Oracle's |
| 195 | Benge, James | 2/23/2018 | 178 | 12 | 178 | 21 | Oracle's |
| 196 | Benge, James | 2/23/2018 | 178 | 23 | 178 | 24 | Oracle's |
| 197 | Benge, James | 2/23/2018 | 179 | 1 | 179 | 5 | Oracle's |
| 198 | Benge, James | 2/23/2018 | 179 | 6 | 179 | 11 | Oracle's |
| 199 | Benge, James | 2/23/2018 | 179 | 14 | 179 | 20 | Oracle's |
| 200 | Benge, James | 2/23/2018 | 179 | 23 | 180 | 6 | Oracle's |
| 201 | Benge, James | 2/23/2018 | 180 | 7 | 180 | 21 | Oracle's |
| 202 | Benge, James | 2/23/2018 | 180 | 24 | 181 | 23 | Oracle's |
| 203 | Benge, James | 2/23/2018 | 181 | 24 | 183 | 8 | Oracle's |
| 204 | Benge, James | 2/23/2018 | 183 | 11 | 183 | 15 | Oracle's |
| 205 | Benge, James | 2/23/2018 | 183 | 18 | 184 | 1 | Oracle's |
| 206 | Benge, James | 2/23/2018 | 184 | 14 | 184 | 16 | Oracle's |
| 207 | Benge, James | 2/23/2018 | 185 | 1 | 185 | 7 | Oracle's |
| 208 | Benge, James | 2/23/2018 | 185 | 10 | 185 | 19 | Oracle's |
| 209 | Benge, James | 2/23/2018 | 185 | 22 | 186 | 22 | Oracle's |
| 210 | Benge, James | 2/23/2018 | 186 | 23 | 186 | 25 | Oracle's |
| 211 | Benge, James | 2/23/2018 | 187 | 2 | 187 | 20 | Oracle's |
| 212 | Benge, James | 2/23/2018 | 188 | 1 | 188 | 4 | Oracle's |
| 213 | Benge, James | 2/23/2018 | 188 | 8 | 188 | 18 | Oracle's |
| 214 | Benge, James | 2/23/2018 | 188 | 20 | 189 | 16 | Oracle's |
| 215 | Benge, James | 2/23/2018 | 189 | 18 | 190 | 5 | Oracle's |
| 216 | Benge, James | 2/23/2018 | 190 | 7 | 190 | 8 | Oracle's |
| 217 | Benge, James | 2/23/2018 | 190 | 10 | 190 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 218 | Benge, James | 2/23/2018 | 191 | 1 | 191 | 10 | Oracle's |
| 219 | Benge, James | 2/23/2018 | 191 | 13 | 191 | 18 | Oracle's |
| 220 | Benge, James | 2/23/2018 | 191 | 20 | 192 | 22 | Oracle's |
| 221 | Benge, James | 2/23/2018 | 192 | 23 | 193 | 6 | Oracle's |
| 222 | Benge, James | 2/23/2018 | 193 | 8 | 193 | 18 | Oracle's |
| 223 | Benge, James | 2/23/2018 | 193 | 22 | 194 | 21 | Oracle's |
| 224 | Benge, James | 2/23/2018 | 195 | 9 | 195 | 11 | Oracle's |
| 225 | Benge, James | 2/23/2018 | 195 | 14 | 196 | 3 | Oracle's |
| 226 | Benge, James | 2/23/2018 | 196 | 4 | 196 | 23 | Oracle's |
| 227 | Benge, James | 2/23/2018 | 197 | 2 | 197 | 5 | Oracle's |
| 228 | Benge, James | 2/23/2018 | 197 | 6 | 197 | 8 | Oracle's |
| 229 | Benge, James | 2/23/2018 | 197 | 11 | 197 | 14 | Oracle's |
| 230 | Benge, James | 2/23/2018 | 197 | 16 | 197 | 17 | Oracle's |
| 231 | Benge, James | 2/23/2018 | 197 | 19 | 197 | 25 | Oracle's |
| 232 | Benge, James | 2/23/2018 | 198 | 1 | 198 | 1 | Oracle's |
| 233 | Benge, James | 2/23/2018 | 198 | 7 | 199 | 7 | Oracle's |
| 234 | Benge, James | 2/23/2018 | 199 | 8 | 199 | 19 | Oracle's |
| 235 | Benge, James | 2/23/2018 | 199 | 20 | 200 | 13 | Oracle's |
| 236 | Benge, James | 2/23/2018 | 200 | 14 | 200 | 17 | Oracle's |
| 237 | Benge, James | 2/23/2018 | 201 | 8 | 201 | 24 | Oracle's |
| 238 | Benge, James | 2/23/2018 | 201 | 25 | 202 | 3 | Oracle's |
| 239 | Benge, James | 2/23/2018 | 202 | 10 | 203 | 12 | Oracle's |
| 240 | Benge, James | 2/23/2018 | 203 | 13 | 203 | 17 | Oracle's |
| 241 | Benge, James | 2/23/2018 | 203 | 23 | 203 | 25 | Oracle's |
| 242 | Benge, James | 2/23/2018 | 204 | 2 | 204 | 2 | Oracle's |
| 243 | Benge, James | 2/23/2018 | 204 | 5 | 204 | 7 | Oracle's |
| 244 | Benge, James | 2/23/2018 | 204 | 10 | 204 | 13 | Oracle's |
| 245 | Benge, James | 2/23/2018 | 206 | 15 | 206 | 25 | Oracle's |
| 246 | Benge, James | 2/23/2018 | 207 | 3 | 207 | 25 | Oracle's |
| 247 | Benge, James | 2/23/2018 | 208 | 1 | 208 | 12 | Oracle's |
| 248 | Benge, James | 2/23/2018 | 208 | 13 | 208 | 16 | Oracle's |
| 249 | Benge, James | 2/23/2018 | 209 | 11 | 209 | 16 | Oracle's |
| 250 | Benge, James | 2/23/2018 | 209 | 18 | 209 | 20 | Oracle's |
| 251 | Benge, James | 2/23/2018 | 209 | 21 | 210 | 17 | Oracle's |
| 252 | Benge, James | 2/23/2018 | 210 | 18 | 211 | 4 | Oracle's |
| 253 | Benge, James | 2/23/2018 | 211 | 12 | 211 | 23 | Oracle's |
| 254 | Benge, James | 2/23/2018 | 211 | 24 | 212 | 3 | Oracle's |
| 255 | Benge, James | 2/23/2018 | 212 | 4 | 212 | 23 | Oracle's |
| 256 | Benge, James | 2/23/2018 | 213 | 9 | 213 | 11 | Oracle's |
| 257 | Benge, James | 2/23/2018 | 213 | 14 | 213 | 25 | Oracle's |
| 258 | Benge, James | 2/23/2018 | 214 | 2 | 214 | 14 | Oracle's |
| 259 | Benge, James | 2/23/2018 | 214 | 17 | 214 | 25 | Oracle's |
| 260 | Benge, James | 2/23/2018 | 215 | 3 | 215 | 5 | Oracle's |
| 261 | Benge, James | 2/23/2018 | 215 | 6 | 215 | 10 | Oracle's |
| 262 | Benge, James | 2/23/2018 | 215 | 22 | 216 | 9 | Oracle's |
| 263 | Benge, James | 2/23/2018 | 216 | 10 | 216 | 17 | Oracle's |
| 264 | Benge, James | 2/23/2018 | 217 | 5 | 217 | 16 | Oracle's |
| 265 | Benge, James | 2/23/2018 | 218 | 5 | 218 | 17 | Oracle's |
| 266 | Benge, James | 2/23/2018 | 218 | 22 | 219 | 22 | Oracle's |
| 267 | Benge, James | 2/23/2018 | 219 | 23 | 221 | 5 | Oracle's |
| 268 | Benge, James | 2/23/2018 | 221 | 6 | 221 | 9 | Oracle's |
| 269 | Benge, James | 2/23/2018 | 221 | 12 | 221 | 19 | Oracle's |
| 270 | Benge, James | 2/23/2018 | 222 | 20 | 222 | 22 | Oracle's |
| 271 | Benge, James | 2/23/2018 | 222 | 25 | 223 | 3 | Oracle's |
| 272 | Benge, James | 2/23/2018 | 223 | 4 | 223 | 14 | Oracle's |
| 273 | Benge, James | 2/23/2018 | 223 | 17 | 224 | 2 | Oracle's |
| 274 | Benge, James | 2/23/2018 | 224 | 3 | 224 | 6 | Oracle's |
| 275 | Benge, James | 2/23/2018 | 224 | 9 | 225 | 2 | Oracle's |
| 276 | Benge, James | 2/23/2018 | 225 | 3 | 225 | 8 | Oracle's |
| 277 | Benge, James | 2/23/2018 | 225 | 22 | 226 | 3 | Oracle's |
| 278 | Benge, James | 2/23/2018 | 226 | 6 | 226 | 11 | Oracle's |
| 279 | Benge, James | 2/23/2018 | 226 | 13 | 226 | 16 | Oracle's |
| 280 | Benge, James | 2/23/2018 | 226 | 18 | 227 | 2 | Oracle's |
| 281 | Benge, James | 2/23/2018 | 227 | 17 | 228 | 2 | Oracle's |
| 282 | Benge, James | 2/23/2018 | 228 | 5 | 228 | 10 | Oracle's |
| 283 | Benge, James | 2/23/2018 | 228 | 12 | 228 | 15 | Oracle's |
| 284 | Benge, James | 2/23/2018 | 228 | 18 | 228 | 24 | Oracle's |
| 285 | Benge, James | 2/23/2018 | 229 | 1 | 229 | 8 | Oracle's |
| 286 | Benge, James | 2/23/2018 | 229 | 10 | 229 | 12 | Oracle's |
| 287 | Benge, James | 2/23/2018 | 229 | 14 | 229 | 24 | Oracle's |
| 288 | Benge, James | 2/23/2018 | 230 | 18 | 231 | 5 | Oracle's |
| 289 | Benge, James | 2/23/2018 | 231 | 7 | 231 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 290 | Benge, James | 2/23/2018 | 232 | 12 | 233 | 7 | Oracle's |
| 291 | Benge, James | 2/23/2018 | 233 | 8 | 233 | 25 | Oracle's |
| 292 | Benge, James | 2/23/2018 | 234 | 1 | 235 | 16 | Oracle's |
| 293 | Benge, James | 2/23/2018 | 235 | 17 | 235 | 23 | Oracle's |
| 294 | Benge, James | 2/23/2018 | 238 | 2 | 238 | 10 | Oracle's |
| 295 | Benge, James | 2/23/2018 | 238 | 20 | 238 | 22 | Oracle's |
| 296 | Benge, James | 2/23/2018 | 239 | 1 | 239 | 4 | Oracle's |
| 297 | Benge, James | 2/23/2018 | 239 | 25 | 240 | 5 | Oracle's |
| 298 | Benge, James | 2/23/2018 | 241 | 8 | 241 | 17 | Oracle's |
| 299 | Benge, James | 2/23/2018 | 241 | 18 | 242 | 1 | Oracle's |
| 300 | Benge, James | 2/23/2018 | 242 | 4 | 242 | 10 | Oracle's |
| 301 | Benge, James | 2/23/2018 | 242 | 12 | 242 | 20 | Oracle's |
| 302 | Benge, James | 2/23/2018 | 243 | 4 | 243 | 22 | Oracle's |
| 303 | Benge, James | 2/23/2018 | 243 | 23 | 244 | 20 | Oracle's |
| 304 | Benge, James | 2/23/2018 | 244 | 21 | 246 | 3 | Oracle's |
| 305 | Benge, James | 2/23/2018 | 246 | 4 | 246 | 14 | Oracle's |
| 306 | Benge, James | 2/23/2018 | 246 | 18 | 248 | 2 | Oracle's |
| 307 | Benge, James | 2/23/2018 | 248 | 3 | 248 | 17 | Oracle's |
| 308 | Benge, James | 2/23/2018 | 249 | 18 | 250 | 3 | Oracle's |
| 309 | Benge, James | 2/23/2018 | 250 | 4 | 250 | 24 | Oracle's |
| 310 | Benge, James | 2/23/2018 | 250 | 25 | 251 | 23 | Oracle's |
| 311 | Benge, James | 2/23/2018 | 251 | 24 | 252 | 10 | Oracle's |
| 312 | Benge, James | 2/23/2018 | 252 | 11 | 252 | 24 | Oracle's |
| 313 | Benge, James | 2/23/2018 | 252 | 25 | 254 | 1 | Oracle's |
| 314 | Benge, James | 2/23/2018 | 254 | 2 | 254 | 25 | Oracle's |
| 315 | Benge, James | 2/23/2018 | 255 | 17 | 256 | 14 | Oracle's |
| 316 | Benge, James | 2/23/2018 | 256 | 15 | 257 | 16 | Oracle's |
| 317 | Benge, James | 2/23/2018 | 257 | 17 | 258 | 10 | Oracle's |
| 318 | Benge, James | 2/23/2018 | 258 | 11 | 259 | 10 | Oracle's |
| 319 | Benge, James | 2/23/2018 | 259 | 20 | 259 | 24 | Oracle's |
| 320 | Benge, James | 2/23/2018 | 261 | 19 | 262 | 6 | Oracle's |
| 321 | Benge, James | 2/23/2018 | 262 | 7 | 262 | 22 | Oracle's |
| 322 | Benge, James | 2/23/2018 | 262 | 25 | 263 | 22 | Oracle's |
| 323 | Benge, James | 2/23/2018 | 264 | 10 | 264 | 15 | Oracle's |
| 324 | Benge, James | 2/23/2018 | 265 | 9 | 265 | 10 | Oracle's |
| 325 | Benge, James | 2/23/2018 | 265 | 12 | 265 | 12 | Oracle's |
| 326 | Benge, James | 2/23/2018 | 265 | 14 | 265 | 20 | Oracle's |
| 327 | Benge, James | 2/23/2018 | 266 | 2 | 266 | 4 | Oracle's |
| 328 | Benge, James | 2/23/2018 | 266 | 11 | 267 | 1 | Oracle's |
| 329 | Benge, James | 2/23/2018 | 267 | 2 | 267 | 6 | Oracle's |
| 330 | Benge, James | 2/23/2018 | 267 | 9 | 267 | 9 | Oracle's |
| 331 | Benge, James | 2/23/2018 | 267 | 11 | 268 | 4 | Oracle's |
| 332 | Benge, James | 2/23/2018 | 268 | 5 | 269 | 10 | Oracle's |
| 333 | Benge, James | 2/23/2018 | 269 | 11 | 269 | 17 | Oracle's |
| 334 | Benge, James | 2/23/2018 | 270 | 12 | 270 | 20 | Oracle's |
| 335 | Benge, James | 2/23/2018 | 271 | 9 | 271 | 21 | Oracle's |
| 336 | Benge, James | 2/23/2018 | 271 | 24 | 272 | 19 | Oracle's |
| 337 | Benge, James | 2/23/2018 | 272 | 20 | 272 | 23 | Oracle's |
| 338 | Benge, James | 2/23/2018 | 272 | 24 | 273 | 22 | Oracle's |
| 339 | Benge, James | 2/23/2018 | 275 | 11 | 275 | 13 | Oracle's |
| 340 | Benge, James | 2/23/2018 | 276 | 10 | 276 | 25 | Oracle's |
| 341 | Benge, James | 2/23/2018 | 277 | 1 | 277 | 25 | Oracle's |
| 342 | Benge, James | 2/23/2018 | 278 | 1 | 279 | 1 | Oracle's |
| 343 | Benge, James | 2/23/2018 | 279 | 2 | 279 | 21 | Oracle's |
| 344 | Benge, James | 2/23/2018 | 279 | 22 | 280 | 19 | Oracle's |
| 345 | Benge, James | 2/23/2018 | 280 | 20 | 281 | 14 | Oracle's |
| 346 | Benge, James | 2/23/2018 | 281 | 15 | 282 | 23 | Oracle's |
| 347 | Benge, James | 2/23/2018 | 282 | 25 | 282 | 25 | Oracle's |
| 348 | Benge, James | 2/23/2018 | 283 | 2 | 283 | 4 | Oracle's |
| 349 | Benge, James | 2/23/2018 | 283 | 6 | 283 | 7 | Oracle's |
| 350 | Benge, James | 2/23/2018 | 286 | 18 | 287 | 11 | Oracle's |
| 351 | Benge, James | 2/23/2018 | 291 | 6 | 291 | 21 | Oracle's |
| 352 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 11 | 19 | 12 | 5 | Oracle's |
| 353 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 12 | 6 | 12 | 25 | Oracle's |
| 354 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 13 | 4 | 13 | 13 | Oracle's |
| 355 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 13 | 18 | 14 | 12 | Oracle's |
| 356 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 14 | 13 | 15 | 9 | Oracle's |
| 357 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 26 | 13 | 26 | 14 | Oracle's |
| 358 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 38 | 3 | 39 | 4 | Oracle's |
| 359 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 39 | 22 | 40 | 15 | Oracle's |
| 360 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 40 | 16 | 40 | 19 | Oracle's |
| 361 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 40 | 20 | 40 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 362 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 40 | 25 | 41 | 11 | Oracle's |
| 363 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 41 | 12 | 41 | 16 | Oracle's |
| 364 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 41 | 25 | 42 | 7 | Oracle's |
| 365 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 42 | 19 | 43 | 16 | Oracle's |
| 366 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 44 | 18 | 45 | 9 | Oracle's |
| 367 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 46 | 7 | 46 | 18 | Oracle's |
| 368 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 58 | 14 | 58 | 19 | Oracle's |
| 369 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 81 | 4 | 81 | 11 | Oracle's |
| 370 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 81 | 12 | 81 | 14 | Oracle's |
| 371 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 81 | 15 | 81 | 21 | Oracle's |
| 372 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 81 | 22 | 81 | 24 | Oracle's |
| 373 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 86 | 8 | 86 | 13 | Oracle's |
| 374 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 88 | 14 | 88 | 24 | Oracle's |
| 375 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 88 | 25 | 89 | 13 | Oracle's |
| 376 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 134 | 25 | 135 | 4 | Oracle's |
| 377 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 135 | 6 | 135 | 13 | Oracle's |
| 378 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 146 | 1 | 146 | 5 | Oracle's |
| 379 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 150 | 12 | 150 | 24 | Oracle's |
| 380 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 150 | 25 | 151 | 2 | Oracle's |
| 381 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 151 | 3 | 151 | 6 | Oracle's |
| 382 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 158 | 21 | 159 | 11 | Oracle's |
| 383 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 189 | 17 | 189 | 20 | Oracle's |
| 384 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 190 | 1 | 190 | 10 | Oracle's |
| 385 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 194 | 2 | 194 | 9 | Oracle's |
| 386 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 194 | 22 | 195 | 18 | Oracle's |
| 387 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 195 | 19 | 196 | 2 | Oracle's |
| 388 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 217 | 2 | 217 | 6 | Oracle's |
| 389 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 241 | 3 | 241 | 10 | Oracle's |
| 390 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 242 | 10 | 242 | 19 | Oracle's |
| 391 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 243 | 21 | 244 | 4 | Oracle's |
| 392 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 244 | 5 | 244 | 14 | Oracle's |
| 393 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 244 | 15 | 244 | 21 | Oracle's |
| 394 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 245 | 7 | 246 | 19 | Oracle's |
| 395 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 246 | 20 | 246 | 21 | Oracle's |
| 396 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 248 | 9 | 249 | 6 | Oracle's |
| 397 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 249 | 21 | 249 | 24 | Oracle's |
| 398 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 253 | 17 | 254 | 13 | Oracle's |
| 399 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 262 | 23 | 263 | 12 | Oracle's |
| 400 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 264 | 14 | 264 | 21 | Oracle's |
| 401 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 266 | 22 | 267 | 18 | Oracle's |
| 402 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 268 | 4 | 268 | 19 | Oracle's |
| 403 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 268 | 20 | 269 | 1 | Oracle's |
| 404 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 269 | 2 | 269 | 15 | Oracle's |
| 405 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 271 | 20 | 272 | 16 | Oracle's |
| 406 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 274 | 23 | 275 | 9 | Oracle's |
| 407 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 281 | 18 | 282 | 18 | Oracle's |
| 408 | Brua, Devan (Spinnaker Support) | 1/23/2017 | 282 | 19 | 283 | 22 | Oracle's |
| 409 | Conley, Timothy | 11/15/2017 | 8 | 20 | 9 | 1 | Oracle's |
| 410 | Conley, Timothy | 11/15/2017 | 11 | 19 | 11 | 22 | Oracle's |
| 411 | Conley, Timothy | 11/15/2017 | 11 | 23 | 12 | 1 | Oracle's |
| 412 | Conley, Timothy | 11/15/2017 | 13 | 22 | 14 | 18 | Oracle's |
| 413 | Conley, Timothy | 11/15/2017 | 14 | 19 | 15 | 24 | Oracle's |
| 414 | Conley, Timothy | 11/15/2017 | 16 | 4 | 16 | 14 | Oracle's |
| 415 | Conley, Timothy | 11/15/2017 | 16 | 21 | 17 | 9 | Oracle's |
| 416 | Conley, Timothy | 11/15/2017 | 17 | 10 | 17 | 13 | Oracle's |
| 417 | Conley, Timothy | 11/15/2017 | 17 | 22 | 18 | 11 | Oracle's |
| 418 | Conley, Timothy | 11/15/2017 | 19 | 16 | 20 | 6 | Oracle's |
| 419 | Conley, Timothy | 11/15/2017 | 20 | 20 | 21 | 14 | Oracle's |
| 420 | Conley, Timothy | 11/15/2017 | 21 | 15 | 22 | 8 | Oracle's |
| 421 | Conley, Timothy | 11/15/2017 | 22 | 9 | 22 | 15 | Oracle's |
| 422 | Conley, Timothy | 11/15/2017 | 23 | 10 | 23 | 25 | Oracle's |
| 423 | Conley, Timothy | 11/15/2017 | 24 | 1 | 24 | 6 | Oracle's |
| 424 | Conley, Timothy | 11/15/2017 | 24 | 10 | 24 | 18 | Oracle's |
| 425 | Conley, Timothy | 11/15/2017 | 24 | 19 | 24 | 22 | Oracle's |
| 426 | Conley, Timothy | 11/15/2017 | 24 | 24 | 25 | 17 | Oracle's |
| 427 | Conley, Timothy | 11/15/2017 | 25 | 19 | 25 | 20 | Oracle's |
| 428 | Conley, Timothy | 11/15/2017 | 25 | 21 | 27 | 16 | Oracle's |
| 429 | Conley, Timothy | 11/15/2017 | 27 | 19 | 27 | 21 | Oracle's |
| 430 | Conley, Timothy | 11/15/2017 | 28 | 8 | 28 | 11 | Oracle's |
| 431 | Conley, Timothy | 11/15/2017 | 28 | 21 | 29 | 13 | Oracle's |
| 432 | Conley, Timothy | 11/15/2017 | 29 | 21 | 29 | 23 | Oracle's |
| 433 | Conley, Timothy | 11/15/2017 | 31 | 5 | 31 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 434 | Conley, Timothy | 11/15/2017 | 33 | 10 | 34 | 1 | Oracle's |
| 435 | Conley, Timothy | 11/15/2017 | 34 | 2 | 35 | 20 | Oracle's |
| 436 | Conley, Timothy | 11/15/2017 | 35 | 21 | 36 | 13 | Oracle's |
| 437 | Conley, Timothy | 11/15/2017 | 36 | 16 | 36 | 22 | Oracle's |
| 438 | Conley, Timothy | 11/15/2017 | 36 | 24 | 37 | 2 | Oracle's |
| 439 | Conley, Timothy | 11/15/2017 | 37 | 3 | 37 | 6 | Oracle's |
| 440 | Conley, Timothy | 11/15/2017 | 37 | 8 | 37 | 18 | Oracle's |
| 441 | Conley, Timothy | 11/15/2017 | 37 | 20 | 37 | 24 | Oracle's |
| 442 | Conley, Timothy | 11/15/2017 | 38 | 1 | 38 | 1 | Oracle's |
| 443 | Conley, Timothy | 11/15/2017 | 38 | 11 | 38 | 14 | Oracle's |
| 444 | Conley, Timothy | 11/15/2017 | 38 | 16 | 38 | 21 | Oracle's |
| 445 | Conley, Timothy | 11/15/2017 | 38 | 23 | 38 | 24 | Oracle's |
| 446 | Conley, Timothy | 11/15/2017 | 39 | 1 | 39 | 3 | Oracle's |
| 447 | Conley, Timothy | 11/15/2017 | 39 | 4 | 39 | 5 | Oracle's |
| 448 | Conley, Timothy | 11/15/2017 | 39 | 16 | 39 | 19 | Oracle's |
| 449 | Conley, Timothy | 11/15/2017 | 40 | 21 | 40 | 23 | Oracle's |
| 450 | Conley, Timothy | 11/15/2017 | 41 | 4 | 41 | 14 | Oracle's |
| 451 | Conley, Timothy | 11/15/2017 | 41 | 20 | 41 | 24 | Oracle's |
| 452 | Conley, Timothy | 11/15/2017 | 42 | 10 | 42 | 17 | Oracle's |
| 453 | Conley, Timothy | 11/15/2017 | 43 | 4 | 44 | 7 | Oracle's |
| 454 | Conley, Timothy | 11/15/2017 | 44 | 8 | 44 | 14 | Oracle's |
| 455 | Conley, Timothy | 11/15/2017 | 45 | 6 | 45 | 20 | Oracle's |
| 456 | Conley, Timothy | 11/15/2017 | 45 | 21 | 46 | 9 | Oracle's |
| 457 | Conley, Timothy | 11/15/2017 | 46 | 12 | 46 | 23 | Oracle's |
| 458 | Conley, Timothy | 11/15/2017 | 46 | 25 | 47 | 1 | Oracle's |
| 459 | Conley, Timothy | 11/15/2017 | 47 | 2 | 47 | 8 | Oracle's |
| 460 | Conley, Timothy | 11/15/2017 | 47 | 12 | 48 | 5 | Oracle's |
| 461 | Conley, Timothy | 11/15/2017 | 48 | 8 | 48 | 10 | Oracle's |
| 462 | Conley, Timothy | 11/15/2017 | 48 | 12 | 48 | 23 | Oracle's |
| 463 | Conley, Timothy | 11/15/2017 | 50 | 15 | 50 | 17 | Oracle's |
| 464 | Conley, Timothy | 11/15/2017 | 50 | 18 | 50 | 25 | Oracle's |
| 465 | Conley, Timothy | 11/15/2017 | 51 | 2 | 51 | 3 | Oracle's |
| 466 | Conley, Timothy | 11/15/2017 | 52 | 1 | 52 | 2 | Oracle's |
| 467 | Conley, Timothy | 11/15/2017 | 52 | 6 | 52 | 17 | Oracle's |
| 468 | Conley, Timothy | 11/15/2017 | 52 | 18 | 53 | 8 | Oracle's |
| 469 | Conley, Timothy | 11/15/2017 | 53 | 11 | 54 | 1 | Oracle's |
| 470 | Conley, Timothy | 11/15/2017 | 54 | 3 | 54 | 3 | Oracle's |
| 471 | Conley, Timothy | 11/15/2017 | 54 | 11 | 54 | 16 | Oracle's |
| 472 | Conley, Timothy | 11/15/2017 | 55 | 9 | 55 | 12 | Oracle's |
| 473 | Conley, Timothy | 11/15/2017 | 55 | 14 | 55 | 14 | Oracle's |
| 474 | Conley, Timothy | 11/15/2017 | 55 | 15 | 56 | 4 | Oracle's |
| 475 | Conley, Timothy | 11/15/2017 | 57 | 4 | 57 | 5 | Oracle's |
| 476 | Conley, Timothy | 11/15/2017 | 57 | 7 | 57 | 15 | Oracle's |
| 477 | Conley, Timothy | 11/15/2017 | 57 | 18 | 58 | 2 | Oracle's |
| 478 | Conley, Timothy | 11/15/2017 | 58 | 5 | 58 | 7 | Oracle's |
| 479 | Conley, Timothy | 11/15/2017 | 59 | 16 | 59 | 25 | Oracle's |
| 480 | Conley, Timothy | 11/15/2017 | 60 | 1 | 60 | 10 | Oracle's |
| 481 | Conley, Timothy | 11/15/2017 | 63 | 8 | 63 | 21 | Oracle's |
| 482 | Conley, Timothy | 11/15/2017 | 63 | 24 | 64 | 1 | Oracle's |
| 483 | Conley, Timothy | 11/15/2017 | 64 | 2 | 64 | 5 | Oracle's |
| 484 | Conley, Timothy | 11/15/2017 | 64 | 21 | 65 | 10 | Oracle's |
| 485 | Conley, Timothy | 11/15/2017 | 65 | 12 | 65 | 15 | Oracle's |
| 486 | Conley, Timothy | 11/15/2017 | 65 | 17 | 65 | 20 | Oracle's |
| 487 | Conley, Timothy | 11/15/2017 | 65 | 22 | 65 | 24 | Oracle's |
| 488 | Conley, Timothy | 11/15/2017 | 66 | 10 | 66 | 11 | Oracle's |
| 489 | Conley, Timothy | 11/15/2017 | 66 | 14 | 66 | 24 | Oracle's |
| 490 | Conley, Timothy | 11/15/2017 | 67 | 2 | 67 | 5 | Oracle's |
| 491 | Conley, Timothy | 11/15/2017 | 67 | 7 | 67 | 9 | Oracle's |
| 492 | Conley, Timothy | 11/15/2017 | 71 | 20 | 71 | 20 | Oracle's |
| 493 | Conley, Timothy | 11/15/2017 | 72 | 5 | 72 | 23 | Oracle's |
| 494 | Conley, Timothy | 11/15/2017 | 74 | 10 | 75 | 4 | Oracle's |
| 495 | Conley, Timothy | 11/15/2017 | 75 | 25 | 76 | 1 | Oracle's |
| 496 | Conley, Timothy | 11/15/2017 | 76 | 4 | 76 | 6 | Oracle's |
| 497 | Conley, Timothy | 11/15/2017 | 76 | 13 | 76 | 20 | Oracle's |
| 498 | Conley, Timothy | 11/15/2017 | 76 | 22 | 76 | 23 | Oracle's |
| 499 | Conley, Timothy | 11/15/2017 | 76 | 24 | 77 | 2 | Oracle's |
| 500 | Conley, Timothy | 11/15/2017 | 77 | 4 | 77 | 8 | Oracle's |
| 501 | Conley, Timothy | 11/15/2017 | 77 | 11 | 77 | 20 | Oracle's |
| 502 | Conley, Timothy | 11/15/2017 | 77 | 23 | 78 | 3 | Oracle's |
| 503 | Conley, Timothy | 11/15/2017 | 78 | 5 | 78 | 10 | Oracle's |
| 504 | Conley, Timothy | 11/15/2017 | 81 | 11 | 81 | 15 | Oracle's |
| 505 | Conley, Timothy | 11/15/2017 | 81 | 17 | 81 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|------------|-----------|------------|------------|----------|----------|--------------|
| 506 | Conley, Timothy | 11/15/2017 | 82 | 9 | 82 | 14 | Oracle's |
| 507 | Conley, Timothy | 11/15/2017 | 82 | 15 | 82 | 16 | Oracle's |
| 508 | Conley, Timothy | 11/15/2017 | 82 | 19 | 83 | 6 | Oracle's |
| 509 | Conley, Timothy | 11/15/2017 | 83 | 9 | 83 | 10 | Oracle's |
| 510 | Conley, Timothy | 11/15/2017 | 83 | 12 | 84 | 17 | Oracle's |
| 511 | Conley, Timothy | 11/15/2017 | 84 | 18 | 85 | 1 | Oracle's |
| 512 | Conley, Timothy | 11/15/2017 | 85 | 3 | 85 | 3 | Oracle's |
| 513 | Conley, Timothy | 11/15/2017 | 86 | 3 | 86 | 17 | Oracle's |
| 514 | Conley, Timothy | 11/15/2017 | 87 | 1 | 87 | 5 | Oracle's |
| 515 | Conley, Timothy | 11/15/2017 | 87 | 8 | 87 | 15 | Oracle's |
| 516 | Conley, Timothy | 11/15/2017 | 87 | 17 | 87 | 18 | Oracle's |
| 517 | Conley, Timothy | 11/15/2017 | 88 | 3 | 88 | 5 | Oracle's |
| 518 | Conley, Timothy | 11/15/2017 | 88 | 8 | 88 | 9 | Oracle's |
| 519 | Conley, Timothy | 11/15/2017 | 88 | 12 | 88 | 22 | Oracle's |
| 520 | Conley, Timothy | 11/15/2017 | 88 | 23 | 88 | 23 | Oracle's |
| 521 | Conley, Timothy | 11/15/2017 | 89 | 1 | 89 | 3 | Oracle's |
| 522 | Conley, Timothy | 11/15/2017 | 89 | 15 | 90 | 7 | Oracle's |
| 523 | Conley, Timothy | 11/15/2017 | 90 | 9 | 90 | 13 | Oracle's |
| 524 | Conley, Timothy | 11/15/2017 | 90 | 15 | 90 | 18 | Oracle's |
| 525 | Conley, Timothy | 11/15/2017 | 90 | 21 | 90 | 22 | Oracle's |
| 526 | Conley, Timothy | 11/15/2017 | 90 | 24 | 90 | 25 | Oracle's |
| 527 | Conley, Timothy | 11/15/2017 | 91 | 2 | 91 | 16 | Oracle's |
| 528 | Conley, Timothy | 11/15/2017 | 91 | 18 | 92 | 12 | Oracle's |
| 529 | Conley, Timothy | 11/15/2017 | 92 | 14 | 92 | 21 | Oracle's |
| 530 | Conley, Timothy | 11/15/2017 | 92 | 24 | 93 | 3 | Oracle's |
| 531 | Conley, Timothy | 11/15/2017 | 93 | 6 | 93 | 8 | Oracle's |
| 532 | Conley, Timothy | 11/15/2017 | 93 | 10 | 93 | 15 | Oracle's |
| 533 | Conley, Timothy | 11/15/2017 | 93 | 17 | 93 | 18 | Oracle's |
| 534 | Conley, Timothy | 11/15/2017 | 94 | 8 | 94 | 10 | Oracle's |
| 535 | Conley, Timothy | 11/15/2017 | 94 | 12 | 94 | 18 | Oracle's |
| 536 | Conley, Timothy | 11/15/2017 | 96 | 17 | 97 | 2 | Oracle's |
| 537 | Conley, Timothy | 11/15/2017 | 97 | 5 | 97 | 6 | Oracle's |
| 538 | Conley, Timothy | 11/15/2017 | 97 | 8 | 97 | 20 | Oracle's |
| 539 | Conley, Timothy | 11/15/2017 | 97 | 21 | 98 | 21 | Oracle's |
| 540 | Conley, Timothy | 11/15/2017 | 98 | 22 | 99 | 25 | Oracle's |
| 541 | Conley, Timothy | 11/15/2017 | 100 | 1 | 100 | 2 | Oracle's |
| 542 | Conley, Timothy | 11/15/2017 | 100 | 5 | 100 | 6 | Oracle's |
| 543 | Conley, Timothy | 11/15/2017 | 100 | 8 | 100 | 16 | Oracle's |
| 544 | Conley, Timothy | 11/15/2017 | 100 | 17 | 100 | 19 | Oracle's |
| 545 | Conley, Timothy | 11/15/2017 | 100 | 21 | 101 | 2 | Oracle's |
| 546 | Conley, Timothy | 11/15/2017 | 101 | 3 | 102 | 12 | Oracle's |
| 547 | Conley, Timothy | 11/15/2017 | 102 | 13 | 102 | 24 | Oracle's |
| 548 | Conley, Timothy | 11/15/2017 | 103 | 1 | 103 | 2 | Oracle's |
| 549 | Conley, Timothy | 11/15/2017 | 103 | 4 | 103 | 5 | Oracle's |
| 550 | Conley, Timothy | 11/15/2017 | 103 | 8 | 103 | 16 | Oracle's |
| 551 | Conley, Timothy | 11/15/2017 | 103 | 18 | 103 | 20 | Oracle's |
| 552 | Conley, Timothy | 11/15/2017 | 104 | 14 | 104 | 21 | Oracle's |
| 553 | Conley, Timothy | 11/15/2017 | 104 | 22 | 105 | 1 | Oracle's |
| 554 | Conley, Timothy | 11/15/2017 | 105 | 4 | 105 | 7 | Oracle's |
| 555 | Conley, Timothy | 11/15/2017 | 105 | 9 | 105 | 21 | Oracle's |
| 556 | Conley, Timothy | 11/15/2017 | 105 | 24 | 106 | 5 | Oracle's |
| 557 | Conley, Timothy | 11/15/2017 | 106 | 8 | 107 | 5 | Oracle's |
| 558 | Conley, Timothy | 11/15/2017 | 107 | 6 | 108 | 7 | Oracle's |
| 559 | Conley, Timothy | 11/15/2017 | 108 | 8 | 109 | 10 | Oracle's |
| 560 | Conley, Timothy | 11/15/2017 | 109 | 11 | 109 | 15 | Oracle's |
| 561 | Conley, Timothy | 11/15/2017 | 109 | 17 | 109 | 22 | Oracle's |
| 562 | Conley, Timothy | 11/15/2017 | 109 | 24 | 110 | 1 | Oracle's |
| 563 | Conley, Timothy | 11/15/2017 | 110 | 3 | 110 | 14 | Oracle's |
| 564 | Conley, Timothy | 11/15/2017 | 110 | 15 | 111 | 6 | Oracle's |
| 565 | Conley, Timothy | 11/15/2017 | 111 | 8 | 111 | 14 | Oracle's |
| 566 | Conley, Timothy | 11/15/2017 | 113 | 7 | 113 | 22 | Oracle's |
| 567 | Conley, Timothy | 11/15/2017 | 113 | 25 | 114 | 12 | Oracle's |
| 568 | Conley, Timothy | 11/15/2017 | 114 | 13 | 114 | 15 | Oracle's |
| 569 | Conley, Timothy | 11/15/2017 | 114 | 17 | 114 | 25 | Oracle's |
| 570 | Conley, Timothy | 11/15/2017 | 115 | 1 | 116 | 10 | Oracle's |
| 571 | Conley, Timothy | 11/15/2017 | 117 | 13 | 117 | 25 | Oracle's |
| 572 | Conley, Timothy | 11/15/2017 | 118 | 1 | 118 | 7 | Oracle's |
| 573 | Conley, Timothy | 11/15/2017 | 118 | 8 | 118 | 13 | Oracle's |
| 574 | Conley, Timothy | 11/15/2017 | 118 | 16 | 119 | 5 | Oracle's |
| 575 | Conley, Timothy | 11/15/2017 | 120 | 6 | 120 | 16 | Oracle's |
| 576 | Conley, Timothy | 11/15/2017 | 124 | 23 | 125 | 4 | Oracle's |
| 577 | Conley, Timothy | 11/15/2017 | 126 | 3 | 126 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 578 | Conley, Timothy | 11/15/2017 | 126 | 6 | 126 | 19 | Oracle's |
| 579 | Conley, Timothy | 11/15/2017 | 126 | 20 | 127 | 14 | Oracle's |
| 580 | Conley, Timothy | 11/15/2017 | 127 | 15 | 127 | 16 | Oracle's |
| 581 | Conley, Timothy | 11/15/2017 | 127 | 17 | 128 | 1 | Oracle's |
| 582 | Conley, Timothy | 11/15/2017 | 128 | 4 | 129 | 1 | Oracle's |
| 583 | Conley, Timothy | 11/15/2017 | 129 | 2 | 129 | 6 | Oracle's |
| 584 | Conley, Timothy | 11/15/2017 | 129 | 13 | 130 | 3 | Oracle's |
| 585 | Conley, Timothy | 11/15/2017 | 130 | 4 | 130 | 11 | Oracle's |
| 586 | Conley, Timothy | 11/15/2017 | 130 | 14 | 130 | 16 | Oracle's |
| 587 | Conley, Timothy | 11/15/2017 | 134 | 16 | 134 | 18 | Oracle's |
| 588 | Conley, Timothy | 11/15/2017 | 134 | 21 | 135 | 3 | Oracle's |
| 589 | Conley, Timothy | 11/15/2017 | 137 | 3 | 137 | 21 | Oracle's |
| 590 | Conley, Timothy | 11/15/2017 | 137 | 22 | 137 | 23 | Oracle's |
| 591 | Conley, Timothy | 11/15/2017 | 137 | 25 | 138 | 5 | Oracle's |
| 592 | Conley, Timothy | 11/15/2017 | 138 | 7 | 138 | 15 | Oracle's |
| 593 | Conley, Timothy | 11/15/2017 | 138 | 18 | 138 | 21 | Oracle's |
| 594 | Conley, Timothy | 11/15/2017 | 139 | 20 | 140 | 4 | Oracle's |
| 595 | Conley, Timothy | 11/15/2017 | 140 | 7 | 140 | 9 | Oracle's |
| 596 | Conley, Timothy | 11/15/2017 | 140 | 11 | 140 | 11 | Oracle's |
| 597 | Conley, Timothy | 11/15/2017 | 140 | 14 | 140 | 15 | Oracle's |
| 598 | Conley, Timothy | 11/15/2017 | 140 | 17 | 140 | 18 | Oracle's |
| 599 | Conley, Timothy | 11/15/2017 | 140 | 20 | 141 | 2 | Oracle's |
| 600 | Conley, Timothy | 11/15/2017 | 141 | 3 | 141 | 21 | Oracle's |
| 601 | Conley, Timothy | 11/15/2017 | 141 | 22 | 142 | 1 | Oracle's |
| 602 | Conley, Timothy | 11/15/2017 | 142 | 3 | 142 | 3 | Oracle's |
| 603 | Conley, Timothy | 11/15/2017 | 142 | 10 | 142 | 21 | Oracle's |
| 604 | Conley, Timothy | 11/15/2017 | 142 | 23 | 143 | 11 | Oracle's |
| 605 | Conley, Timothy | 11/15/2017 | 143 | 12 | 143 | 22 | Oracle's |
| 606 | Conley, Timothy | 11/15/2017 | 144 | 12 | 144 | 20 | Oracle's |
| 607 | Conley, Timothy | 11/15/2017 | 144 | 22 | 145 | 6 | Oracle's |
| 608 | Conley, Timothy | 11/15/2017 | 145 | 7 | 145 | 16 | Oracle's |
| 609 | Conley, Timothy | 11/15/2017 | 145 | 18 | 145 | 25 | Oracle's |
| 610 | Conley, Timothy | 11/15/2017 | 146 | 2 | 146 | 10 | Oracle's |
| 611 | Conley, Timothy | 11/15/2017 | 147 | 18 | 147 | 19 | Oracle's |
| 612 | Conley, Timothy | 11/15/2017 | 147 | 21 | 147 | 22 | Oracle's |
| 613 | Conley, Timothy | 11/15/2017 | 148 | 15 | 148 | 16 | Oracle's |
| 614 | Conley, Timothy | 11/15/2017 | 150 | 21 | 151 | 3 | Oracle's |
| 615 | Conley, Timothy | 11/15/2017 | 151 | 4 | 151 | 5 | Oracle's |
| 616 | Conley, Timothy | 11/15/2017 | 151 | 7 | 151 | 17 | Oracle's |
| 617 | Conley, Timothy | 11/15/2017 | 151 | 20 | 152 | 12 | Oracle's |
| 618 | Conley, Timothy | 11/15/2017 | 152 | 13 | 152 | 18 | Oracle's |
| 619 | Conley, Timothy | 11/15/2017 | 152 | 19 | 153 | 10 | Oracle's |
| 620 | Conley, Timothy | 11/15/2017 | 153 | 12 | 154 | 7 | Oracle's |
| 621 | Conley, Timothy | 11/15/2017 | 154 | 9 | 154 | 10 | Oracle's |
| 622 | Conley, Timothy | 11/15/2017 | 154 | 12 | 154 | 18 | Oracle's |
| 623 | Conley, Timothy | 11/15/2017 | 154 | 21 | 154 | 23 | Oracle's |
| 624 | Conley, Timothy | 11/15/2017 | 156 | 6 | 156 | 8 | Oracle's |
| 625 | Conley, Timothy | 11/15/2017 | 156 | 11 | 156 | 12 | Oracle's |
| 626 | Conley, Timothy | 11/15/2017 | 156 | 14 | 157 | 5 | Oracle's |
| 627 | Conley, Timothy | 11/15/2017 | 158 | 5 | 158 | 24 | Oracle's |
| 628 | Conley, Timothy | 11/15/2017 | 158 | 25 | 159 | 3 | Oracle's |
| 629 | Conley, Timothy | 11/15/2017 | 159 | 22 | 160 | 16 | Oracle's |
| 630 | Conley, Timothy | 11/15/2017 | 160 | 18 | 160 | 23 | Oracle's |
| 631 | Conley, Timothy | 11/15/2017 | 160 | 25 | 161 | 3 | Oracle's |
| 632 | Conley, Timothy | 11/15/2017 | 161 | 4 | 161 | 16 | Oracle's |
| 633 | Conley, Timothy | 11/15/2017 | 161 | 17 | 161 | 18 | Oracle's |
| 634 | Conley, Timothy | 11/15/2017 | 161 | 21 | 161 | 22 | Oracle's |
| 635 | Conley, Timothy | 11/15/2017 | 161 | 24 | 162 | 11 | Oracle's |
| 636 | Conley, Timothy | 11/15/2017 | 162 | 13 | 162 | 15 | Oracle's |
| 637 | Conley, Timothy | 11/15/2017 | 162 | 17 | 162 | 25 | Oracle's |
| 638 | Conley, Timothy | 11/15/2017 | 163 | 3 | 163 | 12 | Oracle's |
| 639 | Conley, Timothy | 11/15/2017 | 163 | 14 | 163 | 18 | Oracle's |
| 640 | Conley, Timothy | 11/15/2017 | 163 | 20 | 163 | 20 | Oracle's |
| 641 | Conley, Timothy | 11/15/2017 | 163 | 22 | 163 | 24 | Oracle's |
| 642 | Conley, Timothy | 11/15/2017 | 164 | 2 | 164 | 8 | Oracle's |
| 643 | Conley, Timothy | 11/15/2017 | 164 | 10 | 164 | 17 | Oracle's |
| 644 | Conley, Timothy | 11/15/2017 | 164 | 23 | 165 | 22 | Oracle's |
| 645 | Conley, Timothy | 11/15/2017 | 165 | 24 | 166 | 6 | Oracle's |
| 646 | Conley, Timothy | 11/15/2017 | 166 | 8 | 166 | 8 | Oracle's |
| 647 | Conley, Timothy | 11/15/2017 | 166 | 10 | 167 | 7 | Oracle's |
| 648 | Conley, Timothy | 11/15/2017 | 167 | 8 | 167 | 23 | Oracle's |
| 649 | Conley, Timothy | 11/15/2017 | 167 | 24 | 169 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 650 | Conley, Timothy | 11/15/2017 | 169 | 13 | 169 | 25 | Oracle's |
| 651 | Conley, Timothy | 11/15/2017 | 170 | 3 | 170 | 10 | Oracle's |
| 652 | Conley, Timothy | 11/15/2017 | 170 | 12 | 171 | 4 | Oracle's |
| 653 | Conley, Timothy | 11/15/2017 | 171 | 7 | 171 | 19 | Oracle's |
| 654 | Conley, Timothy | 11/15/2017 | 171 | 20 | 171 | 23 | Oracle's |
| 655 | Conley, Timothy | 11/15/2017 | 172 | 3 | 172 | 4 | Oracle's |
| 656 | Conley, Timothy | 11/15/2017 | 172 | 15 | 173 | 1 | Oracle's |
| 657 | Conley, Timothy | 11/15/2017 | 173 | 2 | 173 | 3 | Oracle's |
| 658 | Conley, Timothy | 11/15/2017 | 173 | 5 | 173 | 25 | Oracle's |
| 659 | Conley, Timothy | 11/15/2017 | 174 | 1 | 174 | 20 | Oracle's |
| 660 | Conley, Timothy | 11/15/2017 | 174 | 22 | 175 | 5 | Oracle's |
| 661 | Conley, Timothy | 11/15/2017 | 175 | 8 | 175 | 19 | Oracle's |
| 662 | Conley, Timothy | 11/15/2017 | 175 | 20 | 176 | 19 | Oracle's |
| 663 | Conley, Timothy | 11/15/2017 | 176 | 20 | 176 | 24 | Oracle's |
| 664 | Conley, Timothy | 11/15/2017 | 177 | 1 | 177 | 6 | Oracle's |
| 665 | Conley, Timothy | 11/15/2017 | 177 | 9 | 177 | 14 | Oracle's |
| 666 | Conley, Timothy | 11/15/2017 | 177 | 17 | 177 | 24 | Oracle's |
| 667 | Conley, Timothy | 11/15/2017 | 178 | 2 | 178 | 15 | Oracle's |
| 668 | Conley, Timothy | 11/15/2017 | 178 | 18 | 178 | 24 | Oracle's |
| 669 | Conley, Timothy | 11/15/2017 | 179 | 2 | 179 | 8 | Oracle's |
| 670 | Conley, Timothy | 11/15/2017 | 179 | 11 | 179 | 25 | Oracle's |
| 671 | Conley, Timothy | 11/15/2017 | 180 | 4 | 180 | 6 | Oracle's |
| 672 | Conley, Timothy | 11/15/2017 | 180 | 8 | 180 | 10 | Oracle's |
| 673 | Conley, Timothy | 11/15/2017 | 180 | 13 | 180 | 14 | Oracle's |
| 674 | Conley, Timothy | 11/15/2017 | 180 | 16 | 180 | 21 | Oracle's |
| 675 | Conley, Timothy | 11/15/2017 | 181 | 3 | 181 | 14 | Oracle's |
| 676 | Conley, Timothy | 11/15/2017 | 181 | 16 | 181 | 20 | Oracle's |
| 677 | Conley, Timothy | 11/15/2017 | 181 | 21 | 181 | 22 | Oracle's |
| 678 | Conley, Timothy | 11/15/2017 | 182 | 1 | 182 | 11 | Oracle's |
| 679 | Conley, Timothy | 11/15/2017 | 182 | 21 | 183 | 5 | Oracle's |
| 680 | Conley, Timothy | 11/15/2017 | 183 | 6 | 184 | 11 | Oracle's |
| 681 | Conley, Timothy | 11/15/2017 | 184 | 13 | 185 | 6 | Oracle's |
| 682 | Conley, Timothy | 11/15/2017 | 185 | 8 | 185 | 21 | Oracle's |
| 683 | Conley, Timothy | 11/15/2017 | 185 | 22 | 185 | 23 | Oracle's |
| 684 | Conley, Timothy | 11/15/2017 | 186 | 7 | 186 | 17 | Oracle's |
| 685 | Conley, Timothy | 11/15/2017 | 186 | 19 | 188 | 8 | Oracle's |
| 686 | Conley, Timothy | 11/15/2017 | 188 | 11 | 188 | 21 | Oracle's |
| 687 | Conley, Timothy | 11/15/2017 | 188 | 24 | 189 | 4 | Oracle's |
| 688 | Conley, Timothy | 11/15/2017 | 189 | 5 | 189 | 24 | Oracle's |
| 689 | Conley, Timothy | 11/15/2017 | 190 | 1 | 190 | 11 | Oracle's |
| 690 | Conley, Timothy | 11/15/2017 | 190 | 14 | 190 | 15 | Oracle's |
| 691 | Conley, Timothy | 11/15/2017 | 190 | 17 | 190 | 18 | Oracle's |
| 692 | Conley, Timothy | 11/15/2017 | 190 | 20 | 190 | 21 | Oracle's |
| 693 | Conley, Timothy | 11/15/2017 | 190 | 24 | 191 | 5 | Oracle's |
| 694 | Conley, Timothy | 11/15/2017 | 191 | 7 | 191 | 11 | Oracle's |
| 695 | Conley, Timothy | 11/15/2017 | 191 | 13 | 192 | 12 | Oracle's |
| 696 | Conley, Timothy | 11/15/2017 | 192 | 19 | 193 | 14 | Oracle's |
| 697 | Conley, Timothy | 11/15/2017 | 193 | 17 | 193 | 18 | Oracle's |
| 698 | Conley, Timothy | 11/15/2017 | 194 | 21 | 194 | 22 | Oracle's |
| 699 | Conley, Timothy | 11/15/2017 | 194 | 24 | 195 | 13 | Oracle's |
| 700 | Conley, Timothy | 11/15/2017 | 198 | 1 | 198 | 2 | Oracle's |
| 701 | Conley, Timothy | 11/15/2017 | 198 | 4 | 198 | 15 | Oracle's |
| 702 | Conley, Timothy | 11/15/2017 | 198 | 17 | 198 | 18 | Oracle's |
| 703 | Conley, Timothy | 11/15/2017 | 198 | 20 | 199 | 4 | Oracle's |
| 704 | Conley, Timothy | 11/15/2017 | 199 | 6 | 199 | 11 | Oracle's |
| 705 | Conley, Timothy | 11/15/2017 | 200 | 15 | 200 | 21 | Oracle's |
| 706 | Conley, Timothy | 11/15/2017 | 200 | 22 | 201 | 2 | Oracle's |
| 707 | Conley, Timothy | 11/15/2017 | 201 | 4 | 201 | 14 | Oracle's |
| 708 | Conley, Timothy | 11/15/2017 | 201 | 24 | 202 | 6 | Oracle's |
| 709 | Conley, Timothy | 11/15/2017 | 202 | 8 | 202 | 11 | Oracle's |
| 710 | Conley, Timothy | 11/15/2017 | 202 | 13 | 202 | 16 | Oracle's |
| 711 | Conley, Timothy | 11/15/2017 | 202 | 24 | 203 | 9 | Oracle's |
| 712 | Conley, Timothy | 11/15/2017 | 203 | 10 | 204 | 12 | Oracle's |
| 713 | Conley, Timothy | 11/15/2017 | 204 | 13 | 204 | 17 | Oracle's |
| 714 | Conley, Timothy | 11/15/2017 | 204 | 20 | 206 | 7 | Oracle's |
| 715 | Conley, Timothy | 11/15/2017 | 206 | 9 | 206 | 12 | Oracle's |
| 716 | Conley, Timothy | 11/15/2017 | 206 | 14 | 206 | 25 | Oracle's |
| 717 | Conley, Timothy | 11/15/2017 | 207 | 2 | 207 | 17 | Oracle's |
| 718 | Conley, Timothy | 11/15/2017 | 207 | 18 | 207 | 24 | Oracle's |
| 719 | Conley, Timothy | 11/15/2017 | 207 | 25 | 208 | 17 | Oracle's |
| 720 | Conley, Timothy | 11/15/2017 | 208 | 18 | 209 | 5 | Oracle's |
| 721 | Conley, Timothy | 11/15/2017 | 209 | 19 | 210 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 722 | Conley, Timothy | 11/15/2017 | 210 | 18 | 211 | 3 | Oracle's |
| 723 | Conley, Timothy | 11/15/2017 | 211 | 10 | 211 | 17 | Oracle's |
| 724 | Conley, Timothy | 11/15/2017 | 211 | 18 | 212 | 2 | Oracle's |
| 725 | Conley, Timothy | 11/15/2017 | 212 | 5 | 212 | 10 | Oracle's |
| 726 | Conley, Timothy | 11/15/2017 | 212 | 16 | 213 | 1 | Oracle's |
| 727 | Conley, Timothy | 11/15/2017 | 213 | 3 | 213 | 23 | Oracle's |
| 728 | Conley, Timothy | 11/15/2017 | 215 | 17 | 216 | 2 | Oracle's |
| 729 | Conley, Timothy | 11/15/2017 | 216 | 3 | 216 | 7 | Oracle's |
| 730 | Conley, Timothy | 11/15/2017 | 216 | 10 | 216 | 18 | Oracle's |
| 731 | Conley, Timothy | 11/15/2017 | 216 | 20 | 217 | 7 | Oracle's |
| 732 | Conley, Timothy | 11/15/2017 | 217 | 9 | 219 | 8 | Oracle's |
| 733 | Conley, Timothy | 11/15/2017 | 219 | 9 | 219 | 12 | Oracle's |
| 734 | Conley, Timothy | 11/15/2017 | 219 | 15 | 220 | 7 | Oracle's |
| 735 | Conley, Timothy | 11/15/2017 | 220 | 8 | 220 | 21 | Oracle's |
| 736 | Conley, Timothy | 11/15/2017 | 220 | 22 | 220 | 25 | Oracle's |
| 737 | Conley, Timothy | 11/15/2017 | 221 | 3 | 221 | 4 | Oracle's |
| 738 | Conley, Timothy | 11/15/2017 | 221 | 6 | 221 | 7 | Oracle's |
| 739 | Conley, Timothy | 11/15/2017 | 221 | 19 | 222 | 15 | Oracle's |
| 740 | Conley, Timothy | 11/15/2017 | 222 | 17 | 222 | 21 | Oracle's |
| 741 | Conley, Timothy | 11/15/2017 | 222 | 23 | 223 | 6 | Oracle's |
| 742 | Conley, Timothy | 11/15/2017 | 223 | 9 | 223 | 23 | Oracle's |
| 743 | Conley, Timothy | 11/15/2017 | 223 | 25 | 224 | 17 | Oracle's |
| 744 | Conley, Timothy | 11/15/2017 | 224 | 19 | 224 | 20 | Oracle's |
| 745 | Conley, Timothy | 11/15/2017 | 225 | 6 | 226 | 8 | Oracle's |
| 746 | Conley, Timothy | 11/15/2017 | 227 | 10 | 227 | 14 | Oracle's |
| 747 | Conley, Timothy | 11/15/2017 | 227 | 15 | 227 | 16 | Oracle's |
| 748 | Conley, Timothy | 11/15/2017 | 227 | 19 | 227 | 21 | Oracle's |
| 749 | Conley, Timothy | 11/15/2017 | 228 | 9 | 228 | 10 | Oracle's |
| 750 | Conley, Timothy | 11/15/2017 | 228 | 12 | 228 | 15 | Oracle's |
| 751 | Conley, Timothy | 11/15/2017 | 230 | 3 | 230 | 12 | Oracle's |
| 752 | Conley, Timothy | 11/15/2017 | 230 | 14 | 230 | 24 | Oracle's |
| 753 | Conley, Timothy | 11/15/2017 | 235 | 10 | 235 | 11 | Oracle's |
| 754 | Conley, Timothy | 11/15/2017 | 235 | 12 | 236 | 2 | Oracle's |
| 755 | Conley, Timothy | 11/15/2017 | 236 | 5 | 236 | 18 | Oracle's |
| 756 | Conley, Timothy | 11/15/2017 | 236 | 20 | 236 | 22 | Oracle's |
| 757 | Conley, Timothy | 11/15/2017 | 240 | 11 | 240 | 20 | Oracle's |
| 758 | Conley, Timothy | 11/15/2017 | 240 | 22 | 241 | 3 | Oracle's |
| 759 | Conley, Timothy | 11/15/2017 | 241 | 6 | 241 | 7 | Oracle's |
| 760 | Conley, Timothy | 11/15/2017 | 241 | 14 | 241 | 16 | Oracle's |
| 761 | Conley, Timothy | 11/15/2017 | 241 | 18 | 241 | 23 | Oracle's |
| 762 | Conley, Timothy | 11/15/2017 | 242 | 3 | 242 | 4 | Oracle's |
| 763 | Conley, Timothy | 11/15/2017 | 242 | 5 | 242 | 6 | Oracle's |
| 764 | Conley, Timothy | 11/15/2017 | 242 | 8 | 242 | 12 | Oracle's |
| 765 | Conley, Timothy | 11/15/2017 | 242 | 13 | 242 | 17 | Oracle's |
| 766 | Conley, Timothy | 11/15/2017 | 242 | 20 | 243 | 2 | Oracle's |
| 767 | Conley, Timothy | 11/15/2017 | 243 | 18 | 243 | 22 | Oracle's |
| 768 | Conley, Timothy | 11/15/2017 | 251 | 2 | 251 | 3 | Oracle's |
| 769 | Conley, Timothy | 11/15/2017 | 251 | 5 | 251 | 7 | Oracle's |
| 770 | Conley, Timothy | 11/15/2017 | 251 | 10 | 251 | 11 | Oracle's |
| 771 | Conley, Timothy | 11/15/2017 | 251 | 13 | 251 | 20 | Oracle's |
| 772 | Conley, Timothy | 11/15/2017 | 252 | 2 | 252 | 4 | Oracle's |
| 773 | Conley, Timothy | 11/15/2017 | 252 | 5 | 252 | 15 | Oracle's |
| 774 | Conley, Timothy | 11/15/2017 | 252 | 18 | 252 | 21 | Oracle's |
| 775 | Conley, Timothy | 11/15/2017 | 252 | 23 | 253 | 2 | Oracle's |
| 776 | Conley, Timothy | 11/15/2017 | 253 | 5 | 253 | 14 | Oracle's |
| 777 | Conley, Timothy | 11/15/2017 | 255 | 7 | 255 | 8 | Oracle's |
| 778 | Conley, Timothy | 11/15/2017 | 255 | 10 | 255 | 19 | Oracle's |
| 779 | Corpuz, Stanley | 2/2/2018 | 8 | 11 | 8 | 14 | Oracle's |
| 780 | Corpuz, Stanley | 2/2/2018 | 9 | 6 | 9 | 10 | Oracle's |
| 781 | Corpuz, Stanley | 2/2/2018 | 9 | 20 | 10 | 2 | Oracle's |
| 782 | Corpuz, Stanley | 2/2/2018 | 10 | 3 | 10 | 5 | Oracle's |
| 783 | Corpuz, Stanley | 2/2/2018 | 10 | 10 | 10 | 11 | Oracle's |
| 784 | Corpuz, Stanley | 2/2/2018 | 11 | 1 | 11 | 2 | Oracle's |
| 785 | Corpuz, Stanley | 2/2/2018 | 11 | 7 | 11 | 21 | Oracle's |
| 786 | Corpuz, Stanley | 2/2/2018 | 22 | 3 | 22 | 4 | Oracle's |
| 787 | Corpuz, Stanley | 2/2/2018 | 22 | 7 | 22 | 8 | Oracle's |
| 788 | Corpuz, Stanley | 2/2/2018 | 22 | 15 | 23 | 4 | Oracle's |
| 789 | Corpuz, Stanley | 2/2/2018 | 25 | 18 | 25 | 21 | Oracle's |
| 790 | Corpuz, Stanley | 2/2/2018 | 26 | 6 | 26 | 12 | Oracle's |
| 791 | Corpuz, Stanley | 2/2/2018 | 26 | 14 | 26 | 15 | Oracle's |
| 792 | Corpuz, Stanley | 2/2/2018 | 26 | 21 | 26 | 23 | Oracle's |
| 793 | Corpuz, Stanley | 2/2/2018 | 26 | 25 | 27 | 3 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 794 | Corpuz, Stanley | 2/2/2018 | 27 | 6 | 27 | 6 | Oracle's |
| 795 | Corpuz, Stanley | 2/2/2018 | 27 | 7 | 27 | 15 | Oracle's |
| 796 | Corpuz, Stanley | 2/2/2018 | 27 | 16 | 27 | 19 | Oracle's |
| 797 | Corpuz, Stanley | 2/2/2018 | 28 | 1 | 28 | 2 | Oracle's |
| 798 | Corpuz, Stanley | 2/2/2018 | 28 | 3 | 28 | 13 | Oracle's |
| 799 | Corpuz, Stanley | 2/2/2018 | 31 | 8 | 31 | 13 | Oracle's |
| 800 | Corpuz, Stanley | 2/2/2018 | 38 | 9 | 38 | 11 | Oracle's |
| 801 | Corpuz, Stanley | 2/2/2018 | 38 | 15 | 38 | 17 | Oracle's |
| 802 | Corpuz, Stanley | 2/2/2018 | 39 | 2 | 39 | 5 | Oracle's |
| 803 | Corpuz, Stanley | 2/2/2018 | 39 | 17 | 39 | 21 | Oracle's |
| 804 | Corpuz, Stanley | 2/2/2018 | 39 | 25 | 40 | 2 | Oracle's |
| 805 | Corpuz, Stanley | 2/2/2018 | 40 | 12 | 40 | 13 | Oracle's |
| 806 | Corpuz, Stanley | 2/2/2018 | 40 | 15 | 40 | 15 | Oracle's |
| 807 | Corpuz, Stanley | 2/2/2018 | 41 | 10 | 41 | 12 | Oracle's |
| 808 | Corpuz, Stanley | 2/2/2018 | 41 | 13 | 41 | 15 | Oracle's |
| 809 | Corpuz, Stanley | 2/2/2018 | 41 | 25 | 42 | 7 | Oracle's |
| 810 | Corpuz, Stanley | 2/2/2018 | 46 | 16 | 46 | 17 | Oracle's |
| 811 | Corpuz, Stanley | 2/2/2018 | 46 | 19 | 46 | 19 | Oracle's |
| 812 | Corpuz, Stanley | 2/2/2018 | 47 | 3 | 47 | 13 | Oracle's |
| 813 | Corpuz, Stanley | 2/2/2018 | 51 | 5 | 51 | 9 | Oracle's |
| 814 | Corpuz, Stanley | 2/2/2018 | 51 | 15 | 51 | 18 | Oracle's |
| 815 | Corpuz, Stanley | 2/2/2018 | 51 | 20 | 51 | 20 | Oracle's |
| 816 | Corpuz, Stanley | 2/2/2018 | 52 | 16 | 52 | 17 | Oracle's |
| 817 | Corpuz, Stanley | 2/2/2018 | 52 | 20 | 52 | 20 | Oracle's |
| 818 | Corpuz, Stanley | 2/2/2018 | 52 | 21 | 52 | 21 | Oracle's |
| 819 | Corpuz, Stanley | 2/2/2018 | 52 | 22 | 52 | 23 | Oracle's |
| 820 | Corpuz, Stanley | 2/2/2018 | 52 | 24 | 53 | 1 | Oracle's |
| 821 | Corpuz, Stanley | 2/2/2018 | 53 | 4 | 53 | 4 | Oracle's |
| 822 | Corpuz, Stanley | 2/2/2018 | 53 | 5 | 53 | 10 | Oracle's |
| 823 | Corpuz, Stanley | 2/2/2018 | 53 | 13 | 53 | 14 | Oracle's |
| 824 | Corpuz, Stanley | 2/2/2018 | 53 | 15 | 53 | 20 | Oracle's |
| 825 | Corpuz, Stanley | 2/2/2018 | 53 | 22 | 53 | 22 | Oracle's |
| 826 | Corpuz, Stanley | 2/2/2018 | 54 | 5 | 54 | 7 | Oracle's |
| 827 | Corpuz, Stanley | 2/2/2018 | 54 | 11 | 54 | 12 | Oracle's |
| 828 | Corpuz, Stanley | 2/2/2018 | 54 | 13 | 54 | 15 | Oracle's |
| 829 | Corpuz, Stanley | 2/2/2018 | 55 | 5 | 55 | 9 | Oracle's |
| 830 | Corpuz, Stanley | 2/2/2018 | 55 | 11 | 55 | 14 | Oracle's |
| 831 | Corpuz, Stanley | 2/2/2018 | 56 | 13 | 57 | 3 | Oracle's |
| 832 | Corpuz, Stanley | 2/2/2018 | 57 | 4 | 57 | 9 | Oracle's |
| 833 | Corpuz, Stanley | 2/2/2018 | 59 | 3 | 59 | 3 | Oracle's |
| 834 | Corpuz, Stanley | 2/2/2018 | 59 | 4 | 59 | 5 | Oracle's |
| 835 | Corpuz, Stanley | 2/2/2018 | 59 | 6 | 59 | 8 | Oracle's |
| 836 | Corpuz, Stanley | 2/2/2018 | 59 | 12 | 59 | 14 | Oracle's |
| 837 | Corpuz, Stanley | 2/2/2018 | 59 | 16 | 59 | 21 | Oracle's |
| 838 | Corpuz, Stanley | 2/2/2018 | 60 | 4 | 60 | 6 | Oracle's |
| 839 | Corpuz, Stanley | 2/2/2018 | 60 | 8 | 60 | 8 | Oracle's |
| 840 | Corpuz, Stanley | 2/2/2018 | 60 | 12 | 60 | 24 | Oracle's |
| 841 | Corpuz, Stanley | 2/2/2018 | 61 | 2 | 61 | 2 | Oracle's |
| 842 | Corpuz, Stanley | 2/2/2018 | 61 | 3 | 61 | 5 | Oracle's |
| 843 | Corpuz, Stanley | 2/2/2018 | 61 | 7 | 61 | 7 | Oracle's |
| 844 | Corpuz, Stanley | 2/2/2018 | 61 | 8 | 61 | 13 | Oracle's |
| 845 | Corpuz, Stanley | 2/2/2018 | 61 | 21 | 61 | 24 | Oracle's |
| 846 | Corpuz, Stanley | 2/2/2018 | 62 | 3 | 62 | 3 | Oracle's |
| 847 | Corpuz, Stanley | 2/2/2018 | 63 | 5 | 63 | 7 | Oracle's |
| 848 | Corpuz, Stanley | 2/2/2018 | 63 | 9 | 63 | 10 | Oracle's |
| 849 | Corpuz, Stanley | 2/2/2018 | 63 | 11 | 63 | 13 | Oracle's |
| 850 | Corpuz, Stanley | 2/2/2018 | 63 | 16 | 63 | 18 | Oracle's |
| 851 | Corpuz, Stanley | 2/2/2018 | 63 | 19 | 63 | 20 | Oracle's |
| 852 | Corpuz, Stanley | 2/2/2018 | 63 | 21 | 63 | 23 | Oracle's |
| 853 | Corpuz, Stanley | 2/2/2018 | 63 | 24 | 63 | 25 | Oracle's |
| 854 | Corpuz, Stanley | 2/2/2018 | 64 | 3 | 64 | 13 | Oracle's |
| 855 | Corpuz, Stanley | 2/2/2018 | 65 | 3 | 65 | 5 | Oracle's |
| 856 | Corpuz, Stanley | 2/2/2018 | 65 | 7 | 65 | 14 | Oracle's |
| 857 | Corpuz, Stanley | 2/2/2018 | 66 | 5 | 66 | 5 | Oracle's |
| 858 | Corpuz, Stanley | 2/2/2018 | 66 | 6 | 66 | 7 | Oracle's |
| 859 | Corpuz, Stanley | 2/2/2018 | 66 | 8 | 66 | 13 | Oracle's |
| 860 | Corpuz, Stanley | 2/2/2018 | 67 | 11 | 67 | 18 | Oracle's |
| 861 | Corpuz, Stanley | 2/2/2018 | 67 | 20 | 67 | 25 | Oracle's |
| 862 | Corpuz, Stanley | 2/2/2018 | 68 | 2 | 68 | 2 | Oracle's |
| 863 | Corpuz, Stanley | 2/2/2018 | 68 | 3 | 68 | 6 | Oracle's |
| 864 | Corpuz, Stanley | 2/2/2018 | 68 | 8 | 68 | 8 | Oracle's |
| 865 | Corpuz, Stanley | 2/2/2018 | 68 | 9 | 68 | 11 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 866 | Corpuz, Stanley | 2/2/2018 | 68 | 14 | 68 | 17 | Oracle's |
| 867 | Corpuz, Stanley | 2/2/2018 | 68 | 20 | 68 | 20 | Oracle's |
| 868 | Corpuz, Stanley | 2/2/2018 | 68 | 21 | 68 | 21 | Oracle's |
| 869 | Corpuz, Stanley | 2/2/2018 | 68 | 22 | 68 | 23 | Oracle's |
| 870 | Corpuz, Stanley | 2/2/2018 | 68 | 24 | 69 | 11 | Oracle's |
| 871 | Corpuz, Stanley | 2/2/2018 | 69 | 19 | 69 | 21 | Oracle's |
| 872 | Corpuz, Stanley | 2/2/2018 | 70 | 3 | 70 | 5 | Oracle's |
| 873 | Corpuz, Stanley | 2/2/2018 | 70 | 12 | 70 | 15 | Oracle's |
| 874 | Corpuz, Stanley | 2/2/2018 | 70 | 17 | 70 | 17 | Oracle's |
| 875 | Corpuz, Stanley | 2/2/2018 | 71 | 3 | 71 | 8 | Oracle's |
| 876 | Corpuz, Stanley | 2/2/2018 | 73 | 12 | 73 | 14 | Oracle's |
| 877 | Corpuz, Stanley | 2/2/2018 | 73 | 18 | 73 | 20 | Oracle's |
| 878 | Corpuz, Stanley | 2/2/2018 | 74 | 5 | 74 | 7 | Oracle's |
| 879 | Corpuz, Stanley | 2/2/2018 | 74 | 10 | 74 | 12 | Oracle's |
| 880 | Corpuz, Stanley | 2/2/2018 | 74 | 13 | 74 | 15 | Oracle's |
| 881 | Corpuz, Stanley | 2/2/2018 | 74 | 18 | 74 | 18 | Oracle's |
| 882 | Corpuz, Stanley | 2/2/2018 | 75 | 13 | 75 | 13 | Oracle's |
| 883 | Corpuz, Stanley | 2/2/2018 | 75 | 14 | 75 | 15 | Oracle's |
| 884 | Corpuz, Stanley | 2/2/2018 | 75 | 20 | 75 | 25 | Oracle's |
| 885 | Corpuz, Stanley | 2/2/2018 | 76 | 1 | 76 | 5 | Oracle's |
| 886 | Corpuz, Stanley | 2/2/2018 | 76 | 7 | 76 | 7 | Oracle's |
| 887 | Corpuz, Stanley | 2/2/2018 | 76 | 22 | 77 | 3 | Oracle's |
| 888 | Corpuz, Stanley | 2/2/2018 | 78 | 8 | 78 | 10 | Oracle's |
| 889 | Corpuz, Stanley | 2/2/2018 | 78 | 12 | 78 | 12 | Oracle's |
| 890 | Corpuz, Stanley | 2/2/2018 | 78 | 13 | 78 | 15 | Oracle's |
| 891 | Corpuz, Stanley | 2/2/2018 | 78 | 18 | 78 | 22 | Oracle's |
| 892 | Corpuz, Stanley | 2/2/2018 | 79 | 1 | 79 | 1 | Oracle's |
| 893 | Corpuz, Stanley | 2/2/2018 | 79 | 11 | 79 | 11 | Oracle's |
| 894 | Corpuz, Stanley | 2/2/2018 | 79 | 12 | 79 | 13 | Oracle's |
| 895 | Corpuz, Stanley | 2/2/2018 | 79 | 17 | 79 | 19 | Oracle's |
| 896 | Corpuz, Stanley | 2/2/2018 | 79 | 25 | 80 | 6 | Oracle's |
| 897 | Corpuz, Stanley | 2/2/2018 | 81 | 18 | 81 | 18 | Oracle's |
| 898 | Corpuz, Stanley | 2/2/2018 | 81 | 20 | 81 | 20 | Oracle's |
| 899 | Corpuz, Stanley | 2/2/2018 | 81 | 21 | 81 | 22 | Oracle's |
| 900 | Corpuz, Stanley | 2/2/2018 | 81 | 24 | 81 | 24 | Oracle's |
| 901 | Corpuz, Stanley | 2/2/2018 | 83 | 3 | 83 | 3 | Oracle's |
| 902 | Corpuz, Stanley | 2/2/2018 | 83 | 4 | 83 | 5 | Oracle's |
| 903 | Corpuz, Stanley | 2/2/2018 | 83 | 6 | 83 | 17 | Oracle's |
| 904 | Corpuz, Stanley | 2/2/2018 | 85 | 4 | 85 | 7 | Oracle's |
| 905 | Corpuz, Stanley | 2/2/2018 | 85 | 9 | 85 | 17 | Oracle's |
| 906 | Corpuz, Stanley | 2/2/2018 | 85 | 19 | 85 | 19 | Oracle's |
| 907 | Corpuz, Stanley | 2/2/2018 | 85 | 20 | 85 | 21 | Oracle's |
| 908 | Corpuz, Stanley | 2/2/2018 | 85 | 23 | 85 | 23 | Oracle's |
| 909 | Corpuz, Stanley | 2/2/2018 | 85 | 24 | 85 | 24 | Oracle's |
| 910 | Corpuz, Stanley | 2/2/2018 | 85 | 25 | 86 | 1 | Oracle's |
| 911 | Corpuz, Stanley | 2/2/2018 | 86 | 2 | 86 | 4 | Oracle's |
| 912 | Corpuz, Stanley | 2/2/2018 | 86 | 5 | 86 | 14 | Oracle's |
| 913 | Corpuz, Stanley | 2/2/2018 | 86 | 24 | 87 | 2 | Oracle's |
| 914 | Corpuz, Stanley | 2/2/2018 | 87 | 4 | 87 | 4 | Oracle's |
| 915 | Corpuz, Stanley | 2/2/2018 | 88 | 5 | 88 | 7 | Oracle's |
| 916 | Corpuz, Stanley | 2/2/2018 | 88 | 10 | 88 | 10 | Oracle's |
| 917 | Corpuz, Stanley | 2/2/2018 | 88 | 18 | 88 | 19 | Oracle's |
| 918 | Corpuz, Stanley | 2/2/2018 | 88 | 21 | 88 | 21 | Oracle's |
| 919 | Corpuz, Stanley | 2/2/2018 | 88 | 22 | 89 | 12 | Oracle's |
| 920 | Corpuz, Stanley | 2/2/2018 | 89 | 14 | 89 | 18 | Oracle's |
| 921 | Corpuz, Stanley | 2/2/2018 | 89 | 20 | 90 | 1 | Oracle's |
| 922 | Corpuz, Stanley | 2/2/2018 | 90 | 20 | 90 | 25 | Oracle's |
| 923 | Corpuz, Stanley | 2/2/2018 | 93 | 4 | 93 | 6 | Oracle's |
| 924 | Corpuz, Stanley | 2/2/2018 | 93 | 9 | 93 | 13 | Oracle's |
| 925 | Corpuz, Stanley | 2/2/2018 | 93 | 15 | 93 | 15 | Oracle's |
| 926 | Corpuz, Stanley | 2/2/2018 | 93 | 16 | 94 | 11 | Oracle's |
| 927 | Corpuz, Stanley | 2/2/2018 | 95 | 22 | 95 | 22 | Oracle's |
| 928 | Corpuz, Stanley | 2/2/2018 | 95 | 23 | 96 | 1 | Oracle's |
| 929 | Corpuz, Stanley | 2/2/2018 | 96 | 4 | 96 | 4 | Oracle's |
| 930 | Corpuz, Stanley | 2/2/2018 | 96 | 5 | 96 | 9 | Oracle's |
| 931 | Corpuz, Stanley | 2/2/2018 | 97 | 18 | 97 | 21 | Oracle's |
| 932 | Corpuz, Stanley | 2/2/2018 | 98 | 8 | 98 | 13 | Oracle's |
| 933 | Corpuz, Stanley | 2/2/2018 | 98 | 16 | 98 | 17 | Oracle's |
| 934 | Corpuz, Stanley | 2/2/2018 | 98 | 19 | 98 | 19 | Oracle's |
| 935 | Corpuz, Stanley | 2/2/2018 | 99 | 1 | 99 | 7 | Oracle's |
| 936 | Corpuz, Stanley | 2/2/2018 | 99 | 9 | 99 | 11 | Oracle's |
| 937 | Corpuz, Stanley | 2/2/2018 | 99 | 12 | 99 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 938 | Corpuz, Stanley | 2/2/2018 | 99 | 13 | 99 | 14 | Oracle's |
| 939 | Corpuz, Stanley | 2/2/2018 | 99 | 20 | 99 | 22 | Oracle's |
| 940 | Corpuz, Stanley | 2/2/2018 | 100 | 1 | 100 | 22 | Oracle's |
| 941 | Corpuz, Stanley | 2/2/2018 | 101 | 4 | 101 | 7 | Oracle's |
| 942 | Corpuz, Stanley | 2/2/2018 | 101 | 9 | 101 | 9 | Oracle's |
| 943 | Corpuz, Stanley | 2/2/2018 | 101 | 18 | 101 | 18 | Oracle's |
| 944 | Corpuz, Stanley | 2/2/2018 | 101 | 19 | 101 | 20 | Oracle's |
| 945 | Corpuz, Stanley | 2/2/2018 | 101 | 21 | 103 | 3 | Oracle's |
| 946 | Corpuz, Stanley | 2/2/2018 | 103 | 11 | 103 | 18 | Oracle's |
| 947 | Corpuz, Stanley | 2/2/2018 | 104 | 6 | 104 | 7 | Oracle's |
| 948 | Corpuz, Stanley | 2/2/2018 | 104 | 9 | 104 | 9 | Oracle's |
| 949 | Corpuz, Stanley | 2/2/2018 | 104 | 10 | 104 | 11 | Oracle's |
| 950 | Corpuz, Stanley | 2/2/2018 | 104 | 14 | 104 | 17 | Oracle's |
| 951 | Corpuz, Stanley | 2/2/2018 | 104 | 20 | 104 | 23 | Oracle's |
| 952 | Corpuz, Stanley | 2/2/2018 | 105 | 2 | 105 | 9 | Oracle's |
| 953 | Corpuz, Stanley | 2/2/2018 | 105 | 18 | 105 | 18 | Oracle's |
| 954 | Corpuz, Stanley | 2/2/2018 | 105 | 19 | 106 | 9 | Oracle's |
| 955 | Corpuz, Stanley | 2/2/2018 | 109 | 17 | 110 | 7 | Oracle's |
| 956 | Corpuz, Stanley | 2/2/2018 | 112 | 2 | 112 | 4 | Oracle's |
| 957 | Corpuz, Stanley | 2/2/2018 | 112 | 5 | 112 | 20 | Oracle's |
| 958 | Corpuz, Stanley | 2/2/2018 | 116 | 25 | 117 | 3 | Oracle's |
| 959 | Corpuz, Stanley | 2/2/2018 | 117 | 6 | 117 | 7 | Oracle's |
| 960 | Corpuz, Stanley | 2/2/2018 | 117 | 8 | 117 | 9 | Oracle's |
| 961 | Corpuz, Stanley | 2/2/2018 | 117 | 10 | 117 | 15 | Oracle's |
| 962 | Corpuz, Stanley | 2/2/2018 | 117 | 22 | 118 | 1 | Oracle's |
| 963 | Corpuz, Stanley | 2/2/2018 | 118 | 4 | 118 | 4 | Oracle's |
| 964 | Corpuz, Stanley | 2/2/2018 | 119 | 8 | 120 | 3 | Oracle's |
| 965 | Corpuz, Stanley | 2/2/2018 | 121 | 9 | 121 | 19 | Oracle's |
| 966 | Corpuz, Stanley | 2/2/2018 | 122 | 5 | 122 | 7 | Oracle's |
| 967 | Corpuz, Stanley | 2/2/2018 | 122 | 9 | 122 | 9 | Oracle's |
| 968 | Corpuz, Stanley | 2/2/2018 | 122 | 10 | 122 | 11 | Oracle's |
| 969 | Corpuz, Stanley | 2/2/2018 | 122 | 14 | 122 | 17 | Oracle's |
| 970 | Corpuz, Stanley | 2/2/2018 | 122 | 19 | 122 | 19 | Oracle's |
| 971 | Corpuz, Stanley | 2/2/2018 | 123 | 7 | 123 | 9 | Oracle's |
| 972 | Corpuz, Stanley | 2/2/2018 | 123 | 12 | 123 | 12 | Oracle's |
| 973 | Corpuz, Stanley | 2/2/2018 | 125 | 1 | 125 | 1 | Oracle's |
| 974 | Corpuz, Stanley | 2/2/2018 | 125 | 2 | 125 | 3 | Oracle's |
| 975 | Corpuz, Stanley | 2/2/2018 | 125 | 9 | 125 | 14 | Oracle's |
| 976 | Corpuz, Stanley | 2/2/2018 | 125 | 19 | 125 | 23 | Oracle's |
| 977 | Corpuz, Stanley | 2/2/2018 | 126 | 2 | 126 | 2 | Oracle's |
| 978 | Corpuz, Stanley | 2/2/2018 | 126 | 5 | 127 | 3 | Oracle's |
| 979 | Corpuz, Stanley | 2/2/2018 | 127 | 6 | 127 | 6 | Oracle's |
| 980 | Corpuz, Stanley | 2/2/2018 | 128 | 17 | 128 | 18 | Oracle's |
| 981 | Corpuz, Stanley | 2/2/2018 | 128 | 20 | 128 | 20 | Oracle's |
| 982 | Corpuz, Stanley | 2/2/2018 | 128 | 21 | 128 | 21 | Oracle's |
| 983 | Corpuz, Stanley | 2/2/2018 | 128 | 25 | 129 | 11 | Oracle's |
| 984 | Corpuz, Stanley | 2/2/2018 | 129 | 22 | 130 | 4 | Oracle's |
| 985 | Corpuz, Stanley | 2/2/2018 | 131 | 1 | 131 | 11 | Oracle's |
| 986 | Corpuz, Stanley | 2/2/2018 | 131 | 25 | 132 | 5 | Oracle's |
| 987 | Corpuz, Stanley | 2/2/2018 | 132 | 6 | 132 | 9 | Oracle's |
| 988 | Corpuz, Stanley | 2/2/2018 | 133 | 5 | 133 | 13 | Oracle's |
| 989 | Corpuz, Stanley | 2/2/2018 | 133 | 24 | 134 | 3 | Oracle's |
| 990 | Corpuz, Stanley | 2/2/2018 | 134 | 4 | 134 | 6 | Oracle's |
| 991 | Corpuz, Stanley | 2/2/2018 | 134 | 22 | 134 | 23 | Oracle's |
| 992 | Corpuz, Stanley | 2/2/2018 | 134 | 25 | 134 | 25 | Oracle's |
| 993 | Corpuz, Stanley | 2/2/2018 | 135 | 1 | 135 | 2 | Oracle's |
| 994 | Corpuz, Stanley | 2/2/2018 | 135 | 4 | 135 | 4 | Oracle's |
| 995 | Corpuz, Stanley | 2/2/2018 | 138 | 6 | 138 | 9 | Oracle's |
| 996 | Corpuz, Stanley | 2/2/2018 | 138 | 17 | 139 | 3 | Oracle's |
| 997 | Corpuz, Stanley | 2/2/2018 | 139 | 7 | 139 | 7 | Oracle's |
| 998 | Corpuz, Stanley | 2/2/2018 | 139 | 8 | 139 | 10 | Oracle's |
| 999 | Corpuz, Stanley | 2/2/2018 | 139 | 12 | 139 | 13 | Oracle's |
| 1000 | Corpuz, Stanley | 2/2/2018 | 139 | 14 | 139 | 17 | Oracle's |
| 1001 | Corpuz, Stanley | 2/2/2018 | 139 | 20 | 139 | 20 | Oracle's |
| 1002 | Corpuz, Stanley | 2/2/2018 | 139 | 21 | 139 | 23 | Oracle's |
| 1003 | Corpuz, Stanley | 2/2/2018 | 140 | 1 | 140 | 1 | Oracle's |
| 1004 | Corpuz, Stanley | 2/2/2018 | 140 | 2 | 140 | 2 | Oracle's |
| 1005 | Corpuz, Stanley | 2/2/2018 | 140 | 8 | 140 | 9 | Oracle's |
| 1006 | Corpuz, Stanley | 2/2/2018 | 140 | 10 | 140 | 20 | Oracle's |
| 1007 | Corpuz, Stanley | 2/2/2018 | 140 | 21 | 140 | 24 | Oracle's |
| 1008 | Corpuz, Stanley | 2/2/2018 | 141 | 7 | 141 | 13 | Oracle's |
| 1009 | Corpuz, Stanley | 2/2/2018 | 142 | 7 | 142 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1010 | Corpuz, Stanley | 2/2/2018 | 142 | 10 | 142 | 10 | Oracle's |
| 1011 | Corpuz, Stanley | 2/2/2018 | 143 | 19 | 143 | 20 | Oracle's |
| 1012 | Corpuz, Stanley | 2/2/2018 | 143 | 21 | 144 | 2 | Oracle's |
| 1013 | Corpuz, Stanley | 2/2/2018 | 144 | 3 | 144 | 13 | Oracle's |
| 1014 | Corpuz, Stanley | 2/2/2018 | 144 | 16 | 144 | 19 | Oracle's |
| 1015 | Corpuz, Stanley | 2/2/2018 | 144 | 21 | 144 | 21 | Oracle's |
| 1016 | Corpuz, Stanley | 2/2/2018 | 144 | 22 | 144 | 25 | Oracle's |
| 1017 | Corpuz, Stanley | 2/2/2018 | 145 | 3 | 145 | 3 | Oracle's |
| 1018 | Corpuz, Stanley | 2/2/2018 | 145 | 23 | 145 | 23 | Oracle's |
| 1019 | Corpuz, Stanley | 2/2/2018 | 145 | 24 | 145 | 25 | Oracle's |
| 1020 | Corpuz, Stanley | 2/2/2018 | 146 | 5 | 146 | 7 | Oracle's |
| 1021 | Corpuz, Stanley | 2/2/2018 | 146 | 14 | 146 | 18 | Oracle's |
| 1022 | Corpuz, Stanley | 2/2/2018 | 146 | 19 | 147 | 11 | Oracle's |
| 1023 | Corpuz, Stanley | 2/2/2018 | 148 | 17 | 148 | 20 | Oracle's |
| 1024 | Corpuz, Stanley | 2/2/2018 | 149 | 11 | 149 | 17 | Oracle's |
| 1025 | Corpuz, Stanley | 2/2/2018 | 150 | 5 | 150 | 10 | Oracle's |
| 1026 | Corpuz, Stanley | 2/2/2018 | 150 | 23 | 150 | 23 | Oracle's |
| 1027 | Corpuz, Stanley | 2/2/2018 | 150 | 24 | 150 | 25 | Oracle's |
| 1028 | Corpuz, Stanley | 2/2/2018 | 151 | 1 | 152 | 3 | Oracle's |
| 1029 | Corpuz, Stanley | 2/2/2018 | 152 | 4 | 152 | 13 | Oracle's |
| 1030 | Corpuz, Stanley | 2/2/2018 | 152 | 16 | 152 | 16 | Oracle's |
| 1031 | Corpuz, Stanley | 2/2/2018 | 153 | 21 | 153 | 22 | Oracle's |
| 1032 | Corpuz, Stanley | 2/2/2018 | 153 | 25 | 154 | 2 | Oracle's |
| 1033 | Corpuz, Stanley | 2/2/2018 | 154 | 6 | 154 | 6 | Oracle's |
| 1034 | Corpuz, Stanley | 2/2/2018 | 154 | 7 | 154 | 8 | Oracle's |
| 1035 | Corpuz, Stanley | 2/2/2018 | 154 | 10 | 154 | 24 | Oracle's |
| 1036 | Corpuz, Stanley | 2/2/2018 | 155 | 5 | 155 | 7 | Oracle's |
| 1037 | Corpuz, Stanley | 2/2/2018 | 155 | 13 | 155 | 21 | Oracle's |
| 1038 | Corpuz, Stanley | 2/2/2018 | 156 | 3 | 156 | 16 | Oracle's |
| 1039 | Corpuz, Stanley | 2/2/2018 | 156 | 18 | 156 | 18 | Oracle's |
| 1040 | Corpuz, Stanley | 2/2/2018 | 158 | 15 | 158 | 17 | Oracle's |
| 1041 | Corpuz, Stanley | 2/2/2018 | 158 | 20 | 158 | 20 | Oracle's |
| 1042 | Corpuz, Stanley | 2/2/2018 | 158 | 21 | 158 | 23 | Oracle's |
| 1043 | Corpuz, Stanley | 2/2/2018 | 158 | 24 | 158 | 25 | Oracle's |
| 1044 | Corpuz, Stanley | 2/2/2018 | 159 | 6 | 160 | 4 | Oracle's |
| 1045 | Corpuz, Stanley | 2/2/2018 | 160 | 16 | 160 | 24 | Oracle's |
| 1046 | Corpuz, Stanley | 2/2/2018 | 161 | 22 | 161 | 25 | Oracle's |
| 1047 | Corpuz, Stanley | 2/2/2018 | 162 | 1 | 162 | 1 | Oracle's |
| 1048 | Corpuz, Stanley | 2/2/2018 | 162 | 3 | 162 | 3 | Oracle's |
| 1049 | Corpuz, Stanley | 2/2/2018 | 162 | 4 | 163 | 8 | Oracle's |
| 1050 | Corpuz, Stanley | 2/2/2018 | 163 | 9 | 163 | 13 | Oracle's |
| 1051 | Corpuz, Stanley | 2/2/2018 | 163 | 16 | 163 | 17 | Oracle's |
| 1052 | Corpuz, Stanley | 2/2/2018 | 163 | 18 | 163 | 19 | Oracle's |
| 1053 | Corpuz, Stanley | 2/2/2018 | 163 | 22 | 163 | 23 | Oracle's |
| 1054 | Corpuz, Stanley | 2/2/2018 | 163 | 24 | 164 | 5 | Oracle's |
| 1055 | Corpuz, Stanley | 2/2/2018 | 164 | 8 | 164 | 8 | Oracle's |
| 1056 | Corpuz, Stanley | 2/2/2018 | 164 | 9 | 165 | 4 | Oracle's |
| 1057 | Corpuz, Stanley | 2/2/2018 | 165 | 8 | 165 | 10 | Oracle's |
| 1058 | Corpuz, Stanley | 2/2/2018 | 169 | 25 | 170 | 2 | Oracle's |
| 1059 | Corpuz, Stanley | 2/2/2018 | 170 | 5 | 170 | 5 | Oracle's |
| 1060 | Corpuz, Stanley | 2/2/2018 | 170 | 6 | 170 | 8 | Oracle's |
| 1061 | Corpuz, Stanley | 2/2/2018 | 170 | 18 | 171 | 4 | Oracle's |
| 1062 | Corpuz, Stanley | 2/2/2018 | 171 | 16 | 171 | 18 | Oracle's |
| 1063 | Corpuz, Stanley | 2/2/2018 | 171 | 20 | 171 | 20 | Oracle's |
| 1064 | Corpuz, Stanley | 2/2/2018 | 171 | 21 | 171 | 25 | Oracle's |
| 1065 | Corpuz, Stanley | 2/2/2018 | 172 | 9 | 172 | 12 | Oracle's |
| 1066 | Corpuz, Stanley | 2/2/2018 | 173 | 1 | 173 | 7 | Oracle's |
| 1067 | Corpuz, Stanley | 2/2/2018 | 173 | 15 | 173 | 15 | Oracle's |
| 1068 | Corpuz, Stanley | 2/2/2018 | 173 | 16 | 173 | 17 | Oracle's |
| 1069 | Corpuz, Stanley | 2/2/2018 | 173 | 19 | 174 | 1 | Oracle's |
| 1070 | Corpuz, Stanley | 2/2/2018 | 174 | 2 | 174 | 11 | Oracle's |
| 1071 | Corpuz, Stanley | 2/2/2018 | 175 | 21 | 176 | 3 | Oracle's |
| 1072 | Corpuz, Stanley | 2/2/2018 | 177 | 21 | 177 | 21 | Oracle's |
| 1073 | Corpuz, Stanley | 2/2/2018 | 177 | 22 | 177 | 23 | Oracle's |
| 1074 | Corpuz, Stanley | 2/2/2018 | 177 | 24 | 178 | 1 | Oracle's |
| 1075 | Corpuz, Stanley | 2/2/2018 | 178 | 2 | 178 | 4 | Oracle's |
| 1076 | Corpuz, Stanley | 2/2/2018 | 179 | 7 | 179 | 10 | Oracle's |
| 1077 | Corpuz, Stanley | 2/2/2018 | 179 | 11 | 179 | 14 | Oracle's |
| 1078 | Corpuz, Stanley | 2/2/2018 | 179 | 22 | 180 | 9 | Oracle's |
| 1079 | Corpuz, Stanley | 2/2/2018 | 180 | 11 | 180 | 20 | Oracle's |
| 1080 | Corpuz, Stanley | 2/2/2018 | 180 | 23 | 180 | 24 | Oracle's |
| 1081 | Corpuz, Stanley | 2/2/2018 | 180 | 25 | 181 | 3 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 1082 | Corpuz, Stanley | 2/2/2018 | 181 | 10 | 181 | 18 | Oracle's |
| 1083 | Corpuz, Stanley | 2/2/2018 | 181 | 21 | 181 | 21 | Oracle's |
| 1084 | Corpuz, Stanley | 2/2/2018 | 183 | 10 | 183 | 12 | Oracle's |
| 1085 | Corpuz, Stanley | 2/2/2018 | 183 | 14 | 183 | 14 | Oracle's |
| 1086 | Corpuz, Stanley | 2/2/2018 | 183 | 15 | 183 | 15 | Oracle's |
| 1087 | Corpuz, Stanley | 2/2/2018 | 183 | 16 | 183 | 17 | Oracle's |
| 1088 | Corpuz, Stanley | 2/2/2018 | 183 | 24 | 184 | 10 | Oracle's |
| 1089 | Corpuz, Stanley | 2/2/2018 | 184 | 17 | 184 | 22 | Oracle's |
| 1090 | Corpuz, Stanley | 2/2/2018 | 184 | 24 | 184 | 24 | Oracle's |
| 1091 | Corpuz, Stanley | 2/2/2018 | 186 | 24 | 186 | 24 | Oracle's |
| 1092 | Corpuz, Stanley | 2/2/2018 | 186 | 25 | 187 | 1 | Oracle's |
| 1093 | Corpuz, Stanley | 2/2/2018 | 187 | 13 | 187 | 19 | Oracle's |
| 1094 | Corpuz, Stanley | 2/2/2018 | 187 | 20 | 188 | 1 | Oracle's |
| 1095 | Corpuz, Stanley | 2/2/2018 | 188 | 8 | 188 | 12 | Oracle's |
| 1096 | Corpuz, Stanley | 2/2/2018 | 188 | 14 | 188 | 15 | Oracle's |
| 1097 | Corpuz, Stanley | 2/2/2018 | 188 | 16 | 188 | 24 | Oracle's |
| 1098 | Corpuz, Stanley | 2/2/2018 | 189 | 8 | 189 | 10 | Oracle's |
| 1099 | Corpuz, Stanley | 2/2/2018 | 189 | 12 | 189 | 12 | Oracle's |
| 1100 | Corpuz, Stanley | 2/2/2018 | 190 | 1 | 190 | 4 | Oracle's |
| 1101 | Corpuz, Stanley | 2/2/2018 | 190 | 6 | 190 | 6 | Oracle's |
| 1102 | Corpuz, Stanley | 2/2/2018 | 190 | 7 | 190 | 7 | Oracle's |
| 1103 | Corpuz, Stanley | 2/2/2018 | 190 | 12 | 190 | 17 | Oracle's |
| 1104 | Corpuz, Stanley | 2/2/2018 | 190 | 19 | 190 | 20 | Oracle's |
| 1105 | Corpuz, Stanley | 2/2/2018 | 190 | 23 | 190 | 23 | Oracle's |
| 1106 | Corpuz, Stanley | 2/2/2018 | 190 | 24 | 191 | 1 | Oracle's |
| 1107 | Corpuz, Stanley | 2/2/2018 | 191 | 3 | 191 | 3 | Oracle's |
| 1108 | Corpuz, Stanley | 2/2/2018 | 191 | 19 | 191 | 21 | Oracle's |
| 1109 | Corpuz, Stanley | 2/2/2018 | 192 | 16 | 192 | 20 | Oracle's |
| 1110 | Corpuz, Stanley | 2/2/2018 | 192 | 21 | 193 | 6 | Oracle's |
| 1111 | Corpuz, Stanley | 2/2/2018 | 194 | 1 | 194 | 9 | Oracle's |
| 1112 | Corpuz, Stanley | 2/2/2018 | 198 | 13 | 198 | 13 | Oracle's |
| 1113 | Corpuz, Stanley | 2/2/2018 | 198 | 14 | 198 | 15 | Oracle's |
| 1114 | Corpuz, Stanley | 2/2/2018 | 198 | 16 | 199 | 5 | Oracle's |
| 1115 | Corpuz, Stanley | 2/2/2018 | 200 | 7 | 200 | 18 | Oracle's |
| 1116 | Corpuz, Stanley | 2/2/2018 | 200 | 19 | 201 | 1 | Oracle's |
| 1117 | Corpuz, Stanley | 2/2/2018 | 202 | 25 | 203 | 6 | Oracle's |
| 1118 | Corpuz, Stanley | 2/2/2018 | 203 | 10 | 203 | 12 | Oracle's |
| 1119 | Corpuz, Stanley | 2/2/2018 | 203 | 16 | 203 | 16 | Oracle's |
| 1120 | Corpuz, Stanley | 2/2/2018 | 203 | 21 | 204 | 4 | Oracle's |
| 1121 | Corpuz, Stanley | 2/2/2018 | 204 | 7 | 204 | 7 | Oracle's |
| 1122 | Corpuz, Stanley | 2/2/2018 | 204 | 8 | 204 | 9 | Oracle's |
| 1123 | Corpuz, Stanley | 2/2/2018 | 204 | 11 | 204 | 11 | Oracle's |
| 1124 | Corpuz, Stanley | 2/2/2018 | 204 | 12 | 204 | 13 | Oracle's |
| 1125 | Corpuz, Stanley | 2/2/2018 | 205 | 14 | 205 | 23 | Oracle's |
| 1126 | Corpuz, Stanley | 2/2/2018 | 206 | 16 | 206 | 18 | Oracle's |
| 1127 | Corpuz, Stanley | 2/2/2018 | 206 | 19 | 206 | 20 | Oracle's |
| 1128 | Corpuz, Stanley | 2/2/2018 | 206 | 21 | 206 | 22 | Oracle's |
| 1129 | Corpuz, Stanley | 2/2/2018 | 207 | 2 | 207 | 13 | Oracle's |
| 1130 | Corpuz, Stanley | 2/2/2018 | 207 | 25 | 208 | 20 | Oracle's |
| 1131 | Corpuz, Stanley | 2/2/2018 | 209 | 4 | 209 | 7 | Oracle's |
| 1132 | Corpuz, Stanley | 2/2/2018 | 209 | 8 | 209 | 9 | Oracle's |
| 1133 | Corpuz, Stanley | 2/2/2018 | 209 | 11 | 209 | 14 | Oracle's |
| 1134 | Corpuz, Stanley | 2/2/2018 | 209 | 23 | 209 | 25 | Oracle's |
| 1135 | Corpuz, Stanley | 2/2/2018 | 210 | 1 | 210 | 7 | Oracle's |
| 1136 | Corpuz, Stanley | 2/2/2018 | 210 | 16 | 210 | 21 | Oracle's |
| 1137 | Corpuz, Stanley | 2/2/2018 | 210 | 22 | 210 | 23 | Oracle's |
| 1138 | Corpuz, Stanley | 2/2/2018 | 210 | 24 | 212 | 6 | Oracle's |
| 1139 | Corpuz, Stanley | 2/2/2018 | 212 | 8 | 212 | 8 | Oracle's |
| 1140 | Corpuz, Stanley | 2/2/2018 | 212 | 17 | 212 | 18 | Oracle's |
| 1141 | Corpuz, Stanley | 2/2/2018 | 213 | 1 | 213 | 3 | Oracle's |
| 1142 | Corpuz, Stanley | 2/2/2018 | 213 | 6 | 213 | 6 | Oracle's |
| 1143 | Corpuz, Stanley | 2/2/2018 | 213 | 7 | 213 | 9 | Oracle's |
| 1144 | Corpuz, Stanley | 2/2/2018 | 213 | 12 | 213 | 13 | Oracle's |
| 1145 | Corpuz, Stanley | 2/2/2018 | 213 | 16 | 214 | 1 | Oracle's |
| 1146 | Corpuz, Stanley | 2/2/2018 | 214 | 8 | 214 | 9 | Oracle's |
| 1147 | Corpuz, Stanley | 2/2/2018 | 214 | 10 | 214 | 11 | Oracle's |
| 1148 | Corpuz, Stanley | 2/2/2018 | 214 | 12 | 214 | 20 | Oracle's |
| 1149 | Corpuz, Stanley | 2/2/2018 | 215 | 4 | 215 | 7 | Oracle's |
| 1150 | Corpuz, Stanley | 2/2/2018 | 215 | 10 | 215 | 10 | Oracle's |
| 1151 | Corpuz, Stanley | 2/2/2018 | 215 | 11 | 215 | 14 | Oracle's |
| 1152 | Corpuz, Stanley | 2/2/2018 | 216 | 7 | 216 | 9 | Oracle's |
| 1153 | Corpuz, Stanley | 2/2/2018 | 216 | 20 | 216 | 22 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1154 | Corpuz, Stanley | 2/2/2018 | 216 | 25 | 217 | 1 | Oracle's |
| 1155 | Corpuz, Stanley | 2/2/2018 | 217 | 4 | 217 | 5 | Oracle's |
| 1156 | Corpuz, Stanley | 2/2/2018 | 217 | 10 | 217 | 15 | Oracle's |
| 1157 | Corpuz, Stanley | 2/2/2018 | 217 | 16 | 217 | 16 | Oracle's |
| 1158 | Corpuz, Stanley | 2/2/2018 | 217 | 19 | 218 | 3 | Oracle's |
| 1159 | Corpuz, Stanley | 2/2/2018 | 218 | 13 | 218 | 13 | Oracle's |
| 1160 | Corpuz, Stanley | 2/2/2018 | 218 | 14 | 218 | 15 | Oracle's |
| 1161 | Corpuz, Stanley | 2/2/2018 | 218 | 22 | 219 | 5 | Oracle's |
| 1162 | Corpuz, Stanley | 2/2/2018 | 219 | 6 | 219 | 9 | Oracle's |
| 1163 | Corpuz, Stanley | 2/2/2018 | 219 | 20 | 220 | 8 | Oracle's |
| 1164 | Corpuz, Stanley | 2/2/2018 | 220 | 18 | 220 | 19 | Oracle's |
| 1165 | Corpuz, Stanley | 2/2/2018 | 220 | 22 | 221 | 4 | Oracle's |
| 1166 | Corpuz, Stanley | 2/2/2018 | 221 | 9 | 221 | 11 | Oracle's |
| 1167 | Corpuz, Stanley | 2/2/2018 | 221 | 18 | 222 | 13 | Oracle's |
| 1168 | Corpuz, Stanley | 2/2/2018 | 223 | 17 | 223 | 25 | Oracle's |
| 1169 | Corpuz, Stanley | 2/2/2018 | 224 | 18 | 224 | 18 | Oracle's |
| 1170 | Corpuz, Stanley | 2/2/2018 | 224 | 19 | 224 | 20 | Oracle's |
| 1171 | Corpuz, Stanley | 2/2/2018 | 224 | 21 | 225 | 2 | Oracle's |
| 1172 | Corpuz, Stanley | 2/2/2018 | 225 | 8 | 225 | 16 | Oracle's |
| 1173 | Corpuz, Stanley | 2/2/2018 | 225 | 25 | 226 | 5 | Oracle's |
| 1174 | Corpuz, Stanley | 2/2/2018 | 226 | 12 | 226 | 12 | Oracle's |
| 1175 | Corpuz, Stanley | 2/2/2018 | 226 | 13 | 226 | 14 | Oracle's |
| 1176 | Corpuz, Stanley | 2/2/2018 | 226 | 15 | 227 | 9 | Oracle's |
| 1177 | Corpuz, Stanley | 2/2/2018 | 227 | 24 | 228 | 3 | Oracle's |
| 1178 | Corpuz, Stanley | 2/2/2018 | 233 | 7 | 233 | 9 | Oracle's |
| 1179 | Corpuz, Stanley | 2/2/2018 | 233 | 13 | 233 | 21 | Oracle's |
| 1180 | Corpuz, Stanley | 2/2/2018 | 234 | 7 | 234 | 11 | Oracle's |
| 1181 | Davenport, Brenda | 2/23/2018 | 9 | 5 | 9 | 12 | Oracle's |
| 1182 | Davenport, Brenda | 2/23/2018 | 10 | 20 | 10 | 25 | Oracle's |
| 1183 | Davenport, Brenda | 2/23/2018 | 11 | 1 | 11 | 3 | Oracle's |
| 1184 | Davenport, Brenda | 2/23/2018 | 12 | 14 | 13 | 6 | Oracle's |
| 1185 | Davenport, Brenda | 2/23/2018 | 13 | 8 | 13 | 14 | Oracle's |
| 1186 | Davenport, Brenda | 2/23/2018 | 13 | 17 | 13 | 22 | Oracle's |
| 1187 | Davenport, Brenda | 2/23/2018 | 13 | 23 | 14 | 1 | Oracle's |
| 1188 | Davenport, Brenda | 2/23/2018 | 14 | 6 | 14 | 8 | Oracle's |
| 1189 | Davenport, Brenda | 2/23/2018 | 14 | 11 | 14 | 14 | Oracle's |
| 1190 | Davenport, Brenda | 2/23/2018 | 14 | 19 | 16 | 15 | Oracle's |
| 1191 | Davenport, Brenda | 2/23/2018 | 16 | 17 | 16 | 19 | Oracle's |
| 1192 | Davenport, Brenda | 2/23/2018 | 16 | 22 | 16 | 22 | Oracle's |
| 1193 | Davenport, Brenda | 2/23/2018 | 16 | 23 | 17 | 8 | Oracle's |
| 1194 | Davenport, Brenda | 2/23/2018 | 17 | 11 | 18 | 8 | Oracle's |
| 1195 | Davenport, Brenda | 2/23/2018 | 18 | 11 | 18 | 17 | Oracle's |
| 1196 | Davenport, Brenda | 2/23/2018 | 18 | 20 | 18 | 20 | Oracle's |
| 1197 | Davenport, Brenda | 2/23/2018 | 18 | 21 | 18 | 23 | Oracle's |
| 1198 | Davenport, Brenda | 2/23/2018 | 19 | 1 | 19 | 1 | Oracle's |
| 1199 | Davenport, Brenda | 2/23/2018 | 19 | 11 | 19 | 17 | Oracle's |
| 1200 | Davenport, Brenda | 2/23/2018 | 19 | 20 | 20 | 2 | Oracle's |
| 1201 | Davenport, Brenda | 2/23/2018 | 20 | 5 | 20 | 6 | Oracle's |
| 1202 | Davenport, Brenda | 2/23/2018 | 20 | 19 | 21 | 7 | Oracle's |
| 1203 | Davenport, Brenda | 2/23/2018 | 21 | 9 | 21 | 9 | Oracle's |
| 1204 | Davenport, Brenda | 2/23/2018 | 21 | 10 | 21 | 17 | Oracle's |
| 1205 | Davenport, Brenda | 2/23/2018 | 21 | 19 | 21 | 23 | Oracle's |
| 1206 | Davenport, Brenda | 2/23/2018 | 21 | 25 | 22 | 3 | Oracle's |
| 1207 | Davenport, Brenda | 2/23/2018 | 22 | 20 | 23 | 5 | Oracle's |
| 1208 | Davenport, Brenda | 2/23/2018 | 23 | 8 | 23 | 12 | Oracle's |
| 1209 | Davenport, Brenda | 2/23/2018 | 23 | 14 | 24 | 1 | Oracle's |
| 1210 | Davenport, Brenda | 2/23/2018 | 24 | 12 | 24 | 23 | Oracle's |
| 1211 | Davenport, Brenda | 2/23/2018 | 25 | 1 | 26 | 2 | Oracle's |
| 1212 | Davenport, Brenda | 2/23/2018 | 26 | 5 | 26 | 11 | Oracle's |
| 1213 | Davenport, Brenda | 2/23/2018 | 26 | 17 | 27 | 5 | Oracle's |
| 1214 | Davenport, Brenda | 2/23/2018 | 27 | 14 | 27 | 22 | Oracle's |
| 1215 | Davenport, Brenda | 2/23/2018 | 28 | 6 | 28 | 10 | Oracle's |
| 1216 | Davenport, Brenda | 2/23/2018 | 28 | 16 | 29 | 3 | Oracle's |
| 1217 | Davenport, Brenda | 2/23/2018 | 29 | 17 | 29 | 19 | Oracle's |
| 1218 | Davenport, Brenda | 2/23/2018 | 29 | 21 | 29 | 22 | Oracle's |
| 1219 | Davenport, Brenda | 2/23/2018 | 29 | 24 | 30 | 3 | Oracle's |
| 1220 | Davenport, Brenda | 2/23/2018 | 30 | 6 | 30 | 6 | Oracle's |
| 1221 | Davenport, Brenda | 2/23/2018 | 30 | 14 | 31 | 2 | Oracle's |
| 1222 | Davenport, Brenda | 2/23/2018 | 31 | 5 | 31 | 7 | Oracle's |
| 1223 | Davenport, Brenda | 2/23/2018 | 31 | 10 | 31 | 15 | Oracle's |
| 1224 | Davenport, Brenda | 2/23/2018 | 31 | 18 | 31 | 18 | Oracle's |
| 1225 | Davenport, Brenda | 2/23/2018 | 32 | 16 | 32 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1226 | Davenport, Brenda | 2/23/2018 | 32 | 20 | 33 | 2 | Oracle's |
| 1227 | Davenport, Brenda | 2/23/2018 | 33 | 5 | 33 | 7 | Oracle's |
| 1228 | Davenport, Brenda | 2/23/2018 | 33 | 9 | 33 | 9 | Oracle's |
| 1229 | Davenport, Brenda | 2/23/2018 | 33 | 22 | 34 | 5 | Oracle's |
| 1230 | Davenport, Brenda | 2/23/2018 | 34 | 7 | 34 | 12 | Oracle's |
| 1231 | Davenport, Brenda | 2/23/2018 | 34 | 15 | 34 | 15 | Oracle's |
| 1232 | Davenport, Brenda | 2/23/2018 | 34 | 16 | 35 | 1 | Oracle's |
| 1233 | Davenport, Brenda | 2/23/2018 | 35 | 2 | 35 | 17 | Oracle's |
| 1234 | Davenport, Brenda | 2/23/2018 | 35 | 22 | 36 | 14 | Oracle's |
| 1235 | Davenport, Brenda | 2/23/2018 | 36 | 16 | 37 | 13 | Oracle's |
| 1236 | Davenport, Brenda | 2/23/2018 | 38 | 25 | 39 | 5 | Oracle's |
| 1237 | Davenport, Brenda | 2/23/2018 | 39 | 8 | 39 | 8 | Oracle's |
| 1238 | Davenport, Brenda | 2/23/2018 | 40 | 8 | 40 | 11 | Oracle's |
| 1239 | Davenport, Brenda | 2/23/2018 | 41 | 3 | 41 | 9 | Oracle's |
| 1240 | Davenport, Brenda | 2/23/2018 | 41 | 14 | 41 | 18 | Oracle's |
| 1241 | Davenport, Brenda | 2/23/2018 | 41 | 19 | 41 | 19 | Oracle's |
| 1242 | Davenport, Brenda | 2/23/2018 | 41 | 22 | 41 | 23 | Oracle's |
| 1243 | Davenport, Brenda | 2/23/2018 | 42 | 1 | 42 | 3 | Oracle's |
| 1244 | Davenport, Brenda | 2/23/2018 | 42 | 8 | 42 | 13 | Oracle's |
| 1245 | Davenport, Brenda | 2/23/2018 | 42 | 14 | 42 | 19 | Oracle's |
| 1246 | Davenport, Brenda | 2/23/2018 | 42 | 20 | 42 | 22 | Oracle's |
| 1247 | Davenport, Brenda | 2/23/2018 | 42 | 24 | 43 | 3 | Oracle's |
| 1248 | Davenport, Brenda | 2/23/2018 | 43 | 5 | 43 | 6 | Oracle's |
| 1249 | Davenport, Brenda | 2/23/2018 | 43 | 9 | 43 | 10 | Oracle's |
| 1250 | Davenport, Brenda | 2/23/2018 | 43 | 13 | 43 | 15 | Oracle's |
| 1251 | Davenport, Brenda | 2/23/2018 | 43 | 16 | 43 | 22 | Oracle's |
| 1252 | Davenport, Brenda | 2/23/2018 | 43 | 25 | 43 | 25 | Oracle's |
| 1253 | Davenport, Brenda | 2/23/2018 | 44 | 1 | 44 | 3 | Oracle's |
| 1254 | Davenport, Brenda | 2/23/2018 | 44 | 8 | 44 | 10 | Oracle's |
| 1255 | Davenport, Brenda | 2/23/2018 | 44 | 11 | 44 | 19 | Oracle's |
| 1256 | Davenport, Brenda | 2/23/2018 | 44 | 22 | 44 | 23 | Oracle's |
| 1257 | Davenport, Brenda | 2/23/2018 | 44 | 24 | 45 | 7 | Oracle's |
| 1258 | Davenport, Brenda | 2/23/2018 | 45 | 9 | 45 | 11 | Oracle's |
| 1259 | Davenport, Brenda | 2/23/2018 | 45 | 14 | 46 | 6 | Oracle's |
| 1260 | Davenport, Brenda | 2/23/2018 | 46 | 8 | 46 | 19 | Oracle's |
| 1261 | Davenport, Brenda | 2/23/2018 | 46 | 20 | 47 | 9 | Oracle's |
| 1262 | Davenport, Brenda | 2/23/2018 | 47 | 12 | 47 | 12 | Oracle's |
| 1263 | Davenport, Brenda | 2/23/2018 | 47 | 15 | 47 | 16 | Oracle's |
| 1264 | Davenport, Brenda | 2/23/2018 | 47 | 19 | 47 | 20 | Oracle's |
| 1265 | Davenport, Brenda | 2/23/2018 | 47 | 22 | 47 | 23 | Oracle's |
| 1266 | Davenport, Brenda | 2/23/2018 | 47 | 24 | 47 | 24 | Oracle's |
| 1267 | Davenport, Brenda | 2/23/2018 | 47 | 25 | 48 | 11 | Oracle's |
| 1268 | Davenport, Brenda | 2/23/2018 | 48 | 14 | 48 | 20 | Oracle's |
| 1269 | Davenport, Brenda | 2/23/2018 | 49 | 1 | 49 | 7 | Oracle's |
| 1270 | Davenport, Brenda | 2/23/2018 | 49 | 9 | 49 | 13 | Oracle's |
| 1271 | Davenport, Brenda | 2/23/2018 | 49 | 15 | 49 | 16 | Oracle's |
| 1272 | Davenport, Brenda | 2/23/2018 | 49 | 19 | 49 | 23 | Oracle's |
| 1273 | Davenport, Brenda | 2/23/2018 | 50 | 8 | 50 | 19 | Oracle's |
| 1274 | Davenport, Brenda | 2/23/2018 | 50 | 22 | 51 | 3 | Oracle's |
| 1275 | Davenport, Brenda | 2/23/2018 | 51 | 5 | 51 | 9 | Oracle's |
| 1276 | Davenport, Brenda | 2/23/2018 | 51 | 12 | 51 | 13 | Oracle's |
| 1277 | Davenport, Brenda | 2/23/2018 | 52 | 6 | 52 | 9 | Oracle's |
| 1278 | Davenport, Brenda | 2/23/2018 | 52 | 12 | 53 | 7 | Oracle's |
| 1279 | Davenport, Brenda | 2/23/2018 | 53 | 10 | 53 | 16 | Oracle's |
| 1280 | Davenport, Brenda | 2/23/2018 | 53 | 17 | 53 | 17 | Oracle's |
| 1281 | Davenport, Brenda | 2/23/2018 | 53 | 20 | 53 | 25 | Oracle's |
| 1282 | Davenport, Brenda | 2/23/2018 | 54 | 2 | 54 | 2 | Oracle's |
| 1283 | Davenport, Brenda | 2/23/2018 | 55 | 16 | 55 | 18 | Oracle's |
| 1284 | Davenport, Brenda | 2/23/2018 | 56 | 5 | 56 | 13 | Oracle's |
| 1285 | Davenport, Brenda | 2/23/2018 | 56 | 14 | 57 | 6 | Oracle's |
| 1286 | Davenport, Brenda | 2/23/2018 | 57 | 24 | 58 | 2 | Oracle's |
| 1287 | Davenport, Brenda | 2/23/2018 | 58 | 5 | 58 | 5 | Oracle's |
| 1288 | Davenport, Brenda | 2/23/2018 | 60 | 6 | 60 | 13 | Oracle's |
| 1289 | Davenport, Brenda | 2/23/2018 | 60 | 16 | 60 | 17 | Oracle's |
| 1290 | Davenport, Brenda | 2/23/2018 | 60 | 18 | 60 | 21 | Oracle's |
| 1291 | Davenport, Brenda | 2/23/2018 | 60 | 24 | 62 | 12 | Oracle's |
| 1292 | Davenport, Brenda | 2/23/2018 | 62 | 15 | 62 | 23 | Oracle's |
| 1293 | Davenport, Brenda | 2/23/2018 | 63 | 1 | 63 | 1 | Oracle's |
| 1294 | Davenport, Brenda | 2/23/2018 | 63 | 4 | 63 | 6 | Oracle's |
| 1295 | Davenport, Brenda | 2/23/2018 | 63 | 10 | 63 | 10 | Oracle's |
| 1296 | Davenport, Brenda | 2/23/2018 | 63 | 13 | 63 | 19 | Oracle's |
| 1297 | Davenport, Brenda | 2/23/2018 | 63 | 22 | 63 | 23 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1298 | Davenport, Brenda | 2/23/2018 | 64 | 9 | 64 | 12 | Oracle's |
| 1299 | Davenport, Brenda | 2/23/2018 | 64 | 15 | 64 | 15 | Oracle's |
| 1300 | Davenport, Brenda | 2/23/2018 | 66 | 9 | 66 | 20 | Oracle's |
| 1301 | Davenport, Brenda | 2/23/2018 | 68 | 1 | 68 | 5 | Oracle's |
| 1302 | Davenport, Brenda | 2/23/2018 | 68 | 15 | 68 | 20 | Oracle's |
| 1303 | Davenport, Brenda | 2/23/2018 | 68 | 21 | 68 | 25 | Oracle's |
| 1304 | Davenport, Brenda | 2/23/2018 | 69 | 3 | 69 | 10 | Oracle's |
| 1305 | Davenport, Brenda | 2/23/2018 | 69 | 13 | 69 | 23 | Oracle's |
| 1306 | Davenport, Brenda | 2/23/2018 | 69 | 25 | 70 | 11 | Oracle's |
| 1307 | Davenport, Brenda | 2/23/2018 | 70 | 14 | 70 | 14 | Oracle's |
| 1308 | Davenport, Brenda | 2/23/2018 | 70 | 20 | 70 | 22 | Oracle's |
| 1309 | Davenport, Brenda | 2/23/2018 | 70 | 25 | 71 | 7 | Oracle's |
| 1310 | Davenport, Brenda | 2/23/2018 | 71 | 11 | 71 | 17 | Oracle's |
| 1311 | Davenport, Brenda | 2/23/2018 | 71 | 21 | 72 | 6 | Oracle's |
| 1312 | Davenport, Brenda | 2/23/2018 | 72 | 9 | 72 | 22 | Oracle's |
| 1313 | Davenport, Brenda | 2/23/2018 | 77 | 14 | 77 | 15 | Oracle's |
| 1314 | Davenport, Brenda | 2/23/2018 | 77 | 18 | 77 | 18 | Oracle's |
| 1315 | Davenport, Brenda | 2/23/2018 | 77 | 20 | 78 | 5 | Oracle's |
| 1316 | Davenport, Brenda | 2/23/2018 | 78 | 6 | 78 | 14 | Oracle's |
| 1317 | Davenport, Brenda | 2/23/2018 | 78 | 18 | 79 | 2 | Oracle's |
| 1318 | Davenport, Brenda | 2/23/2018 | 79 | 14 | 79 | 19 | Oracle's |
| 1319 | Davenport, Brenda | 2/23/2018 | 81 | 15 | 81 | 23 | Oracle's |
| 1320 | Davenport, Brenda | 2/23/2018 | 82 | 1 | 82 | 13 | Oracle's |
| 1321 | Davenport, Brenda | 2/23/2018 | 83 | 9 | 83 | 18 | Oracle's |
| 1322 | Davenport, Brenda | 2/23/2018 | 83 | 19 | 84 | 5 | Oracle's |
| 1323 | Davenport, Brenda | 2/23/2018 | 84 | 8 | 84 | 12 | Oracle's |
| 1324 | Davenport, Brenda | 2/23/2018 | 84 | 13 | 84 | 15 | Oracle's |
| 1325 | Davenport, Brenda | 2/23/2018 | 84 | 18 | 85 | 9 | Oracle's |
| 1326 | Davenport, Brenda | 2/23/2018 | 87 | 7 | 88 | 2 | Oracle's |
| 1327 | Davenport, Brenda | 2/23/2018 | 88 | 3 | 88 | 10 | Oracle's |
| 1328 | Davenport, Brenda | 2/23/2018 | 91 | 1 | 91 | 6 | Oracle's |
| 1329 | Davenport, Brenda | 2/23/2018 | 91 | 8 | 91 | 14 | Oracle's |
| 1330 | Davenport, Brenda | 2/23/2018 | 91 | 19 | 91 | 25 | Oracle's |
| 1331 | Davenport, Brenda | 2/23/2018 | 92 | 9 | 92 | 15 | Oracle's |
| 1332 | Davenport, Brenda | 2/23/2018 | 92 | 18 | 92 | 19 | Oracle's |
| 1333 | Davenport, Brenda | 2/23/2018 | 92 | 21 | 92 | 22 | Oracle's |
| 1334 | Davenport, Brenda | 2/23/2018 | 92 | 24 | 92 | 24 | Oracle's |
| 1335 | Davenport, Brenda | 2/23/2018 | 95 | 6 | 95 | 13 | Oracle's |
| 1336 | Davenport, Brenda | 2/23/2018 | 95 | 16 | 95 | 16 | Oracle's |
| 1337 | Davenport, Brenda | 2/23/2018 | 96 | 5 | 96 | 5 | Oracle's |
| 1338 | Davenport, Brenda | 2/23/2018 | 96 | 8 | 96 | 11 | Oracle's |
| 1339 | Davenport, Brenda | 2/23/2018 | 96 | 12 | 96 | 13 | Oracle's |
| 1340 | Davenport, Brenda | 2/23/2018 | 96 | 15 | 96 | 17 | Oracle's |
| 1341 | Davenport, Brenda | 2/23/2018 | 96 | 20 | 97 | 1 | Oracle's |
| 1342 | Davenport, Brenda | 2/23/2018 | 97 | 16 | 97 | 25 | Oracle's |
| 1343 | Davenport, Brenda | 2/23/2018 | 98 | 1 | 98 | 9 | Oracle's |
| 1344 | Davenport, Brenda | 2/23/2018 | 98 | 10 | 99 | 19 | Oracle's |
| 1345 | Davenport, Brenda | 2/23/2018 | 99 | 20 | 99 | 22 | Oracle's |
| 1346 | Davenport, Brenda | 2/23/2018 | 99 | 25 | 100 | 2 | Oracle's |
| 1347 | Davenport, Brenda | 2/23/2018 | 100 | 4 | 100 | 4 | Oracle's |
| 1348 | Davenport, Brenda | 2/23/2018 | 106 | 11 | 106 | 15 | Oracle's |
| 1349 | Davenport, Brenda | 2/23/2018 | 107 | 4 | 107 | 7 | Oracle's |
| 1350 | Davenport, Brenda | 2/23/2018 | 107 | 13 | 107 | 14 | Oracle's |
| 1351 | Davenport, Brenda | 2/23/2018 | 107 | 15 | 108 | 11 | Oracle's |
| 1352 | Davenport, Brenda | 2/23/2018 | 108 | 16 | 108 | 16 | Oracle's |
| 1353 | Davenport, Brenda | 2/23/2018 | 108 | 21 | 109 | 5 | Oracle's |
| 1354 | Davenport, Brenda | 2/23/2018 | 109 | 10 | 109 | 13 | Oracle's |
| 1355 | Davenport, Brenda | 2/23/2018 | 109 | 16 | 109 | 19 | Oracle's |
| 1356 | Davenport, Brenda | 2/23/2018 | 109 | 21 | 109 | 21 | Oracle's |
| 1357 | Davenport, Brenda | 2/23/2018 | 110 | 11 | 110 | 17 | Oracle's |
| 1358 | Davenport, Brenda | 2/23/2018 | 111 | 5 | 111 | 8 | Oracle's |
| 1359 | Davenport, Brenda | 2/23/2018 | 111 | 11 | 111 | 11 | Oracle's |
| 1360 | Davenport, Brenda | 2/23/2018 | 112 | 20 | 113 | 2 | Oracle's |
| 1361 | Davenport, Brenda | 2/23/2018 | 113 | 7 | 113 | 9 | Oracle's |
| 1362 | Davenport, Brenda | 2/23/2018 | 113 | 23 | 114 | 16 | Oracle's |
| 1363 | Davenport, Brenda | 2/23/2018 | 114 | 19 | 115 | 5 | Oracle's |
| 1364 | Davenport, Brenda | 2/23/2018 | 115 | 8 | 115 | 21 | Oracle's |
| 1365 | Davenport, Brenda | 2/23/2018 | 115 | 22 | 116 | 13 | Oracle's |
| 1366 | Davenport, Brenda | 2/23/2018 | 116 | 17 | 117 | 3 | Oracle's |
| 1367 | Davenport, Brenda | 2/23/2018 | 117 | 6 | 117 | 6 | Oracle's |
| 1368 | Davenport, Brenda | 2/23/2018 | 117 | 22 | 119 | 13 | Oracle's |
| 1369 | Davenport, Brenda | 2/23/2018 | 119 | 16 | 119 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1370 | Davenport, Brenda | 2/23/2018 | 120 | 3 | 121 | 15 | Oracle's |
| 1371 | Davenport, Brenda | 2/23/2018 | 122 | 16 | 122 | 22 | Oracle's |
| 1372 | Davenport, Brenda | 2/23/2018 | 123 | 4 | 123 | 5 | Oracle's |
| 1373 | Davenport, Brenda | 2/23/2018 | 123 | 8 | 123 | 11 | Oracle's |
| 1374 | Davenport, Brenda | 2/23/2018 | 123 | 24 | 124 | 2 | Oracle's |
| 1375 | Davenport, Brenda | 2/23/2018 | 124 | 5 | 124 | 8 | Oracle's |
| 1376 | Davenport, Brenda | 2/23/2018 | 125 | 12 | 126 | 1 | Oracle's |
| 1377 | Davenport, Brenda | 2/23/2018 | 127 | 8 | 127 | 21 | Oracle's |
| 1378 | Davenport, Brenda | 2/23/2018 | 128 | 4 | 128 | 7 | Oracle's |
| 1379 | Davenport, Brenda | 2/23/2018 | 128 | 10 | 128 | 11 | Oracle's |
| 1380 | Davenport, Brenda | 2/23/2018 | 132 | 10 | 132 | 14 | Oracle's |
| 1381 | Davenport, Brenda | 2/23/2018 | 132 | 17 | 133 | 4 | Oracle's |
| 1382 | Davenport, Brenda | 2/23/2018 | 133 | 5 | 133 | 21 | Oracle's |
| 1383 | Davenport, Brenda | 2/23/2018 | 133 | 24 | 134 | 2 | Oracle's |
| 1384 | Davenport, Brenda | 2/23/2018 | 134 | 5 | 134 | 7 | Oracle's |
| 1385 | Davenport, Brenda | 2/23/2018 | 134 | 8 | 134 | 11 | Oracle's |
| 1386 | Davenport, Brenda | 2/23/2018 | 134 | 14 | 134 | 18 | Oracle's |
| 1387 | Davenport, Brenda | 2/23/2018 | 134 | 21 | 134 | 23 | Oracle's |
| 1388 | Davenport, Brenda | 2/23/2018 | 136 | 23 | 137 | 2 | Oracle's |
| 1389 | Davenport, Brenda | 2/23/2018 | 137 | 6 | 137 | 7 | Oracle's |
| 1390 | Davenport, Brenda | 2/23/2018 | 137 | 20 | 138 | 2 | Oracle's |
| 1391 | Davenport, Brenda | 2/23/2018 | 138 | 10 | 138 | 15 | Oracle's |
| 1392 | Davenport, Brenda | 2/23/2018 | 139 | 23 | 140 | 5 | Oracle's |
| 1393 | Davenport, Brenda | 2/23/2018 | 140 | 8 | 140 | 8 | Oracle's |
| 1394 | Davenport, Brenda | 2/23/2018 | 140 | 21 | 140 | 25 | Oracle's |
| 1395 | Davenport, Brenda | 2/23/2018 | 141 | 1 | 141 | 13 | Oracle's |
| 1396 | Davenport, Brenda | 2/23/2018 | 141 | 16 | 141 | 16 | Oracle's |
| 1397 | Davenport, Brenda | 2/23/2018 | 142 | 15 | 142 | 21 | Oracle's |
| 1398 | Davenport, Brenda | 2/23/2018 | 143 | 1 | 143 | 12 | Oracle's |
| 1399 | Davenport, Brenda | 2/23/2018 | 143 | 13 | 143 | 14 | Oracle's |
| 1400 | Davenport, Brenda | 2/23/2018 | 143 | 17 | 143 | 18 | Oracle's |
| 1401 | Davenport, Brenda | 2/23/2018 | 144 | 2 | 144 | 4 | Oracle's |
| 1402 | Davenport, Brenda | 2/23/2018 | 144 | 6 | 144 | 11 | Oracle's |
| 1403 | Davenport, Brenda | 2/23/2018 | 144 | 14 | 144 | 14 | Oracle's |
| 1404 | Davenport, Brenda | 2/23/2018 | 144 | 15 | 144 | 17 | Oracle's |
| 1405 | Davenport, Brenda | 2/23/2018 | 144 | 19 | 144 | 19 | Oracle's |
| 1406 | Davenport, Brenda | 2/23/2018 | 144 | 25 | 145 | 10 | Oracle's |
| 1407 | Davenport, Brenda | 2/23/2018 | 146 | 1 | 146 | 4 | Oracle's |
| 1408 | Davenport, Brenda | 2/23/2018 | 146 | 5 | 146 | 6 | Oracle's |
| 1409 | Davenport, Brenda | 2/23/2018 | 146 | 9 | 146 | 9 | Oracle's |
| 1410 | Davenport, Brenda | 2/23/2018 | 146 | 10 | 147 | 4 | Oracle's |
| 1411 | Davenport, Brenda | 2/23/2018 | 147 | 12 | 147 | 15 | Oracle's |
| 1412 | Davenport, Brenda | 2/23/2018 | 147 | 16 | 147 | 19 | Oracle's |
| 1413 | Davenport, Brenda | 2/23/2018 | 147 | 22 | 147 | 22 | Oracle's |
| 1414 | Davenport, Brenda | 2/23/2018 | 147 | 23 | 148 | 1 | Oracle's |
| 1415 | Davenport, Brenda | 2/23/2018 | 148 | 3 | 148 | 3 | Oracle's |
| 1416 | Davenport, Brenda | 2/23/2018 | 148 | 4 | 148 | 16 | Oracle's |
| 1417 | Davenport, Brenda | 2/23/2018 | 148 | 19 | 148 | 20 | Oracle's |
| 1418 | Davenport, Brenda | 2/23/2018 | 152 | 5 | 152 | 7 | Oracle's |
| 1419 | Davenport, Brenda | 2/23/2018 | 152 | 10 | 152 | 16 | Oracle's |
| 1420 | Davenport, Brenda | 2/23/2018 | 152 | 17 | 152 | 19 | Oracle's |
| 1421 | Davenport, Brenda | 2/23/2018 | 152 | 21 | 152 | 22 | Oracle's |
| 1422 | Davenport, Brenda | 2/23/2018 | 152 | 23 | 153 | 1 | Oracle's |
| 1423 | Davenport, Brenda | 2/23/2018 | 153 | 4 | 153 | 8 | Oracle's |
| 1424 | Davenport, Brenda | 2/23/2018 | 155 | 6 | 155 | 16 | Oracle's |
| 1425 | Davenport, Brenda | 2/23/2018 | 155 | 17 | 155 | 22 | Oracle's |
| 1426 | Davenport, Brenda | 2/23/2018 | 155 | 25 | 156 | 2 | Oracle's |
| 1427 | Davenport, Brenda | 2/23/2018 | 156 | 11 | 156 | 21 | Oracle's |
| 1428 | Davenport, Brenda | 2/23/2018 | 156 | 24 | 157 | 2 | Oracle's |
| 1429 | Davenport, Brenda | 2/23/2018 | 157 | 5 | 157 | 5 | Oracle's |
| 1430 | Davenport, Brenda | 2/23/2018 | 157 | 6 | 158 | 5 | Oracle's |
| 1431 | Davenport, Brenda | 2/23/2018 | 158 | 8 | 158 | 10 | Oracle's |
| 1432 | Davenport, Brenda | 2/23/2018 | 158 | 13 | 158 | 18 | Oracle's |
| 1433 | Davenport, Brenda | 2/23/2018 | 158 | 22 | 159 | 4 | Oracle's |
| 1434 | Davenport, Brenda | 2/23/2018 | 159 | 8 | 159 | 12 | Oracle's |
| 1435 | Davenport, Brenda | 2/23/2018 | 159 | 15 | 159 | 19 | Oracle's |
| 1436 | Davenport, Brenda | 2/23/2018 | 159 | 21 | 159 | 21 | Oracle's |
| 1437 | Davenport, Brenda | 2/23/2018 | 159 | 24 | 159 | 24 | Oracle's |
| 1438 | Davenport, Brenda | 2/23/2018 | 159 | 25 | 160 | 4 | Oracle's |
| 1439 | Davenport, Brenda | 2/23/2018 | 164 | 15 | 164 | 25 | Oracle's |
| 1440 | Davenport, Brenda | 2/23/2018 | 165 | 6 | 165 | 15 | Oracle's |
| 1441 | Davenport, Brenda | 2/23/2018 | 165 | 17 | 165 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1442 | Davenport, Brenda | 2/23/2018 | 165 | 24 | 165 | 25 | Oracle's |
| 1443 | Davenport, Brenda | 2/23/2018 | 166 | 1 | 166 | 9 | Oracle's |
| 1444 | Davenport, Brenda | 2/23/2018 | 166 | 24 | 167 | 1 | Oracle's |
| 1445 | Davenport, Brenda | 2/23/2018 | 167 | 4 | 167 | 4 | Oracle's |
| 1446 | Davenport, Brenda | 2/23/2018 | 167 | 5 | 167 | 12 | Oracle's |
| 1447 | Davenport, Brenda | 2/23/2018 | 167 | 13 | 167 | 23 | Oracle's |
| 1448 | Davenport, Brenda | 2/23/2018 | 169 | 18 | 170 | 5 | Oracle's |
| 1449 | Davenport, Brenda | 2/23/2018 | 170 | 8 | 170 | 9 | Oracle's |
| 1450 | Davenport, Brenda | 2/23/2018 | 170 | 15 | 170 | 23 | Oracle's |
| 1451 | Davenport, Brenda | 2/23/2018 | 171 | 2 | 171 | 20 | Oracle's |
| 1452 | Davenport, Brenda | 2/23/2018 | 172 | 4 | 172 | 8 | Oracle's |
| 1453 | Davenport, Brenda | 2/23/2018 | 172 | 9 | 172 | 18 | Oracle's |
| 1454 | Davenport, Brenda | 2/23/2018 | 172 | 24 | 173 | 2 | Oracle's |
| 1455 | Davenport, Brenda | 2/23/2018 | 173 | 4 | 173 | 4 | Oracle's |
| 1456 | Davenport, Brenda | 2/23/2018 | 173 | 7 | 173 | 14 | Oracle's |
| 1457 | Davenport, Brenda | 2/23/2018 | 173 | 15 | 174 | 9 | Oracle's |
| 1458 | Davenport, Brenda | 2/23/2018 | 174 | 12 | 174 | 12 | Oracle's |
| 1459 | Davenport, Brenda | 2/23/2018 | 174 | 15 | 174 | 24 | Oracle's |
| 1460 | Davenport, Brenda | 2/23/2018 | 175 | 7 | 175 | 20 | Oracle's |
| 1461 | Davenport, Brenda | 2/23/2018 | 176 | 2 | 176 | 7 | Oracle's |
| 1462 | Davenport, Brenda | 2/23/2018 | 176 | 8 | 176 | 8 | Oracle's |
| 1463 | Davenport, Brenda | 2/23/2018 | 176 | 13 | 176 | 13 | Oracle's |
| 1464 | Davenport, Brenda | 2/23/2018 | 177 | 19 | 178 | 4 | Oracle's |
| 1465 | Davenport, Brenda | 2/23/2018 | 178 | 11 | 178 | 21 | Oracle's |
| 1466 | Davenport, Brenda | 2/23/2018 | 178 | 25 | 179 | 7 | Oracle's |
| 1467 | Davenport, Brenda | 2/23/2018 | 179 | 18 | 179 | 20 | Oracle's |
| 1468 | Davenport, Brenda | 2/23/2018 | 179 | 23 | 179 | 25 | Oracle's |
| 1469 | Davenport, Brenda | 2/23/2018 | 180 | 9 | 180 | 17 | Oracle's |
| 1470 | Davenport, Brenda | 2/23/2018 | 182 | 8 | 182 | 11 | Oracle's |
| 1471 | Davenport, Brenda | 2/23/2018 | 182 | 13 | 182 | 16 | Oracle's |
| 1472 | Davenport, Brenda | 2/23/2018 | 182 | 19 | 182 | 19 | Oracle's |
| 1473 | Davenport, Brenda | 2/23/2018 | 183 | 17 | 184 | 5 | Oracle's |
| 1474 | Davenport, Brenda | 2/23/2018 | 184 | 9 | 184 | 13 | Oracle's |
| 1475 | Davenport, Brenda | 2/23/2018 | 184 | 16 | 184 | 20 | Oracle's |
| 1476 | Davenport, Brenda | 2/23/2018 | 184 | 24 | 185 | 2 | Oracle's |
| 1477 | Davenport, Brenda | 2/23/2018 | 185 | 4 | 185 | 5 | Oracle's |
| 1478 | Davenport, Brenda | 2/23/2018 | 185 | 8 | 186 | 4 | Oracle's |
| 1479 | Davenport, Brenda | 2/23/2018 | 186 | 5 | 186 | 15 | Oracle's |
| 1480 | Davenport, Brenda | 2/23/2018 | 186 | 19 | 186 | 24 | Oracle's |
| 1481 | Davenport, Brenda | 2/23/2018 | 186 | 25 | 187 | 3 | Oracle's |
| 1482 | Davenport, Brenda | 2/23/2018 | 187 | 14 | 187 | 23 | Oracle's |
| 1483 | Davenport, Brenda | 2/23/2018 | 188 | 7 | 189 | 17 | Oracle's |
| 1484 | Davenport, Brenda | 2/23/2018 | 189 | 23 | 189 | 25 | Oracle's |
| 1485 | Davenport, Brenda | 2/23/2018 | 190 | 5 | 190 | 10 | Oracle's |
| 1486 | Davenport, Brenda | 2/23/2018 | 190 | 11 | 190 | 18 | Oracle's |
| 1487 | Davenport, Brenda | 2/23/2018 | 190 | 21 | 190 | 22 | Oracle's |
| 1488 | Davenport, Brenda | 2/23/2018 | 190 | 24 | 191 | 22 | Oracle's |
| 1489 | Davenport, Brenda | 2/23/2018 | 192 | 2 | 193 | 1 | Oracle's |
| 1490 | Davenport, Brenda | 2/23/2018 | 194 | 3 | 194 | 4 | Oracle's |
| 1491 | Davenport, Brenda | 2/23/2018 | 194 | 7 | 194 | 7 | Oracle's |
| 1492 | Davenport, Brenda | 2/23/2018 | 194 | 11 | 194 | 18 | Oracle's |
| 1493 | Davenport, Brenda | 2/23/2018 | 194 | 21 | 194 | 24 | Oracle's |
| 1494 | Davenport, Brenda | 2/23/2018 | 195 | 4 | 195 | 7 | Oracle's |
| 1495 | Davenport, Brenda | 2/23/2018 | 195 | 9 | 195 | 12 | Oracle's |
| 1496 | Davenport, Brenda | 2/23/2018 | 196 | 2 | 196 | 12 | Oracle's |
| 1497 | Davenport, Brenda | 2/23/2018 | 196 | 15 | 197 | 7 | Oracle's |
| 1498 | Davenport, Brenda | 2/23/2018 | 199 | 11 | 199 | 14 | Oracle's |
| 1499 | Davenport, Brenda | 2/23/2018 | 199 | 17 | 200 | 16 | Oracle's |
| 1500 | Davenport, Brenda | 2/23/2018 | 200 | 18 | 200 | 18 | Oracle's |
| 1501 | Davenport, Brenda | 2/23/2018 | 201 | 4 | 201 | 19 | Oracle's |
| 1502 | Davenport, Brenda | 2/23/2018 | 201 | 20 | 201 | 25 | Oracle's |
| 1503 | Davenport, Brenda | 2/23/2018 | 202 | 3 | 202 | 5 | Oracle's |
| 1504 | Davenport, Brenda | 2/23/2018 | 202 | 8 | 203 | 4 | Oracle's |
| 1505 | Davenport, Brenda | 2/23/2018 | 203 | 6 | 203 | 13 | Oracle's |
| 1506 | Davenport, Brenda | 2/23/2018 | 203 | 20 | 204 | 1 | Oracle's |
| 1507 | Davenport, Brenda | 2/23/2018 | 204 | 20 | 204 | 22 | Oracle's |
| 1508 | Davenport, Brenda | 2/23/2018 | 204 | 25 | 205 | 5 | Oracle's |
| 1509 | Davenport, Brenda | 2/23/2018 | 206 | 6 | 206 | 14 | Oracle's |
| 1510 | Davenport, Brenda | 2/23/2018 | 206 | 22 | 207 | 8 | Oracle's |
| 1511 | Davenport, Brenda | 2/23/2018 | 207 | 9 | 207 | 20 | Oracle's |
| 1512 | Davenport, Brenda | 2/23/2018 | 207 | 21 | 207 | 25 | Oracle's |
| 1513 | Davenport, Brenda | 2/23/2018 | 209 | 4 | 209 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1514 | Davenport, Brenda | 2/23/2018 | 209 | 15 | 210 | 2 | Oracle's |
| 1515 | Davenport, Brenda | 2/23/2018 | 210 | 5 | 210 | 6 | Oracle's |
| 1516 | Davenport, Brenda | 2/23/2018 | 210 | 10 | 210 | 25 | Oracle's |
| 1517 | Davenport, Brenda | 2/23/2018 | 211 | 5 | 211 | 7 | Oracle's |
| 1518 | Davenport, Brenda | 2/23/2018 | 211 | 10 | 211 | 15 | Oracle's |
| 1519 | Davenport, Brenda | 2/23/2018 | 211 | 18 | 211 | 19 | Oracle's |
| 1520 | Davenport, Brenda | 2/23/2018 | 214 | 1 | 214 | 13 | Oracle's |
| 1521 | Davenport, Brenda | 2/23/2018 | 215 | 13 | 215 | 19 | Oracle's |
| 1522 | Davenport, Brenda | 2/23/2018 | 215 | 21 | 216 | 4 | Oracle's |
| 1523 | Davenport, Brenda | 2/23/2018 | 216 | 5 | 216 | 10 | Oracle's |
| 1524 | Davenport, Brenda | 2/23/2018 | 218 | 12 | 219 | 3 | Oracle's |
| 1525 | Davenport, Brenda | 2/23/2018 | 219 | 5 | 219 | 6 | Oracle's |
| 1526 | Davenport, Brenda | 2/23/2018 | 219 | 9 | 219 | 9 | Oracle's |
| 1527 | Davenport, Brenda | 2/23/2018 | 221 | 5 | 221 | 21 | Oracle's |
| 1528 | Davenport, Brenda | 2/23/2018 | 223 | 8 | 223 | 11 | Oracle's |
| 1529 | Davenport, Brenda | 2/23/2018 | 227 | 5 | 227 | 12 | Oracle's |
| 1530 | Davenport, Brenda | 2/23/2018 | 229 | 10 | 229 | 17 | Oracle's |
| 1531 | Davenport, Brenda | 2/23/2018 | 230 | 7 | 230 | 10 | Oracle's |
| 1532 | Davenport, Brenda | 2/23/2018 | 230 | 13 | 230 | 20 | Oracle's |
| 1533 | Davenport, Brenda | 2/23/2018 | 231 | 1 | 231 | 7 | Oracle's |
| 1534 | Davenport, Brenda | 2/23/2018 | 231 | 8 | 231 | 10 | Oracle's |
| 1535 | Davenport, Brenda | 2/23/2018 | 231 | 13 | 232 | 7 | Oracle's |
| 1536 | Davenport, Brenda | 2/23/2018 | 233 | 21 | 234 | 6 | Oracle's |
| 1537 | Davenport, Brenda | 2/23/2018 | 234 | 21 | 234 | 25 | Oracle's |
| 1538 | Davenport, Brenda | 2/23/2018 | 235 | 5 | 235 | 7 | Oracle's |
| 1539 | Davenport, Brenda | 2/23/2018 | 236 | 14 | 236 | 18 | Oracle's |
| 1540 | Davenport, Brenda | 2/23/2018 | 238 | 10 | 238 | 12 | Oracle's |
| 1541 | Davenport, Brenda | 2/23/2018 | 238 | 16 | 239 | 10 | Oracle's |
| 1542 | Davenport, Brenda | 2/23/2018 | 239 | 11 | 240 | 4 | Oracle's |
| 1543 | Davenport, Brenda | 2/23/2018 | 240 | 19 | 241 | 13 | Oracle's |
| 1544 | Davenport, Brenda | 2/23/2018 | 241 | 14 | 241 | 19 | Oracle's |
| 1545 | Davenport, Brenda | 2/23/2018 | 241 | 22 | 241 | 23 | Oracle's |
| 1546 | Davenport, Brenda | 2/23/2018 | 241 | 24 | 242 | 3 | Oracle's |
| 1547 | Davenport, Brenda | 2/23/2018 | 242 | 4 | 242 | 8 | Oracle's |
| 1548 | Davenport, Brenda | 2/23/2018 | 242 | 15 | 242 | 19 | Oracle's |
| 1549 | Davenport, Brenda | 2/23/2018 | 243 | 6 | 243 | 6 | Oracle's |
| 1550 | Davenport, Brenda | 2/23/2018 | 244 | 18 | 246 | 16 | Oracle's |
| 1551 | Davenport, Brenda | 2/23/2018 | 247 | 2 | 247 | 7 | Oracle's |
| 1552 | Davenport, Brenda | 2/23/2018 | 247 | 10 | 247 | 16 | Oracle's |
| 1553 | Davenport, Brenda | 2/23/2018 | 247 | 19 | 247 | 24 | Oracle's |
| 1554 | Davenport, Brenda | 2/23/2018 | 248 | 2 | 248 | 6 | Oracle's |
| 1555 | Davenport, Brenda | 2/23/2018 | 248 | 9 | 248 | 12 | Oracle's |
| 1556 | Davenport, Brenda | 2/23/2018 | 248 | 15 | 248 | 18 | Oracle's |
| 1557 | Davenport, Brenda | 2/23/2018 | 248 | 21 | 249 | 3 | Oracle's |
| 1558 | Davenport, Brenda | 2/23/2018 | 249 | 6 | 249 | 8 | Oracle's |
| 1559 | Davenport, Brenda | 2/23/2018 | 249 | 11 | 249 | 19 | Oracle's |
| 1560 | Davenport, Brenda | 2/23/2018 | 249 | 21 | 249 | 22 | Oracle's |
| 1561 | Davenport, Brenda | 2/23/2018 | 250 | 3 | 250 | 18 | Oracle's |
| 1562 | Davenport, Brenda | 2/23/2018 | 251 | 17 | 251 | 23 | Oracle's |
| 1563 | Davenport, Brenda | 2/23/2018 | 252 | 1 | 252 | 4 | Oracle's |
| 1564 | Davenport, Brenda | 2/23/2018 | 252 | 7 | 252 | 10 | Oracle's |
| 1565 | Davenport, Brenda | 2/23/2018 | 252 | 13 | 252 | 23 | Oracle's |
| 1566 | Davenport, Brenda | 2/23/2018 | 253 | 1 | 253 | 6 | Oracle's |
| 1567 | Davenport, Brenda | 2/23/2018 | 253 | 9 | 253 | 9 | Oracle's |
| 1568 | Davenport, Brenda | 2/23/2018 | 253 | 10 | 253 | 17 | Oracle's |
| 1569 | Davenport, Brenda | 2/23/2018 | 253 | 19 | 253 | 19 | Oracle's |
| 1570 | Davenport, Brenda | 2/23/2018 | 254 | 1 | 254 | 5 | Oracle's |
| 1571 | Davenport, Brenda | 2/23/2018 | 255 | 3 | 255 | 17 | Oracle's |
| 1572 | Davenport, Brenda | 2/23/2018 | 255 | 18 | 256 | 10 | Oracle's |
| 1573 | Davenport, Brenda | 2/23/2018 | 256 | 21 | 257 | 2 | Oracle's |
| 1574 | Davenport, Brenda | 2/23/2018 | 257 | 5 | 257 | 7 | Oracle's |
| 1575 | Davenport, Brenda | 2/23/2018 | 257 | 19 | 258 | 10 | Oracle's |
| 1576 | Davenport, Brenda | 2/23/2018 | 259 | 2 | 259 | 11 | Oracle's |
| 1577 | Davenport, Brenda | 2/23/2018 | 259 | 14 | 260 | 8 | Oracle's |
| 1578 | Davenport, Brenda | 2/23/2018 | 262 | 4 | 262 | 21 | Oracle's |
| 1579 | Davenport, Brenda | 2/23/2018 | 265 | 18 | 265 | 21 | Oracle's |
| 1580 | Davenport, Brenda | 2/23/2018 | 266 | 3 | 266 | 9 | Oracle's |
| 1581 | Davenport, Brenda | 2/23/2018 | 266 | 12 | 266 | 15 | Oracle's |
| 1582 | Davenport, Brenda | 2/23/2018 | 266 | 16 | 267 | 14 | Oracle's |
| 1583 | Davenport, Brenda | 2/23/2018 | 267 | 18 | 267 | 23 | Oracle's |
| 1584 | Davenport, Brenda | 2/23/2018 | 268 | 16 | 268 | 23 | Oracle's |
| 1585 | Davenport, Brenda | 2/23/2018 | 269 | 6 | 269 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1586 | Davenport, Brenda | 2/23/2018 | 270 | 8 | 270 | 8 | Oracle's |
| 1587 | Davenport, Brenda | 2/23/2018 | 270 | 14 | 270 | 21 | Oracle's |
| 1588 | Davenport, Brenda | 2/23/2018 | 276 | 15 | 277 | 7 | Oracle's |
| 1589 | Davenport, Brenda | 2/23/2018 | 277 | 8 | 278 | 10 | Oracle's |
| 1590 | Davenport, Brenda | 2/23/2018 | 278 | 11 | 278 | 16 | Oracle's |
| 1591 | Davenport, Brenda | 2/23/2018 | 278 | 19 | 279 | 1 | Oracle's |
| 1592 | Davenport, Brenda | 2/23/2018 | 279 | 12 | 280 | 12 | Oracle's |
| 1593 | Davenport, Brenda | 2/23/2018 | 280 | 22 | 281 | 18 | Oracle's |
| 1594 | Davenport, Brenda | 2/23/2018 | 281 | 21 | 281 | 24 | Oracle's |
| 1595 | Davenport, Brenda | 2/23/2018 | 282 | 1 | 282 | 3 | Oracle's |
| 1596 | Davenport, Brenda | 2/23/2018 | 282 | 6 | 282 | 11 | Oracle's |
| 1597 | Davenport, Brenda | 2/23/2018 | 282 | 14 | 282 | 14 | Oracle's |
| 1598 | Davenport, Brenda | 2/23/2018 | 283 | 7 | 283 | 18 | Oracle's |
| 1599 | Davenport, Brenda | 2/23/2018 | 283 | 19 | 284 | 2 | Oracle's |
| 1600 | Davenport, Brenda | 2/23/2018 | 284 | 5 | 284 | 10 | Oracle's |
| 1601 | Davenport, Brenda | 2/23/2018 | 285 | 6 | 285 | 24 | Oracle's |
| 1602 | Davenport, Brenda | 2/23/2018 | 285 | 25 | 286 | 8 | Oracle's |
| 1603 | Davenport, Brenda | 2/23/2018 | 286 | 9 | 286 | 15 | Oracle's |
| 1604 | Davenport, Brenda | 2/23/2018 | 286 | 18 | 286 | 19 | Oracle's |
| 1605 | Davenport, Brenda | 2/23/2018 | 286 | 20 | 286 | 24 | Oracle's |
| 1606 | Davenport, Brenda | 2/23/2018 | 287 | 1 | 287 | 1 | Oracle's |
| 1607 | Davenport, Brenda | 2/23/2018 | 287 | 2 | 287 | 10 | Oracle's |
| 1608 | Davenport, Brenda | 2/23/2018 | 287 | 22 | 288 | 3 | Oracle's |
| 1609 | Davenport, Brenda | 2/23/2018 | 288 | 6 | 288 | 6 | Oracle's |
| 1610 | Davenport, Brenda | 2/23/2018 | 288 | 7 | 288 | 9 | Oracle's |
| 1611 | Davenport, Brenda | 2/23/2018 | 288 | 16 | 288 | 19 | Oracle's |
| 1612 | Davenport, Brenda | 2/23/2018 | 288 | 20 | 288 | 24 | Oracle's |
| 1613 | Davenport, Brenda | 2/23/2018 | 289 | 2 | 289 | 4 | Oracle's |
| 1614 | Davenport, Brenda | 2/23/2018 | 289 | 5 | 289 | 8 | Oracle's |
| 1615 | Davenport, Brenda | 2/23/2018 | 289 | 10 | 289 | 10 | Oracle's |
| 1616 | Davenport, Brenda | 2/23/2018 | 289 | 11 | 289 | 22 | Oracle's |
| 1617 | Davenport, Brenda | 2/23/2018 | 290 | 7 | 290 | 10 | Oracle's |
| 1618 | Davenport, Brenda | 2/23/2018 | 290 | 16 | 291 | 18 | Oracle's |
| 1619 | Davenport, Brenda | 2/23/2018 | 291 | 19 | 292 | 10 | Oracle's |
| 1620 | Davenport, Brenda | 2/23/2018 | 292 | 12 | 292 | 16 | Oracle's |
| 1621 | Davenport, Brenda | 2/23/2018 | 293 | 2 | 293 | 9 | Oracle's |
| 1622 | Davenport, Brenda | 2/23/2018 | 293 | 10 | 293 | 18 | Oracle's |
| 1623 | Davenport, Brenda | 2/23/2018 | 293 | 20 | 294 | 11 | Oracle's |
| 1624 | Davenport, Brenda | 2/23/2018 | 294 | 12 | 294 | 18 | Oracle's |
| 1625 | Davenport, Brenda | 2/23/2018 | 294 | 21 | 295 | 3 | Oracle's |
| 1626 | Davenport, Brenda | 2/23/2018 | 295 | 4 | 295 | 18 | Oracle's |
| 1627 | Davenport, Brenda | 2/23/2018 | 295 | 19 | 296 | 13 | Oracle's |
| 1628 | Davenport, Brenda | 2/23/2018 | 299 | 2 | 299 | 5 | Oracle's |
| 1629 | Davenport, Brenda | 2/23/2018 | 300 | 7 | 300 | 11 | Oracle's |
| 1630 | Davenport, Brenda | 2/23/2018 | 300 | 17 | 300 | 22 | Oracle's |
| 1631 | Davenport, Brenda | 2/23/2018 | 300 | 23 | 301 | 2 | Oracle's |
| 1632 | Davenport, Brenda | 2/23/2018 | 301 | 3 | 301 | 5 | Oracle's |
| 1633 | Davenport, Brenda | 2/23/2018 | 301 | 8 | 302 | 19 | Oracle's |
| 1634 | Davenport, Brenda | 2/23/2018 | 303 | 1 | 303 | 15 | Oracle's |
| 1635 | Davenport, Brenda | 2/23/2018 | 303 | 18 | 304 | 3 | Oracle's |
| 1636 | Davenport, Brenda | 2/23/2018 | 304 | 7 | 304 | 10 | Oracle's |
| 1637 | Davenport, Brenda | 2/23/2018 | 305 | 9 | 305 | 18 | Oracle's |
| 1638 | Davenport, Brenda | 2/23/2018 | 306 | 21 | 306 | 24 | Oracle's |
| 1639 | Davenport, Brenda | 2/23/2018 | 307 | 2 | 307 | 13 | Oracle's |
| 1640 | Davenport, Brenda | 2/23/2018 | 308 | 1 | 308 | 15 | Oracle's |
| 1641 | Davenport, Brenda | 2/23/2018 | 308 | 18 | 308 | 22 | Oracle's |
| 1642 | Davenport, Brenda | 2/23/2018 | 309 | 5 | 309 | 8 | Oracle's |
| 1643 | Davenport, Brenda | 2/23/2018 | 309 | 17 | 309 | 20 | Oracle's |
| 1644 | Davenport, Brenda | 2/23/2018 | 310 | 1 | 310 | 8 | Oracle's |
| 1645 | Davenport, Brenda | 2/23/2018 | 310 | 17 | 310 | 21 | Oracle's |
| 1646 | Davenport, Brenda | 2/23/2018 | 310 | 23 | 311 | 8 | Oracle's |
| 1647 | Davenport, Brenda | 2/23/2018 | 311 | 12 | 311 | 12 | Oracle's |
| 1648 | Davenport, Brenda | 2/23/2018 | 311 | 13 | 312 | 2 | Oracle's |
| 1649 | Davenport, Brenda | 2/23/2018 | 312 | 6 | 312 | 8 | Oracle's |
| 1650 | Davenport, Brenda | 2/23/2018 | 312 | 9 | 312 | 12 | Oracle's |
| 1651 | Davenport, Brenda | 2/23/2018 | 312 | 15 | 312 | 15 | Oracle's |
| 1652 | Davenport, Brenda | 2/23/2018 | 312 | 16 | 313 | 2 | Oracle's |
| 1653 | Fanning, Scott (McAfee) | 11/27/2017 | 13 | 19 | 13 | 21 | Oracle's |
| 1654 | Fanning, Scott (McAfee) | 11/27/2017 | 14 | 21 | 14 | 23 | Oracle's |
| 1655 | Fanning, Scott (McAfee) | 11/27/2017 | 16 | 11 | 16 | 12 | Oracle's |
| 1656 | Fanning, Scott (McAfee) | 11/27/2017 | 16 | 17 | 16 | 19 | Oracle's |
| 1657 | Fanning, Scott (McAfee) | 11/27/2017 | 16 | 20 | 17 | 2 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 1658 | Fanning, Scott (McAfee) | 11/27/2017 | 17 | 3 | 17 | 5 | Oracle's |
| 1659 | Fanning, Scott (McAfee) | 11/27/2017 | 17 | 6 | 17 | 12 | Oracle's |
| 1660 | Fanning, Scott (McAfee) | 11/27/2017 | 17 | 13 | 17 | 22 | Oracle's |
| 1661 | Fanning, Scott (McAfee) | 11/27/2017 | 17 | 23 | 17 | 25 | Oracle's |
| 1662 | Fanning, Scott (McAfee) | 11/27/2017 | 18 | 14 | 18 | 17 | Oracle's |
| 1663 | Fanning, Scott (McAfee) | 11/27/2017 | 23 | 19 | 23 | 25 | Oracle's |
| 1664 | Fanning, Scott (McAfee) | 11/27/2017 | 24 | 1 | 24 | 5 | Oracle's |
| 1665 | Fanning, Scott (McAfee) | 11/27/2017 | 24 | 23 | 25 | 5 | Oracle's |
| 1666 | Fanning, Scott (McAfee) | 11/27/2017 | 25 | 6 | 25 | 10 | Oracle's |
| 1667 | Fanning, Scott (McAfee) | 11/27/2017 | 25 | 12 | 25 | 14 | Oracle's |
| 1668 | Fanning, Scott (McAfee) | 11/27/2017 | 29 | 16 | 30 | 25 | Oracle's |
| 1669 | Fanning, Scott (McAfee) | 11/27/2017 | 31 | 1 | 31 | 9 | Oracle's |
| 1670 | Fanning, Scott (McAfee) | 11/27/2017 | 33 | 4 | 33 | 7 | Oracle's |
| 1671 | Fanning, Scott (McAfee) | 11/27/2017 | 33 | 8 | 33 | 18 | Oracle's |
| 1672 | Fanning, Scott (McAfee) | 11/27/2017 | 35 | 22 | 36 | 1 | Oracle's |
| 1673 | Fanning, Scott (McAfee) | 11/27/2017 | 37 | 15 | 37 | 24 | Oracle's |
| 1674 | Fanning, Scott (McAfee) | 11/27/2017 | 38 | 3 | 38 | 11 | Oracle's |
| 1675 | Fanning, Scott (McAfee) | 11/27/2017 | 38 | 12 | 38 | 18 | Oracle's |
| 1676 | Fanning, Scott (McAfee) | 11/27/2017 | 38 | 19 | 39 | 8 | Oracle's |
| 1677 | Fanning, Scott (McAfee) | 11/27/2017 | 39 | 16 | 39 | 20 | Oracle's |
| 1678 | Fanning, Scott (McAfee) | 11/27/2017 | 40 | 7 | 40 | 13 | Oracle's |
| 1679 | Fanning, Scott (McAfee) | 11/27/2017 | 40 | 22 | 41 | 2 | Oracle's |
| 1680 | Fanning, Scott (McAfee) | 11/27/2017 | 41 | 3 | 41 | 5 | Oracle's |
| 1681 | Fanning, Scott (McAfee) | 11/27/2017 | 41 | 6 | 41 | 10 | Oracle's |
| 1682 | Fanning, Scott (McAfee) | 11/27/2017 | 41 | 11 | 41 | 18 | Oracle's |
| 1683 | Fanning, Scott (McAfee) | 11/27/2017 | 41 | 19 | 41 | 21 | Oracle's |
| 1684 | Fanning, Scott (McAfee) | 11/27/2017 | 41 | 22 | 41 | 25 | Oracle's |
| 1685 | Fanning, Scott (McAfee) | 11/27/2017 | 42 | 9 | 42 | 24 | Oracle's |
| 1686 | Fanning, Scott (McAfee) | 11/27/2017 | 44 | 22 | 45 | 12 | Oracle's |
| 1687 | Fanning, Scott (McAfee) | 11/27/2017 | 45 | 19 | 46 | 15 | Oracle's |
| 1688 | Fanning, Scott (McAfee) | 11/27/2017 | 46 | 16 | 46 | 24 | Oracle's |
| 1689 | Fanning, Scott (McAfee) | 11/27/2017 | 46 | 25 | 47 | 9 | Oracle's |
| 1690 | Fanning, Scott (McAfee) | 11/27/2017 | 47 | 10 | 47 | 14 | Oracle's |
| 1691 | Fanning, Scott (McAfee) | 11/27/2017 | 47 | 15 | 48 | 1 | Oracle's |
| 1692 | Fanning, Scott (McAfee) | 11/27/2017 | 48 | 2 | 48 | 5 | Oracle's |
| 1693 | Fanning, Scott (McAfee) | 11/27/2017 | 48 | 10 | 48 | 17 | Oracle's |
| 1694 | Fanning, Scott (McAfee) | 11/27/2017 | 48 | 21 | 48 | 22 | Oracle's |
| 1695 | Fanning, Scott (McAfee) | 11/27/2017 | 48 | 24 | 49 | 15 | Oracle's |
| 1696 | Fanning, Scott (McAfee) | 11/27/2017 | 49 | 16 | 50 | 14 | Oracle's |
| 1697 | Fanning, Scott (McAfee) | 11/27/2017 | 50 | 15 | 50 | 17 | Oracle's |
| 1698 | Fanning, Scott (McAfee) | 11/27/2017 | 50 | 20 | 50 | 22 | Oracle's |
| 1699 | Fanning, Scott (McAfee) | 11/27/2017 | 50 | 23 | 51 | 25 | Oracle's |
| 1700 | Fanning, Scott (McAfee) | 11/27/2017 | 52 | 1 | 52 | 2 | Oracle's |
| 1701 | Fanning, Scott (McAfee) | 11/27/2017 | 52 | 4 | 52 | 6 | Oracle's |
| 1702 | Fanning, Scott (McAfee) | 11/27/2017 | 52 | 8 | 52 | 10 | Oracle's |
| 1703 | Fanning, Scott (McAfee) | 11/27/2017 | 52 | 11 | 53 | 3 | Oracle's |
| 1704 | Fanning, Scott (McAfee) | 11/27/2017 | 53 | 4 | 54 | 8 | Oracle's |
| 1705 | Fanning, Scott (McAfee) | 11/27/2017 | 54 | 9 | 54 | 12 | Oracle's |
| 1706 | Fanning, Scott (McAfee) | 11/27/2017 | 54 | 13 | 55 | 8 | Oracle's |
| 1707 | Fanning, Scott (McAfee) | 11/27/2017 | 55 | 9 | 55 | 22 | Oracle's |
| 1708 | Fanning, Scott (McAfee) | 11/27/2017 | 57 | 13 | 58 | 23 | Oracle's |
| 1709 | Fanning, Scott (McAfee) | 11/27/2017 | 58 | 24 | 59 | 12 | Oracle's |
| 1710 | Fanning, Scott (McAfee) | 11/27/2017 | 59 | 13 | 59 | 20 | Oracle's |
| 1711 | Fanning, Scott (McAfee) | 11/27/2017 | 60 | 25 | 61 | 11 | Oracle's |
| 1712 | Fanning, Scott (McAfee) | 11/27/2017 | 62 | 2 | 62 | 9 | Oracle's |
| 1713 | Fanning, Scott (McAfee) | 11/27/2017 | 62 | 10 | 62 | 16 | Oracle's |
| 1714 | Fanning, Scott (McAfee) | 11/27/2017 | 63 | 12 | 63 | 18 | Oracle's |
| 1715 | Fanning, Scott (McAfee) | 11/27/2017 | 64 | 24 | 65 | 3 | Oracle's |
| 1716 | Fanning, Scott (McAfee) | 11/27/2017 | 65 | 4 | 65 | 13 | Oracle's |
| 1717 | Fanning, Scott (McAfee) | 11/27/2017 | 65 | 14 | 65 | 17 | Oracle's |
| 1718 | Fanning, Scott (McAfee) | 11/27/2017 | 65 | 18 | 66 | 5 | Oracle's |
| 1719 | Fanning, Scott (McAfee) | 11/27/2017 | 66 | 6 | 66 | 11 | Oracle's |
| 1720 | Fanning, Scott (McAfee) | 11/27/2017 | 66 | 24 | 69 | 9 | Oracle's |
| 1721 | Fanning, Scott (McAfee) | 11/27/2017 | 70 | 20 | 70 | 20 | Oracle's |
| 1722 | Fanning, Scott (McAfee) | 11/27/2017 | 70 | 22 | 71 | 5 | Oracle's |
| 1723 | Fanning, Scott (McAfee) | 11/27/2017 | 71 | 6 | 71 | 11 | Oracle's |
| 1724 | Fanning, Scott (McAfee) | 11/27/2017 | 74 | 24 | 75 | 21 | Oracle's |
| 1725 | Fanning, Scott (McAfee) | 11/27/2017 | 76 | 16 | 76 | 21 | Oracle's |
| 1726 | Fanning, Scott (McAfee) | 11/27/2017 | 80 | 6 | 81 | 18 | Oracle's |
| 1727 | Fanning, Scott (McAfee) | 11/27/2017 | 82 | 12 | 82 | 12 | Oracle's |
| 1728 | Fanning, Scott (McAfee) | 11/27/2017 | 82 | 13 | 82 | 22 | Oracle's |
| 1729 | Fanning, Scott (McAfee) | 11/27/2017 | 82 | 23 | 83 | 2 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 1730 | Fanning, Scott (McAfee) | 11/27/2017 | 83 | 3 | 83 | 9 | Oracle's |
| 1731 | Fanning, Scott (McAfee) | 11/27/2017 | 85 | 1 | 85 | 4 | Oracle's |
| 1732 | Fanning, Scott (McAfee) | 11/27/2017 | 85 | 5 | 85 | 9 | Oracle's |
| 1733 | Fanning, Scott (McAfee) | 11/27/2017 | 85 | 10 | 85 | 13 | Oracle's |
| 1734 | Fanning, Scott (McAfee) | 11/27/2017 | 85 | 14 | 85 | 23 | Oracle's |
| 1735 | Fanning, Scott (McAfee) | 11/27/2017 | 88 | 7 | 88 | 9 | Oracle's |
| 1736 | Fanning, Scott (McAfee) | 11/27/2017 | 88 | 12 | 88 | 19 | Oracle's |
| 1737 | Fanning, Scott (McAfee) | 11/27/2017 | 88 | 20 | 88 | 23 | Oracle's |
| 1738 | Fanning, Scott (McAfee) | 11/27/2017 | 88 | 24 | 89 | 2 | Oracle's |
| 1739 | Fanning, Scott (McAfee) | 11/27/2017 | 89 | 3 | 89 | 11 | Oracle's |
| 1740 | Fanning, Scott (McAfee) | 11/27/2017 | 89 | 12 | 89 | 17 | Oracle's |
| 1741 | Fanning, Scott (McAfee) | 11/27/2017 | 89 | 18 | 90 | 2 | Oracle's |
| 1742 | Fanning, Scott (McAfee) | 11/27/2017 | 90 | 3 | 90 | 7 | Oracle's |
| 1743 | Fanning, Scott (McAfee) | 11/27/2017 | 90 | 8 | 90 | 20 | Oracle's |
| 1744 | Fanning, Scott (McAfee) | 11/27/2017 | 91 | 4 | 91 | 11 | Oracle's |
| 1745 | Fanning, Scott (McAfee) | 11/27/2017 | 93 | 1 | 93 | 14 | Oracle's |
| 1746 | Fanning, Scott (McAfee) | 11/27/2017 | 94 | 9 | 95 | 3 | Oracle's |
| 1747 | Fanning, Scott (McAfee) | 11/27/2017 | 99 | 9 | 99 | 18 | Oracle's |
| 1748 | Fanning, Scott (McAfee) | 11/27/2017 | 101 | 10 | 102 | 2 | Oracle's |
| 1749 | Fanning, Scott (McAfee) | 11/27/2017 | 103 | 17 | 103 | 25 | Oracle's |
| 1750 | Fanning, Scott (McAfee) | 11/27/2017 | 104 | 1 | 104 | 7 | Oracle's |
| 1751 | Fanning, Scott (McAfee) | 11/27/2017 | 104 | 21 | 105 | 6 | Oracle's |
| 1752 | Fanning, Scott (McAfee) | 11/27/2017 | 106 | 7 | 106 | 25 | Oracle's |
| 1753 | Fanning, Scott (McAfee) | 11/27/2017 | 112 | 12 | 112 | 16 | Oracle's |
| 1754 | Fanning, Scott (McAfee) | 11/27/2017 | 112 | 17 | 112 | 20 | Oracle's |
| 1755 | Fanning, Scott (McAfee) | 11/27/2017 | 112 | 21 | 112 | 25 | Oracle's |
| 1756 | Fanning, Scott (McAfee) | 11/27/2017 | 113 | 3 | 113 | 9 | Oracle's |
| 1757 | Fanning, Scott (McAfee) | 11/27/2017 | 113 | 16 | 113 | 22 | Oracle's |
| 1758 | Fanning, Scott (McAfee) | 11/27/2017 | 113 | 23 | 114 | 1 | Oracle's |
| 1759 | Fanning, Scott (McAfee) | 11/27/2017 | 114 | 3 | 114 | 4 | Oracle's |
| 1760 | Fanning, Scott (McAfee) | 11/27/2017 | 115 | 1 | 115 | 3 | Oracle's |
| 1761 | Fanning, Scott (McAfee) | 11/27/2017 | 115 | 6 | 115 | 7 | Oracle's |
| 1762 | Fanning, Scott (McAfee) | 11/27/2017 | 115 | 9 | 115 | 12 | Oracle's |
| 1763 | Fanning, Scott (McAfee) | 11/27/2017 | 115 | 14 | 115 | 18 | Oracle's |
| 1764 | Fanning, Scott (McAfee) | 11/27/2017 | 116 | 9 | 116 | 10 | Oracle's |
| 1765 | Fanning, Scott (McAfee) | 11/27/2017 | 116 | 11 | 116 | 14 | Oracle's |
| 1766 | Fanning, Scott (McAfee) | 11/27/2017 | 116 | 15 | 116 | 19 | Oracle's |
| 1767 | Fanning, Scott (McAfee) | 11/27/2017 | 116 | 24 | 117 | 24 | Oracle's |
| 1768 | Fanning, Scott (McAfee) | 11/27/2017 | 119 | 18 | 121 | 3 | Oracle's |
| 1769 | Fanning, Scott (McAfee) | 11/27/2017 | 121 | 5 | 122 | 20 | Oracle's |
| 1770 | Fanning, Scott (McAfee) | 11/27/2017 | 123 | 4 | 123 | 4 | Oracle's |
| 1771 | Fanning, Scott (McAfee) | 11/27/2017 | 123 | 10 | 123 | 17 | Oracle's |
| 1772 | Fanning, Scott (McAfee) | 11/27/2017 | 123 | 18 | 123 | 25 | Oracle's |
| 1773 | Fanning, Scott (McAfee) | 11/27/2017 | 128 | 12 | 128 | 12 | Oracle's |
| 1774 | Fanning, Scott (McAfee) | 11/27/2017 | 128 | 14 | 128 | 18 | Oracle's |
| 1775 | Fanning, Scott (McAfee) | 11/27/2017 | 128 | 19 | 128 | 24 | Oracle's |
| 1776 | Fanning, Scott (McAfee) | 11/27/2017 | 131 | 20 | 132 | 18 | Oracle's |
| 1777 | Fanning, Scott (McAfee) | 11/27/2017 | 132 | 19 | 133 | 4 | Oracle's |
| 1778 | Fanning, Scott (McAfee) | 11/27/2017 | 133 | 5 | 133 | 11 | Oracle's |
| 1779 | Fanning, Scott (McAfee) | 11/27/2017 | 133 | 12 | 134 | 2 | Oracle's |
| 1780 | Fanning, Scott (McAfee) | 11/27/2017 | 134 | 21 | 134 | 21 | Oracle's |
| 1781 | Fanning, Scott (McAfee) | 11/27/2017 | 134 | 23 | 134 | 25 | Oracle's |
| 1782 | Fanning, Scott (McAfee) | 11/27/2017 | 135 | 1 | 135 | 8 | Oracle's |
| 1783 | Fanning, Scott (McAfee) | 11/27/2017 | 135 | 9 | 136 | 22 | Oracle's |
| 1784 | Fanning, Scott (McAfee) | 11/27/2017 | 136 | 24 | 136 | 24 | Oracle's |
| 1785 | Fanning, Scott (McAfee) | 11/27/2017 | 137 | 1 | 137 | 4 | Oracle's |
| 1786 | Fanning, Scott (McAfee) | 11/27/2017 | 137 | 5 | 137 | 13 | Oracle's |
| 1787 | Fanning, Scott (McAfee) | 11/27/2017 | 139 | 11 | 140 | 5 | Oracle's |
| 1788 | Fanning, Scott (McAfee) | 11/27/2017 | 140 | 18 | 140 | 18 | Oracle's |
| 1789 | Fanning, Scott (McAfee) | 11/27/2017 | 140 | 19 | 140 | 23 | Oracle's |
| 1790 | Fanning, Scott (McAfee) | 11/27/2017 | 140 | 24 | 141 | 4 | Oracle's |
| 1791 | Fanning, Scott (McAfee) | 11/27/2017 | 141 | 12 | 142 | 7 | Oracle's |
| 1792 | Fanning, Scott (McAfee) | 11/27/2017 | 142 | 11 | 142 | 18 | Oracle's |
| 1793 | Fanning, Scott (McAfee) | 11/27/2017 | 142 | 25 | 144 | 8 | Oracle's |
| 1794 | Fanning, Scott (McAfee) | 11/27/2017 | 144 | 9 | 144 | 9 | Oracle's |
| 1795 | Fanning, Scott (McAfee) | 11/27/2017 | 144 | 10 | 144 | 15 | Oracle's |
| 1796 | Fanning, Scott (McAfee) | 11/27/2017 | 144 | 16 | 144 | 21 | Oracle's |
| 1797 | Fanning, Scott (McAfee) | 11/27/2017 | 149 | 18 | 151 | 18 | Oracle's |
| 1798 | Fanning, Scott (McAfee) | 11/27/2017 | 151 | 19 | 153 | 19 | Oracle's |
| 1799 | Fanning, Scott (McAfee) | 11/27/2017 | 154 | 15 | 154 | 15 | Oracle's |
| 1800 | Fanning, Scott (McAfee) | 11/27/2017 | 154 | 16 | 154 | 21 | Oracle's |
| 1801 | Fanning, Scott (McAfee) | 11/27/2017 | 154 | 22 | 155 | 2 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1802 | Fanning, Scott (McAfee) | 11/27/2017 | 157 | 17 | 157 | 22 | Oracle's |
| 1803 | Fanning, Scott (McAfee) | 11/27/2017 | 157 | 23 | 157 | 25 | Oracle's |
| 1804 | Fanning, Scott (McAfee) | 11/27/2017 | 158 | 1 | 158 | 1 | Oracle's |
| 1805 | Fanning, Scott (McAfee) | 11/27/2017 | 158 | 3 | 158 | 9 | Oracle's |
| 1806 | Fanning, Scott (McAfee) | 11/27/2017 | 158 | 15 | 158 | 16 | Oracle's |
| 1807 | Fanning, Scott (McAfee) | 11/27/2017 | 158 | 17 | 158 | 21 | Oracle's |
| 1808 | Fanning, Scott (McAfee) | 11/27/2017 | 159 | 3 | 159 | 18 | Oracle's |
| 1809 | Fanning, Scott (McAfee) | 11/27/2017 | 159 | 19 | 159 | 21 | Oracle's |
| 1810 | Fanning, Scott (McAfee) | 11/27/2017 | 159 | 22 | 159 | 25 | Oracle's |
| 1811 | Fanning, Scott (McAfee) | 11/27/2017 | 161 | 15 | 161 | 15 | Oracle's |
| 1812 | Fanning, Scott (McAfee) | 11/27/2017 | 161 | 17 | 162 | 6 | Oracle's |
| 1813 | Fanning, Scott (McAfee) | 11/27/2017 | 162 | 7 | 162 | 11 | Oracle's |
| 1814 | Fanning, Scott (McAfee) | 11/27/2017 | 162 | 19 | 162 | 19 | Oracle's |
| 1815 | Fanning, Scott (McAfee) | 11/27/2017 | 162 | 20 | 163 | 1 | Oracle's |
| 1816 | Fanning, Scott (McAfee) | 11/27/2017 | 163 | 2 | 163 | 8 | Oracle's |
| 1817 | Fanning, Scott (McAfee) | 11/27/2017 | 163 | 9 | 163 | 14 | Oracle's |
| 1818 | Fanning, Scott (McAfee) | 11/27/2017 | 163 | 20 | 163 | 24 | Oracle's |
| 1819 | Fanning, Scott (McAfee) | 11/27/2017 | 163 | 25 | 164 | 2 | Oracle's |
| 1820 | Fanning, Scott (McAfee) | 11/27/2017 | 164 | 13 | 164 | 21 | Oracle's |
| 1821 | Fanning, Scott (McAfee) | 11/27/2017 | 165 | 1 | 165 | 5 | Oracle's |
| 1822 | Fanning, Scott (McAfee) | 11/27/2017 | 165 | 6 | 165 | 9 | Oracle's |
| 1823 | Fanning, Scott (McAfee) | 11/27/2017 | 165 | 10 | 165 | 22 | Oracle's |
| 1824 | Fanning, Scott (McAfee) | 11/27/2017 | 165 | 25 | 166 | 13 | Oracle's |
| 1825 | Fanning, Scott (McAfee) | 11/27/2017 | 166 | 15 | 166 | 16 | Oracle's |
| 1826 | Fanning, Scott (McAfee) | 11/27/2017 | 166 | 18 | 166 | 21 | Oracle's |
| 1827 | Fanning, Scott (McAfee) | 11/27/2017 | 166 | 23 | 166 | 23 | Oracle's |
| 1828 | Fanning, Scott (McAfee) | 11/27/2017 | 166 | 25 | 167 | 4 | Oracle's |
| 1829 | Fanning, Scott (McAfee) | 11/27/2017 | 167 | 6 | 167 | 9 | Oracle's |
| 1830 | Fanning, Scott (McAfee) | 11/27/2017 | 169 | 1 | 169 | 18 | Oracle's |
| 1831 | Fanning, Scott (McAfee) | 11/27/2017 | 169 | 19 | 170 | 3 | Oracle's |
| 1832 | Fanning, Scott (McAfee) | 11/27/2017 | 170 | 4 | 170 | 13 | Oracle's |
| 1833 | Fanning, Scott (McAfee) | 11/27/2017 | 173 | 15 | 174 | 2 | Oracle's |
| 1834 | Fanning, Scott (McAfee) | 11/27/2017 | 175 | 19 | 176 | 9 | Oracle's |
| 1835 | Fanning, Scott (McAfee) | 11/27/2017 | 176 | 13 | 176 | 13 | Oracle's |
| 1836 | Fanning, Scott (McAfee) | 11/27/2017 | 176 | 15 | 176 | 21 | Oracle's |
| 1837 | Fanning, Scott (McAfee) | 11/27/2017 | 176 | 25 | 176 | 25 | Oracle's |
| 1838 | Fanning, Scott (McAfee) | 11/27/2017 | 177 | 1 | 177 | 6 | Oracle's |
| 1839 | Fanning, Scott (McAfee) | 11/27/2017 | 177 | 7 | 177 | 11 | Oracle's |
| 1840 | Fanning, Scott (McAfee) | 11/27/2017 | 177 | 12 | 177 | 14 | Oracle's |
| 1841 | Fanning, Scott (McAfee) | 11/27/2017 | 177 | 16 | 177 | 18 | Oracle's |
| 1842 | Fanning, Scott (McAfee) | 11/27/2017 | 177 | 22 | 177 | 22 | Oracle's |
| 1843 | Fanning, Scott (McAfee) | 11/27/2017 | 178 | 8 | 178 | 20 | Oracle's |
| 1844 | Fanning, Scott (McAfee) | 11/27/2017 | 178 | 22 | 178 | 22 | Oracle's |
| 1845 | Fanning, Scott (McAfee) | 11/27/2017 | 178 | 24 | 179 | 8 | Oracle's |
| 1846 | Fanning, Scott (McAfee) | 11/27/2017 | 179 | 10 | 179 | 10 | Oracle's |
| 1847 | Fanning, Scott (McAfee) | 11/27/2017 | 179 | 11 | 179 | 19 | Oracle's |
| 1848 | Fanning, Scott (McAfee) | 11/27/2017 | 179 | 20 | 180 | 5 | Oracle's |
| 1849 | Fanning, Scott (McAfee) | 11/27/2017 | 180 | 8 | 180 | 8 | Oracle's |
| 1850 | Fanning, Scott (McAfee) | 11/27/2017 | 180 | 10 | 181 | 1 | Oracle's |
| 1851 | Fanning, Scott (McAfee) | 11/27/2017 | 181 | 2 | 181 | 6 | Oracle's |
| 1852 | Fanning, Scott (McAfee) | 11/27/2017 | 181 | 18 | 181 | 18 | Oracle's |
| 1853 | Fanning, Scott (McAfee) | 11/27/2017 | 181 | 20 | 181 | 23 | Oracle's |
| 1854 | Fanning, Scott (McAfee) | 11/27/2017 | 181 | 24 | 182 | 3 | Oracle's |
| 1855 | Fanning, Scott (McAfee) | 11/27/2017 | 182 | 4 | 182 | 10 | Oracle's |
| 1856 | Fanning, Scott (McAfee) | 11/27/2017 | 183 | 21 | 183 | 21 | Oracle's |
| 1857 | Fanning, Scott (McAfee) | 11/27/2017 | 183 | 23 | 184 | 10 | Oracle's |
| 1858 | Fanning, Scott (McAfee) | 11/27/2017 | 184 | 14 | 184 | 16 | Oracle's |
| 1859 | Fanning, Scott (McAfee) | 11/27/2017 | 185 | 17 | 186 | 4 | Oracle's |
| 1860 | Fanning, Scott (McAfee) | 11/27/2017 | 187 | 10 | 187 | 19 | Oracle's |
| 1861 | Fanning, Scott (McAfee) | 11/27/2017 | 190 | 9 | 190 | 23 | Oracle's |
| 1862 | Fanning, Scott (McAfee) | 11/27/2017 | 190 | 24 | 191 | 6 | Oracle's |
| 1863 | Fanning, Scott (McAfee) | 11/27/2017 | 191 | 7 | 191 | 13 | Oracle's |
| 1864 | Fanning, Scott (McAfee) | 11/27/2017 | 191 | 14 | 191 | 14 | Oracle's |
| 1865 | Fanning, Scott (McAfee) | 11/27/2017 | 191 | 21 | 192 | 2 | Oracle's |
| 1866 | Fanning, Scott (McAfee) | 11/27/2017 | 192 | 13 | 192 | 21 | Oracle's |
| 1867 | Fanning, Scott (McAfee) | 11/27/2017 | 192 | 22 | 193 | 3 | Oracle's |
| 1868 | Fanning, Scott (McAfee) | 11/27/2017 | 193 | 4 | 193 | 8 | Oracle's |
| 1869 | Fanning, Scott (McAfee) | 11/27/2017 | 193 | 9 | 193 | 19 | Oracle's |
| 1870 | Fanning, Scott (McAfee) | 11/27/2017 | 193 | 20 | 194 | 1 | Oracle's |
| 1871 | Fanning, Scott (McAfee) | 11/27/2017 | 194 | 2 | 194 | 5 | Oracle's |
| 1872 | Fanning, Scott (McAfee) | 11/27/2017 | 194 | 6 | 194 | 8 | Oracle's |
| 1873 | Fanning, Scott (McAfee) | 11/27/2017 | 194 | 9 | 194 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 1874 | Fanning, Scott (McAfee) | 11/27/2017 | 195 | 1 | 195 | 13 | Oracle's |
| 1875 | Fanning, Scott (McAfee) | 11/27/2017 | 195 | 14 | 195 | 23 | Oracle's |
| 1876 | Fanning, Scott (McAfee) | 11/27/2017 | 195 | 24 | 196 | 5 | Oracle's |
| 1877 | Fanning, Scott (McAfee) | 11/27/2017 | 196 | 21 | 197 | 9 | Oracle's |
| 1878 | Fanning, Scott (McAfee) | 11/27/2017 | 197 | 10 | 197 | 16 | Oracle's |
| 1879 | Fanning, Scott (McAfee) | 11/27/2017 | 197 | 17 | 198 | 1 | Oracle's |
| 1880 | Fanning, Scott (McAfee) | 11/27/2017 | 198 | 2 | 198 | 4 | Oracle's |
| 1881 | Fanning, Scott (McAfee) | 11/27/2017 | 198 | 6 | 198 | 6 | Oracle's |
| 1882 | Fanning, Scott (McAfee) | 11/27/2017 | 199 | 12 | 199 | 16 | Oracle's |
| 1883 | Fanning, Scott (McAfee) | 11/27/2017 | 199 | 17 | 199 | 25 | Oracle's |
| 1884 | Fanning, Scott (McAfee) | 11/27/2017 | 200 | 14 | 200 | 22 | Oracle's |
| 1885 | Fanning, Scott (McAfee) | 11/27/2017 | 200 | 23 | 201 | 1 | Oracle's |
| 1886 | Fanning, Scott (McAfee) | 11/27/2017 | 201 | 2 | 201 | 17 | Oracle's |
| 1887 | Fanning, Scott (McAfee) | 11/27/2017 | 201 | 18 | 201 | 24 | Oracle's |
| 1888 | Fanning, Scott (McAfee) | 11/27/2017 | 202 | 6 | 202 | 11 | Oracle's |
| 1889 | Fanning, Scott (McAfee) | 11/27/2017 | 202 | 12 | 202 | 16 | Oracle's |
| 1890 | Fanning, Scott (McAfee) | 11/27/2017 | 202 | 18 | 203 | 1 | Oracle's |
| 1891 | Fanning, Scott (McAfee) | 11/27/2017 | 203 | 3 | 203 | 9 | Oracle's |
| 1892 | Fanning, Scott (McAfee) | 11/27/2017 | 203 | 10 | 203 | 16 | Oracle's |
| 1893 | Fanning, Scott (McAfee) | 11/27/2017 | 204 | 13 | 205 | 8 | Oracle's |
| 1894 | Fanning, Scott (McAfee) | 11/27/2017 | 206 | 19 | 206 | 19 | Oracle's |
| 1895 | Fanning, Scott (McAfee) | 11/27/2017 | 206 | 21 | 206 | 24 | Oracle's |
| 1896 | Fanning, Scott (McAfee) | 11/27/2017 | 206 | 25 | 207 | 1 | Oracle's |
| 1897 | Fanning, Scott (McAfee) | 11/27/2017 | 207 | 2 | 207 | 6 | Oracle's |
| 1898 | Fanning, Scott (McAfee) | 11/27/2017 | 207 | 7 | 207 | 9 | Oracle's |
| 1899 | Fanning, Scott (McAfee) | 11/27/2017 | 207 | 10 | 207 | 12 | Oracle's |
| 1900 | Fanning, Scott (McAfee) | 11/27/2017 | 207 | 13 | 207 | 22 | Oracle's |
| 1901 | Fanning, Scott (McAfee) | 11/27/2017 | 207 | 23 | 208 | 2 | Oracle's |
| 1902 | Fanning, Scott (McAfee) | 11/27/2017 | 208 | 3 | 208 | 18 | Oracle's |
| 1903 | Fanning, Scott (McAfee) | 11/27/2017 | 208 | 19 | 209 | 3 | Oracle's |
| 1904 | Fanning, Scott (McAfee) | 11/27/2017 | 209 | 4 | 209 | 7 | Oracle's |
| 1905 | Fanning, Scott (McAfee) | 11/27/2017 | 209 | 8 | 209 | 10 | Oracle's |
| 1906 | Fanning, Scott (McAfee) | 11/27/2017 | 209 | 11 | 209 | 20 | Oracle's |
| 1907 | Fanning, Scott (McAfee) | 11/27/2017 | 209 | 21 | 210 | 11 | Oracle's |
| 1908 | Fanning, Scott (McAfee) | 11/27/2017 | 210 | 23 | 211 | 2 | Oracle's |
| 1909 | Fanning, Scott (McAfee) | 11/27/2017 | 211 | 5 | 211 | 6 | Oracle's |
| 1910 | Fanning, Scott (McAfee) | 11/27/2017 | 211 | 8 | 211 | 9 | Oracle's |
| 1911 | Fanning, Scott (McAfee) | 11/27/2017 | 211 | 14 | 211 | 21 | Oracle's |
| 1912 | Fanning, Scott (McAfee) | 11/27/2017 | 211 | 22 | 211 | 22 | Oracle's |
| 1913 | Fanning, Scott (McAfee) | 11/27/2017 | 211 | 24 | 212 | 2 | Oracle's |
| 1914 | Fanning, Scott (McAfee) | 11/27/2017 | 212 | 3 | 212 | 8 | Oracle's |
| 1915 | Fanning, Scott (McAfee) | 11/27/2017 | 212 | 9 | 212 | 13 | Oracle's |
| 1916 | Fanning, Scott (McAfee) | 11/27/2017 | 213 | 7 | 213 | 10 | Oracle's |
| 1917 | Fanning, Scott (McAfee) | 11/27/2017 | 217 | 8 | 217 | 22 | Oracle's |
| 1918 | Fanning, Scott (McAfee) | 11/27/2017 | 218 | 10 | 218 | 19 | Oracle's |
| 1919 | Fanning, Scott (McAfee) | 11/27/2017 | 218 | 22 | 218 | 23 | Oracle's |
| 1920 | Fanning, Scott (McAfee) | 11/27/2017 | 219 | 1 | 219 | 9 | Oracle's |
| 1921 | Fanning, Scott (McAfee) | 11/27/2017 | 219 | 14 | 219 | 17 | Oracle's |
| 1922 | Fanning, Scott (McAfee) | 11/27/2017 | 219 | 19 | 220 | 2 | Oracle's |
| 1923 | Fanning, Scott (McAfee) | 11/27/2017 | 220 | 9 | 220 | 10 | Oracle's |
| 1924 | Fanning, Scott (McAfee) | 11/27/2017 | 220 | 21 | 221 | 5 | Oracle's |
| 1925 | Fanning, Scott (McAfee) | 11/27/2017 | 221 | 21 | 221 | 21 | Oracle's |
| 1926 | Fanning, Scott (McAfee) | 11/27/2017 | 221 | 23 | 222 | 1 | Oracle's |
| 1927 | Fanning, Scott (McAfee) | 11/27/2017 | 222 | 2 | 222 | 8 | Oracle's |
| 1928 | Fanning, Scott (McAfee) | 11/27/2017 | 222 | 9 | 222 | 17 | Oracle's |
| 1929 | Fanning, Scott (McAfee) | 11/27/2017 | 223 | 3 | 223 | 3 | Oracle's |
| 1930 | Fanning, Scott (McAfee) | 11/27/2017 | 223 | 5 | 223 | 9 | Oracle's |
| 1931 | Fanning, Scott (McAfee) | 11/27/2017 | 223 | 10 | 223 | 17 | Oracle's |
| 1932 | Fanning, Scott (McAfee) | 11/27/2017 | 223 | 18 | 223 | 19 | Oracle's |
| 1933 | Fanning, Scott (McAfee) | 11/27/2017 | 225 | 20 | 225 | 20 | Oracle's |
| 1934 | Fanning, Scott (McAfee) | 11/27/2017 | 225 | 22 | 225 | 25 | Oracle's |
| 1935 | Fanning, Scott (McAfee) | 11/27/2017 | 226 | 1 | 226 | 6 | Oracle's |
| 1936 | Fanning, Scott (McAfee) | 11/27/2017 | 226 | 15 | 226 | 17 | Oracle's |
| 1937 | Frank, Rick | 2/28/2018 | 9 | 13 | 9 | 23 | Oracle's |
| 1938 | Frank, Rick | 2/28/2018 | 11 | 17 | 12 | 14 | Oracle's |
| 1939 | Frank, Rick | 2/28/2018 | 18 | 22 | 19 | 6 | Oracle's |
| 1940 | Frank, Rick | 2/28/2018 | 22 | 24 | 24 | 10 | Oracle's |
| 1941 | Frank, Rick | 2/28/2018 | 24 | 14 | 26 | 11 | Oracle's |
| 1942 | Frank, Rick | 2/28/2018 | 26 | 15 | 26 | 22 | Oracle's |
| 1943 | Frank, Rick | 2/28/2018 | 26 | 23 | 27 | 7 | Oracle's |
| 1944 | Frank, Rick | 2/28/2018 | 27 | 14 | 28 | 13 | Oracle's |
| 1945 | Frank, Rick | 2/28/2018 | 28 | 18 | 29 | 11 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1946 | Frank, Rick | 2/28/2018 | 29 | 13 | 30 | 2 | Oracle's |
| 1947 | Frank, Rick | 2/28/2018 | 30 | 5 | 31 | 2 | Oracle's |
| 1948 | Frank, Rick | 2/28/2018 | 31 | 3 | 31 | 19 | Oracle's |
| 1949 | Frank, Rick | 2/28/2018 | 31 | 20 | 35 | 19 | Oracle's |
| 1950 | Frank, Rick | 2/28/2018 | 37 | 1 | 37 | 19 | Oracle's |
| 1951 | Frank, Rick | 2/28/2018 | 37 | 21 | 38 | 3 | Oracle's |
| 1952 | Frank, Rick | 2/28/2018 | 38 | 6 | 38 | 8 | Oracle's |
| 1953 | Frank, Rick | 2/28/2018 | 38 | 14 | 39 | 12 | Oracle's |
| 1954 | Frank, Rick | 2/28/2018 | 39 | 18 | 40 | 2 | Oracle's |
| 1955 | Frank, Rick | 2/28/2018 | 40 | 4 | 40 | 9 | Oracle's |
| 1956 | Frank, Rick | 2/28/2018 | 41 | 21 | 42 | 7 | Oracle's |
| 1957 | Frank, Rick | 2/28/2018 | 43 | 18 | 44 | 2 | Oracle's |
| 1958 | Frank, Rick | 2/28/2018 | 44 | 12 | 44 | 24 | Oracle's |
| 1959 | Frank, Rick | 2/28/2018 | 45 | 1 | 46 | 6 | Oracle's |
| 1960 | Frank, Rick | 2/28/2018 | 46 | 13 | 46 | 16 | Oracle's |
| 1961 | Frank, Rick | 2/28/2018 | 46 | 18 | 47 | 5 | Oracle's |
| 1962 | Frank, Rick | 2/28/2018 | 47 | 9 | 47 | 25 | Oracle's |
| 1963 | Frank, Rick | 2/28/2018 | 49 | 11 | 51 | 14 | Oracle's |
| 1964 | Frank, Rick | 2/28/2018 | 51 | 17 | 52 | 22 | Oracle's |
| 1965 | Frank, Rick | 2/28/2018 | 54 | 18 | 55 | 6 | Oracle's |
| 1966 | Frank, Rick | 2/28/2018 | 56 | 6 | 56 | 24 | Oracle's |
| 1967 | Frank, Rick | 2/28/2018 | 59 | 8 | 59 | 16 | Oracle's |
| 1968 | Frank, Rick | 2/28/2018 | 59 | 19 | 60 | 18 | Oracle's |
| 1969 | Frank, Rick | 2/28/2018 | 60 | 19 | 61 | 22 | Oracle's |
| 1970 | Frank, Rick | 2/28/2018 | 61 | 23 | 61 | 25 | Oracle's |
| 1971 | Frank, Rick | 2/28/2018 | 62 | 1 | 62 | 2 | Oracle's |
| 1972 | Frank, Rick | 2/28/2018 | 62 | 5 | 62 | 23 | Oracle's |
| 1973 | Frank, Rick | 2/28/2018 | 63 | 16 | 63 | 17 | Oracle's |
| 1974 | Frank, Rick | 2/28/2018 | 63 | 19 | 63 | 20 | Oracle's |
| 1975 | Frank, Rick | 2/28/2018 | 65 | 3 | 67 | 2 | Oracle's |
| 1976 | Frank, Rick | 2/28/2018 | 67 | 5 | 67 | 7 | Oracle's |
| 1977 | Frank, Rick | 2/28/2018 | 67 | 11 | 67 | 12 | Oracle's |
| 1978 | Frank, Rick | 2/28/2018 | 67 | 15 | 67 | 25 | Oracle's |
| 1979 | Frank, Rick | 2/28/2018 | 68 | 2 | 69 | 11 | Oracle's |
| 1980 | Frank, Rick | 2/28/2018 | 69 | 12 | 69 | 23 | Oracle's |
| 1981 | Frank, Rick | 2/28/2018 | 70 | 5 | 70 | 12 | Oracle's |
| 1982 | Frank, Rick | 2/28/2018 | 70 | 13 | 70 | 15 | Oracle's |
| 1983 | Frank, Rick | 2/28/2018 | 70 | 17 | 70 | 23 | Oracle's |
| 1984 | Frank, Rick | 2/28/2018 | 70 | 25 | 70 | 25 | Oracle's |
| 1985 | Frank, Rick | 2/28/2018 | 71 | 4 | 72 | 6 | Oracle's |
| 1986 | Frank, Rick | 2/28/2018 | 72 | 7 | 74 | 3 | Oracle's |
| 1987 | Frank, Rick | 2/28/2018 | 74 | 4 | 74 | 15 | Oracle's |
| 1988 | Frank, Rick | 2/28/2018 | 74 | 17 | 75 | 4 | Oracle's |
| 1989 | Frank, Rick | 2/28/2018 | 75 | 10 | 76 | 14 | Oracle's |
| 1990 | Frank, Rick | 2/28/2018 | 77 | 1 | 77 | 14 | Oracle's |
| 1991 | Frank, Rick | 2/28/2018 | 77 | 15 | 78 | 12 | Oracle's |
| 1992 | Frank, Rick | 2/28/2018 | 78 | 14 | 78 | 25 | Oracle's |
| 1993 | Frank, Rick | 2/28/2018 | 79 | 7 | 79 | 23 | Oracle's |
| 1994 | Frank, Rick | 2/28/2018 | 79 | 25 | 80 | 13 | Oracle's |
| 1995 | Frank, Rick | 2/28/2018 | 80 | 15 | 80 | 18 | Oracle's |
| 1996 | Frank, Rick | 2/28/2018 | 80 | 20 | 81 | 5 | Oracle's |
| 1997 | Frank, Rick | 2/28/2018 | 81 | 13 | 81 | 17 | Oracle's |
| 1998 | Frank, Rick | 2/28/2018 | 82 | 1 | 82 | 3 | Oracle's |
| 1999 | Frank, Rick | 2/28/2018 | 82 | 5 | 82 | 8 | Oracle's |
| 2000 | Frank, Rick | 2/28/2018 | 82 | 9 | 82 | 17 | Oracle's |
| 2001 | Frank, Rick | 2/28/2018 | 82 | 19 | 83 | 1 | Oracle's |
| 2002 | Frank, Rick | 2/28/2018 | 83 | 4 | 85 | 7 | Oracle's |
| 2003 | Frank, Rick | 2/28/2018 | 85 | 8 | 85 | 14 | Oracle's |
| 2004 | Frank, Rick | 2/28/2018 | 85 | 16 | 86 | 1 | Oracle's |
| 2005 | Frank, Rick | 2/28/2018 | 86 | 3 | 88 | 19 | Oracle's |
| 2006 | Frank, Rick | 2/28/2018 | 88 | 20 | 89 | 8 | Oracle's |
| 2007 | Frank, Rick | 2/28/2018 | 89 | 9 | 89 | 11 | Oracle's |
| 2008 | Frank, Rick | 2/28/2018 | 89 | 12 | 90 | 7 | Oracle's |
| 2009 | Frank, Rick | 2/28/2018 | 90 | 8 | 90 | 9 | Oracle's |
| 2010 | Frank, Rick | 2/28/2018 | 90 | 11 | 90 | 12 | Oracle's |
| 2011 | Frank, Rick | 2/28/2018 | 90 | 13 | 90 | 17 | Oracle's |
| 2012 | Frank, Rick | 2/28/2018 | 90 | 18 | 91 | 8 | Oracle's |
| 2013 | Frank, Rick | 2/28/2018 | 92 | 11 | 92 | 13 | Oracle's |
| 2014 | Frank, Rick | 2/28/2018 | 97 | 5 | 97 | 10 | Oracle's |
| 2015 | Frank, Rick | 2/28/2018 | 97 | 11 | 98 | 1 | Oracle's |
| 2016 | Frank, Rick | 2/28/2018 | 98 | 2 | 99 | 4 | Oracle's |
| 2017 | Frank, Rick | 2/28/2018 | 99 | 9 | 100 | 3 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 2018 | Frank, Rick | 2/28/2018 | 100 | 5 | 100 | 11 | Oracle's |
| 2019 | Frank, Rick | 2/28/2018 | 100 | 16 | 101 | 17 | Oracle's |
| 2020 | Frank, Rick | 2/28/2018 | 101 | 18 | 102 | 19 | Oracle's |
| 2021 | Frank, Rick | 2/28/2018 | 103 | 2 | 103 | 4 | Oracle's |
| 2022 | Frank, Rick | 2/28/2018 | 103 | 23 | 104 | 2 | Oracle's |
| 2023 | Frank, Rick | 2/28/2018 | 104 | 5 | 105 | 8 | Oracle's |
| 2024 | Frank, Rick | 2/28/2018 | 105 | 13 | 110 | 3 | Oracle's |
| 2025 | Frank, Rick | 2/28/2018 | 110 | 21 | 111 | 23 | Oracle's |
| 2026 | Frank, Rick | 2/28/2018 | 111 | 25 | 112 | 9 | Oracle's |
| 2027 | Frank, Rick | 2/28/2018 | 112 | 20 | 113 | 9 | Oracle's |
| 2028 | Frank, Rick | 2/28/2018 | 113 | 11 | 113 | 16 | Oracle's |
| 2029 | Frank, Rick | 2/28/2018 | 113 | 18 | 113 | 22 | Oracle's |
| 2030 | Frank, Rick | 2/28/2018 | 113 | 24 | 114 | 10 | Oracle's |
| 2031 | Frank, Rick | 2/28/2018 | 114 | 12 | 115 | 2 | Oracle's |
| 2032 | Frank, Rick | 2/28/2018 | 115 | 4 | 115 | 12 | Oracle's |
| 2033 | Frank, Rick | 2/28/2018 | 115 | 16 | 115 | 24 | Oracle's |
| 2034 | Frank, Rick | 2/28/2018 | 116 | 5 | 116 | 8 | Oracle's |
| 2035 | Frank, Rick | 2/28/2018 | 116 | 10 | 116 | 15 | Oracle's |
| 2036 | Frank, Rick | 2/28/2018 | 116 | 18 | 117 | 9 | Oracle's |
| 2037 | Frank, Rick | 2/28/2018 | 118 | 2 | 119 | 19 | Oracle's |
| 2038 | Frank, Rick | 2/28/2018 | 120 | 7 | 120 | 13 | Oracle's |
| 2039 | Frank, Rick | 2/28/2018 | 120 | 16 | 120 | 16 | Oracle's |
| 2040 | Frank, Rick | 2/28/2018 | 120 | 19 | 120 | 22 | Oracle's |
| 2041 | Frank, Rick | 2/28/2018 | 120 | 24 | 122 | 21 | Oracle's |
| 2042 | Frank, Rick | 2/28/2018 | 122 | 23 | 125 | 7 | Oracle's |
| 2043 | Frank, Rick | 2/28/2018 | 125 | 10 | 126 | 13 | Oracle's |
| 2044 | Frank, Rick | 2/28/2018 | 126 | 18 | 128 | 4 | Oracle's |
| 2045 | Frank, Rick | 2/28/2018 | 128 | 6 | 128 | 19 | Oracle's |
| 2046 | Frank, Rick | 2/28/2018 | 128 | 22 | 129 | 15 | Oracle's |
| 2047 | Frank, Rick | 2/28/2018 | 129 | 17 | 130 | 5 | Oracle's |
| 2048 | Frank, Rick | 2/28/2018 | 130 | 8 | 130 | 23 | Oracle's |
| 2049 | Frank, Rick | 2/28/2018 | 130 | 24 | 131 | 25 | Oracle's |
| 2050 | Frank, Rick | 2/28/2018 | 132 | 2 | 132 | 15 | Oracle's |
| 2051 | Frank, Rick | 2/28/2018 | 132 | 17 | 132 | 21 | Oracle's |
| 2052 | Frank, Rick | 2/28/2018 | 132 | 23 | 133 | 2 | Oracle's |
| 2053 | Frank, Rick | 2/28/2018 | 133 | 4 | 133 | 5 | Oracle's |
| 2054 | Frank, Rick | 2/28/2018 | 133 | 10 | 133 | 20 | Oracle's |
| 2055 | Frank, Rick | 2/28/2018 | 133 | 22 | 134 | 2 | Oracle's |
| 2056 | Frank, Rick | 2/28/2018 | 134 | 4 | 134 | 6 | Oracle's |
| 2057 | Frank, Rick | 2/28/2018 | 134 | 7 | 134 | 11 | Oracle's |
| 2058 | Frank, Rick | 2/28/2018 | 134 | 15 | 135 | 15 | Oracle's |
| 2059 | Frank, Rick | 2/28/2018 | 135 | 16 | 136 | 24 | Oracle's |
| 2060 | Frank, Rick | 2/28/2018 | 136 | 25 | 137 | 23 | Oracle's |
| 2061 | Frank, Rick | 2/28/2018 | 138 | 9 | 138 | 10 | Oracle's |
| 2062 | Frank, Rick | 2/28/2018 | 138 | 12 | 138 | 13 | Oracle's |
| 2063 | Frank, Rick | 2/28/2018 | 138 | 17 | 138 | 18 | Oracle's |
| 2064 | Frank, Rick | 2/28/2018 | 138 | 20 | 140 | 9 | Oracle's |
| 2065 | Frank, Rick | 2/28/2018 | 140 | 10 | 140 | 13 | Oracle's |
| 2066 | Frank, Rick | 2/28/2018 | 140 | 15 | 141 | 12 | Oracle's |
| 2067 | Frank, Rick | 2/28/2018 | 141 | 15 | 141 | 16 | Oracle's |
| 2068 | Frank, Rick | 2/28/2018 | 141 | 19 | 143 | 7 | Oracle's |
| 2069 | Frank, Rick | 2/28/2018 | 143 | 11 | 143 | 23 | Oracle's |
| 2070 | Frank, Rick | 2/28/2018 | 144 | 8 | 144 | 11 | Oracle's |
| 2071 | Frank, Rick | 2/28/2018 | 144 | 13 | 144 | 18 | Oracle's |
| 2072 | Frank, Rick | 2/28/2018 | 145 | 3 | 145 | 10 | Oracle's |
| 2073 | Frank, Rick | 2/28/2018 | 145 | 12 | 146 | 12 | Oracle's |
| 2074 | Frank, Rick | 2/28/2018 | 146 | 15 | 146 | 22 | Oracle's |
| 2075 | Frank, Rick | 2/28/2018 | 146 | 25 | 147 | 2 | Oracle's |
| 2076 | Frank, Rick | 2/28/2018 | 147 | 9 | 147 | 19 | Oracle's |
| 2077 | Frank, Rick | 2/28/2018 | 147 | 21 | 148 | 18 | Oracle's |
| 2078 | Frank, Rick | 2/28/2018 | 148 | 21 | 151 | 10 | Oracle's |
| 2079 | Frank, Rick | 2/28/2018 | 152 | 7 | 152 | 15 | Oracle's |
| 2080 | Frank, Rick | 2/28/2018 | 152 | 18 | 153 | 14 | Oracle's |
| 2081 | Frank, Rick | 2/28/2018 | 153 | 17 | 154 | 10 | Oracle's |
| 2082 | Frank, Rick | 2/28/2018 | 154 | 13 | 154 | 25 | Oracle's |
| 2083 | Frank, Rick | 2/28/2018 | 155 | 2 | 155 | 14 | Oracle's |
| 2084 | Frank, Rick | 2/28/2018 | 155 | 23 | 156 | 1 | Oracle's |
| 2085 | Frank, Rick | 2/28/2018 | 156 | 25 | 160 | 16 | Oracle's |
| 2086 | Frank, Rick | 2/28/2018 | 161 | 1 | 162 | 5 | Oracle's |
| 2087 | Frank, Rick | 2/28/2018 | 162 | 7 | 163 | 15 | Oracle's |
| 2088 | Frank, Rick | 2/28/2018 | 164 | 6 | 164 | 8 | Oracle's |
| 2089 | Frank, Rick | 2/28/2018 | 164 | 10 | 164 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 2090 | Frank, Rick | 2/28/2018 | 165 | 5 | 165 | 16 | Oracle's |
| 2091 | Frank, Rick | 2/28/2018 | 166 | 20 | 166 | 24 | Oracle's |
| 2092 | Frank, Rick | 2/28/2018 | 167 | 1 | 167 | 14 | Oracle's |
| 2093 | Frank, Rick | 2/28/2018 | 167 | 16 | 167 | 17 | Oracle's |
| 2094 | Frank, Rick | 2/28/2018 | 167 | 22 | 168 | 10 | Oracle's |
| 2095 | Frank, Rick | 2/28/2018 | 168 | 12 | 168 | 16 | Oracle's |
| 2096 | Frank, Rick | 2/28/2018 | 168 | 17 | 169 | 22 | Oracle's |
| 2097 | Frank, Rick | 2/28/2018 | 169 | 24 | 169 | 25 | Oracle's |
| 2098 | Frank, Rick | 2/28/2018 | 171 | 19 | 174 | 4 | Oracle's |
| 2099 | Frank, Rick | 2/28/2018 | 174 | 6 | 175 | 8 | Oracle's |
| 2100 | Frank, Rick | 2/28/2018 | 175 | 17 | 175 | 17 | Oracle's |
| 2101 | Frank, Rick | 2/28/2018 | 175 | 19 | 176 | 12 | Oracle's |
| 2102 | Frank, Rick | 2/28/2018 | 176 | 14 | 176 | 19 | Oracle's |
| 2103 | Frank, Rick | 2/28/2018 | 176 | 22 | 177 | 7 | Oracle's |
| 2104 | Frank, Rick | 2/28/2018 | 177 | 9 | 177 | 10 | Oracle's |
| 2105 | Frank, Rick | 2/28/2018 | 178 | 9 | 178 | 15 | Oracle's |
| 2106 | Frank, Rick | 2/28/2018 | 178 | 20 | 179 | 1 | Oracle's |
| 2107 | Frank, Rick | 2/28/2018 | 179 | 3 | 179 | 16 | Oracle's |
| 2108 | Frank, Rick | 2/28/2018 | 179 | 19 | 180 | 6 | Oracle's |
| 2109 | Frank, Rick | 2/28/2018 | 180 | 8 | 180 | 16 | Oracle's |
| 2110 | Frank, Rick | 2/28/2018 | 180 | 19 | 180 | 25 | Oracle's |
| 2111 | Frank, Rick | 2/28/2018 | 181 | 2 | 181 | 3 | Oracle's |
| 2112 | Frank, Rick | 2/28/2018 | 181 | 4 | 181 | 19 | Oracle's |
| 2113 | Frank, Rick | 2/28/2018 | 181 | 21 | 181 | 22 | Oracle's |
| 2114 | Frank, Rick | 2/28/2018 | 181 | 23 | 182 | 16 | Oracle's |
| 2115 | Frank, Rick | 2/28/2018 | 182 | 19 | 182 | 19 | Oracle's |
| 2116 | Frank, Rick | 2/28/2018 | 182 | 20 | 182 | 22 | Oracle's |
| 2117 | Frank, Rick | 2/28/2018 | 182 | 23 | 183 | 6 | Oracle's |
| 2118 | Frank, Rick | 2/28/2018 | 183 | 10 | 189 | 1 | Oracle's |
| 2119 | Frank, Rick | 2/28/2018 | 189 | 3 | 189 | 8 | Oracle's |
| 2120 | Frank, Rick | 2/28/2018 | 189 | 11 | 192 | 11 | Oracle's |
| 2121 | Frank, Rick | 2/28/2018 | 192 | 14 | 194 | 15 | Oracle's |
| 2122 | Frank, Rick | 2/28/2018 | 194 | 18 | 195 | 13 | Oracle's |
| 2123 | Frank, Rick | 2/28/2018 | 195 | 14 | 195 | 14 | Oracle's |
| 2124 | Frank, Rick | 2/28/2018 | 195 | 18 | 197 | 21 | Oracle's |
| 2125 | Frank, Rick | 2/28/2018 | 197 | 22 | 201 | 3 | Oracle's |
| 2126 | Frank, Rick | 2/28/2018 | 201 | 5 | 201 | 7 | Oracle's |
| 2127 | Frank, Rick | 2/28/2018 | 201 | 9 | 201 | 11 | Oracle's |
| 2128 | Frank, Rick | 2/28/2018 | 202 | 6 | 202 | 16 | Oracle's |
| 2129 | Frank, Rick | 2/28/2018 | 202 | 17 | 205 | 16 | Oracle's |
| 2130 | Frank, Rick | 2/28/2018 | 205 | 18 | 206 | 18 | Oracle's |
| 2131 | Frank, Rick | 2/28/2018 | 206 | 20 | 207 | 11 | Oracle's |
| 2132 | Frank, Rick | 2/28/2018 | 207 | 13 | 207 | 17 | Oracle's |
| 2133 | Frank, Rick | 2/28/2018 | 207 | 21 | 207 | 24 | Oracle's |
| 2134 | Frank, Rick | 2/28/2018 | 208 | 1 | 208 | 14 | Oracle's |
| 2135 | Frank, Rick | 2/28/2018 | 209 | 8 | 211 | 24 | Oracle's |
| 2136 | Frank, Rick | 2/28/2018 | 211 | 25 | 213 | 17 | Oracle's |
| 2137 | Frank, Rick | 2/28/2018 | 213 | 18 | 215 | 1 | Oracle's |
| 2138 | Frank, Rick | 2/28/2018 | 215 | 3 | 215 | 8 | Oracle's |
| 2139 | Frank, Rick | 2/28/2018 | 215 | 9 | 216 | 18 | Oracle's |
| 2140 | Frank, Rick | 2/28/2018 | 216 | 19 | 219 | 9 | Oracle's |
| 2141 | Frank, Rick | 2/28/2018 | 219 | 17 | 220 | 23 | Oracle's |
| 2142 | Frank, Rick | 2/28/2018 | 221 | 19 | 223 | 12 | Oracle's |
| 2143 | Frank, Rick | 2/28/2018 | 223 | 13 | 228 | 6 | Oracle's |
| 2144 | Frank, Rick | 2/28/2018 | 228 | 8 | 229 | 19 | Oracle's |
| 2145 | Frank, Rick | 2/28/2018 | 229 | 20 | 233 | 4 | Oracle's |
| 2146 | Frank, Rick | 2/28/2018 | 233 | 6 | 233 | 12 | Oracle's |
| 2147 | Frank, Rick | 2/28/2018 | 233 | 13 | 233 | 13 | Oracle's |
| 2148 | Frank, Rick | 2/28/2018 | 233 | 15 | 233 | 18 | Oracle's |
| 2149 | Frank, Rick | 2/28/2018 | 233 | 20 | 233 | 24 | Oracle's |
| 2150 | Frank, Rick | 2/28/2018 | 234 | 1 | 235 | 13 | Oracle's |
| 2151 | Frank, Rick | 2/28/2018 | 235 | 14 | 238 | 2 | Oracle's |
| 2152 | Frank, Rick | 2/28/2018 | 238 | 5 | 238 | 5 | Oracle's |
| 2153 | Frank, Rick | 2/28/2018 | 238 | 7 | 238 | 19 | Oracle's |
| 2154 | Frank, Rick | 2/28/2018 | 239 | 20 | 242 | 18 | Oracle's |
| 2155 | Frank, Rick | 2/28/2018 | 242 | 22 | 242 | 23 | Oracle's |
| 2156 | Frank, Rick | 2/28/2018 | 242 | 25 | 243 | 4 | Oracle's |
| 2157 | Frank, Rick | 2/28/2018 | 243 | 11 | 243 | 16 | Oracle's |
| 2158 | Frank, Rick | 2/28/2018 | 243 | 18 | 244 | 4 | Oracle's |
| 2159 | Frank, Rick | 2/28/2018 | 244 | 7 | 244 | 11 | Oracle's |
| 2160 | Frank, Rick | 2/28/2018 | 244 | 13 | 244 | 14 | Oracle's |
| 2161 | Frank, Rick | 2/28/2018 | 244 | 15 | 244 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 2162 | Frank, Rick | 2/28/2018 | 244 | 21 | 245 | 6 | Oracle's |
| 2163 | Frank, Rick | 2/28/2018 | 245 | 13 | 245 | 23 | Oracle's |
| 2164 | Frank, Rick | 2/28/2018 | 246 | 4 | 247 | 9 | Oracle's |
| 2165 | Frank, Rick | 2/28/2018 | 247 | 11 | 247 | 13 | Oracle's |
| 2166 | Frank, Rick | 2/28/2018 | 247 | 15 | 247 | 18 | Oracle's |
| 2167 | Frank, Rick | 2/28/2018 | 247 | 20 | 247 | 23 | Oracle's |
| 2168 | Frank, Rick | 2/28/2018 | 248 | 1 | 249 | 14 | Oracle's |
| 2169 | Frank, Rick | 2/28/2018 | 249 | 17 | 249 | 18 | Oracle's |
| 2170 | Frank, Rick | 2/28/2018 | 249 | 19 | 250 | 25 | Oracle's |
| 2171 | Frank, Rick | 2/28/2018 | 251 | 10 | 254 | 6 | Oracle's |
| 2172 | Frank, Rick | 2/28/2018 | 254 | 9 | 254 | 25 | Oracle's |
| 2173 | Frank, Rick | 2/28/2018 | 255 | 4 | 256 | 23 | Oracle's |
| 2174 | Frank, Rick | 2/28/2018 | 257 | 5 | 259 | 16 | Oracle's |
| 2175 | Frank, Rick | 2/28/2018 | 259 | 17 | 263 | 14 | Oracle's |
| 2176 | Frank, Rick | 2/28/2018 | 263 | 17 | 264 | 16 | Oracle's |
| 2177 | Frank, Rick | 2/28/2018 | 264 | 18 | 266 | 7 | Oracle's |
| 2178 | Frank, Rick | 2/28/2018 | 266 | 10 | 269 | 3 | Oracle's |
| 2179 | Frank, Rick | 2/28/2018 | 269 | 4 | 270 | 20 | Oracle's |
| 2180 | Frank, Rick | 2/28/2018 | 270 | 21 | 270 | 22 | Oracle's |
| 2181 | Frank, Rick | 2/28/2018 | 270 | 24 | 271 | 4 | Oracle's |
| 2182 | Frank, Rick | 2/28/2018 | 271 | 6 | 271 | 7 | Oracle's |
| 2183 | Frank, Rick | 2/28/2018 | 271 | 8 | 273 | 7 | Oracle's |
| 2184 | Frank, Rick | 2/28/2018 | 273 | 8 | 273 | 9 | Oracle's |
| 2185 | Frank, Rick | 2/28/2018 | 273 | 12 | 273 | 15 | Oracle's |
| 2186 | Frank, Rick | 2/28/2018 | 273 | 17 | 273 | 20 | Oracle's |
| 2187 | Frank, Rick | 2/28/2018 | 273 | 22 | 274 | 2 | Oracle's |
| 2188 | Frank, Rick | 2/28/2018 | 274 | 4 | 274 | 6 | Oracle's |
| 2189 | Frank, Rick | 2/28/2018 | 274 | 9 | 276 | 8 | Oracle's |
| 2190 | Frank, Rick | 2/28/2018 | 276 | 11 | 277 | 1 | Oracle's |
| 2191 | Frank, Rick | 2/28/2018 | 277 | 3 | 277 | 6 | Oracle's |
| 2192 | Frank, Rick | 2/28/2018 | 277 | 20 | 278 | 22 | Oracle's |
| 2193 | Frank, Rick | 2/28/2018 | 279 | 8 | 280 | 9 | Oracle's |
| 2194 | Frank, Rick | 2/28/2018 | 280 | 10 | 280 | 14 | Oracle's |
| 2195 | Frank, Rick | 2/28/2018 | 280 | 15 | 283 | 17 | Oracle's |
| 2196 | Frank, Rick | 2/28/2018 | 283 | 19 | 284 | 7 | Oracle's |
| 2197 | Frank, Rick | 2/28/2018 | 284 | 9 | 284 | 11 | Oracle's |
| 2198 | Frank, Rick | 2/28/2018 | 284 | 13 | 287 | 12 | Oracle's |
| 2199 | Frank, Rick | 2/28/2018 | 287 | 13 | 288 | 7 | Oracle's |
| 2200 | Frank, Rick | 2/28/2018 | 288 | 9 | 289 | 21 | Oracle's |
| 2201 | Frank, Rick | 2/28/2018 | 289 | 23 | 291 | 22 | Oracle's |
| 2202 | Frank, Rick | 2/28/2018 | 292 | 1 | 292 | 5 | Oracle's |
| 2203 | Frank, Rick | 2/28/2018 | 292 | 7 | 292 | 11 | Oracle's |
| 2204 | Frank, Rick | 2/28/2018 | 292 | 13 | 293 | 2 | Oracle's |
| 2205 | Frank, Rick | 2/28/2018 | 293 | 5 | 294 | 3 | Oracle's |
| 2206 | Frank, Rick | 2/28/2018 | 294 | 6 | 294 | 14 | Oracle's |
| 2207 | Frank, Rick | 2/28/2018 | 294 | 17 | 295 | 13 | Oracle's |
| 2208 | Frank, Rick | 2/28/2018 | 295 | 16 | 295 | 20 | Oracle's |
| 2209 | Frank, Rick | 2/28/2018 | 295 | 22 | 296 | 2 | Oracle's |
| 2210 | Frank, Rick | 2/28/2018 | 296 | 5 | 296 | 11 | Oracle's |
| 2211 | Frank, Rick | 2/28/2018 | 296 | 13 | 296 | 20 | Oracle's |
| 2212 | Frank, Rick | 2/28/2018 | 296 | 23 | 297 | 2 | Oracle's |
| 2213 | Frank, Rick | 2/28/2018 | 297 | 4 | 297 | 7 | Oracle's |
| 2214 | Frank, Rick | 2/28/2018 | 297 | 10 | 298 | 17 | Oracle's |
| 2215 | Frank, Rick | 2/28/2018 | 298 | 18 | 299 | 2 | Oracle's |
| 2216 | Frank, Rick | 2/28/2018 | 299 | 8 | 299 | 13 | Oracle's |
| 2217 | Frank, Rick | 2/28/2018 | 299 | 15 | 299 | 16 | Oracle's |
| 2218 | Frank, Rick | 2/28/2018 | 299 | 17 | 300 | 3 | Oracle's |
| 2219 | Frank, Rick | 2/28/2018 | 300 | 6 | 300 | 9 | Oracle's |
| 2220 | Frank, Rick | 2/28/2018 | 300 | 11 | 300 | 16 | Oracle's |
| 2221 | Frank, Rick | 2/28/2018 | 300 | 18 | 300 | 19 | Oracle's |
| 2222 | Frank, Rick | 2/28/2018 | 300 | 21 | 301 | 1 | Oracle's |
| 2223 | Frank, Rick | 2/28/2018 | 301 | 3 | 301 | 7 | Oracle's |
| 2224 | Frank, Rick | 2/28/2018 | 301 | 9 | 301 | 20 | Oracle's |
| 2225 | Frank, Rick | 2/28/2018 | 301 | 22 | 302 | 2 | Oracle's |
| 2226 | Frank, Rick | 2/28/2018 | 302 | 4 | 302 | 9 | Oracle's |
| 2227 | Frank, Rick | 2/28/2018 | 302 | 11 | 302 | 21 | Oracle's |
| 2228 | Frank, Rick | 2/28/2018 | 302 | 24 | 303 | 6 | Oracle's |
| 2229 | Frank, Rick | 2/28/2018 | 303 | 9 | 303 | 13 | Oracle's |
| 2230 | Frank, Rick | 2/28/2018 | 303 | 16 | 303 | 16 | Oracle's |
| 2231 | Frank, Rick | 2/28/2018 | 303 | 18 | 303 | 19 | Oracle's |
| 2232 | Frank, Rick | 2/28/2018 | 303 | 20 | 304 | 4 | Oracle's |
| 2233 | Frank, Rick | 2/28/2018 | 304 | 6 | 304 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2234 | Grady, Sebastian | 1/11/2018 | 13 | 22 | 14 | 4 | Oracle's |
| 2235 | Grady, Sebastian | 1/11/2018 | 14 | 5 | 15 | 3 | Oracle's |
| 2236 | Grady, Sebastian | 1/11/2018 | 15 | 4 | 15 | 21 | Oracle's |
| 2237 | Grady, Sebastian | 1/11/2018 | 17 | 14 | 17 | 22 | Oracle's |
| 2238 | Grady, Sebastian | 1/11/2018 | 17 | 24 | 18 | 2 | Oracle's |
| 2239 | Grady, Sebastian | 1/11/2018 | 18 | 17 | 19 | 2 | Oracle's |
| 2240 | Grady, Sebastian | 1/11/2018 | 19 | 17 | 20 | 9 | Oracle's |
| 2241 | Grady, Sebastian | 1/11/2018 | 20 | 17 | 20 | 24 | Oracle's |
| 2242 | Grady, Sebastian | 1/11/2018 | 21 | 5 | 21 | 11 | Oracle's |
| 2243 | Grady, Sebastian | 1/11/2018 | 24 | 1 | 24 | 3 | Oracle's |
| 2244 | Grady, Sebastian | 1/11/2018 | 24 | 6 | 25 | 3 | Oracle's |
| 2245 | Grady, Sebastian | 1/11/2018 | 25 | 7 | 25 | 11 | Oracle's |
| 2246 | Grady, Sebastian | 1/11/2018 | 26 | 23 | 27 | 5 | Oracle's |
| 2247 | Grady, Sebastian | 1/11/2018 | 30 | 6 | 30 | 15 | Oracle's |
| 2248 | Grady, Sebastian | 1/11/2018 | 37 | 11 | 37 | 16 | Oracle's |
| 2249 | Grady, Sebastian | 1/11/2018 | 39 | 7 | 39 | 23 | Oracle's |
| 2250 | Grady, Sebastian | 1/11/2018 | 40 | 25 | 41 | 4 | Oracle's |
| 2251 | Grady, Sebastian | 1/11/2018 | 42 | 8 | 42 | 16 | Oracle's |
| 2252 | Grady, Sebastian | 1/11/2018 | 43 | 2 | 43 | 17 | Oracle's |
| 2253 | Grady, Sebastian | 1/11/2018 | 43 | 19 | 43 | 19 | Oracle's |
| 2254 | Grady, Sebastian | 1/11/2018 | 43 | 21 | 43 | 24 | Oracle's |
| 2255 | Grady, Sebastian | 1/11/2018 | 44 | 1 | 44 | 1 | Oracle's |
| 2256 | Grady, Sebastian | 1/11/2018 | 44 | 3 | 45 | 3 | Oracle's |
| 2257 | Grady, Sebastian | 1/11/2018 | 45 | 4 | 45 | 6 | Oracle's |
| 2258 | Grady, Sebastian | 1/11/2018 | 45 | 9 | 45 | 9 | Oracle's |
| 2259 | Grady, Sebastian | 1/11/2018 | 45 | 10 | 46 | 1 | Oracle's |
| 2260 | Grady, Sebastian | 1/11/2018 | 46 | 2 | 46 | 14 | Oracle's |
| 2261 | Grady, Sebastian | 1/11/2018 | 48 | 4 | 48 | 25 | Oracle's |
| 2262 | Grady, Sebastian | 1/11/2018 | 49 | 1 | 49 | 1 | Oracle's |
| 2263 | Grady, Sebastian | 1/11/2018 | 52 | 18 | 52 | 21 | Oracle's |
| 2264 | Grady, Sebastian | 1/11/2018 | 52 | 24 | 53 | 10 | Oracle's |
| 2265 | Grady, Sebastian | 1/11/2018 | 53 | 16 | 54 | 4 | Oracle's |
| 2266 | Grady, Sebastian | 1/11/2018 | 55 | 22 | 56 | 19 | Oracle's |
| 2267 | Grady, Sebastian | 1/11/2018 | 56 | 21 | 57 | 5 | Oracle's |
| 2268 | Grady, Sebastian | 1/11/2018 | 58 | 15 | 58 | 18 | Oracle's |
| 2269 | Grady, Sebastian | 1/11/2018 | 59 | 24 | 60 | 4 | Oracle's |
| 2270 | Grady, Sebastian | 1/11/2018 | 60 | 5 | 60 | 19 | Oracle's |
| 2271 | Grady, Sebastian | 1/11/2018 | 60 | 23 | 62 | 11 | Oracle's |
| 2272 | Grady, Sebastian | 1/11/2018 | 62 | 19 | 62 | 25 | Oracle's |
| 2273 | Grady, Sebastian | 1/11/2018 | 63 | 1 | 63 | 3 | Oracle's |
| 2274 | Grady, Sebastian | 1/11/2018 | 64 | 11 | 64 | 25 | Oracle's |
| 2275 | Grady, Sebastian | 1/11/2018 | 65 | 1 | 65 | 20 | Oracle's |
| 2276 | Grady, Sebastian | 1/11/2018 | 66 | 9 | 66 | 16 | Oracle's |
| 2277 | Grady, Sebastian | 1/11/2018 | 66 | 17 | 66 | 21 | Oracle's |
| 2278 | Grady, Sebastian | 1/11/2018 | 67 | 21 | 67 | 22 | Oracle's |
| 2279 | Grady, Sebastian | 1/11/2018 | 68 | 1 | 68 | 9 | Oracle's |
| 2280 | Grady, Sebastian | 1/11/2018 | 68 | 21 | 69 | 7 | Oracle's |
| 2281 | Grady, Sebastian | 1/11/2018 | 69 | 8 | 70 | 2 | Oracle's |
| 2282 | Grady, Sebastian | 1/11/2018 | 70 | 3 | 70 | 24 | Oracle's |
| 2283 | Grady, Sebastian | 1/11/2018 | 70 | 25 | 71 | 9 | Oracle's |
| 2284 | Grady, Sebastian | 1/11/2018 | 71 | 19 | 71 | 23 | Oracle's |
| 2285 | Grady, Sebastian | 1/11/2018 | 72 | 8 | 72 | 19 | Oracle's |
| 2286 | Grady, Sebastian | 1/11/2018 | 72 | 20 | 72 | 24 | Oracle's |
| 2287 | Grady, Sebastian | 1/11/2018 | 73 | 8 | 73 | 25 | Oracle's |
| 2288 | Grady, Sebastian | 1/11/2018 | 74 | 1 | 74 | 4 | Oracle's |
| 2289 | Grady, Sebastian | 1/11/2018 | 75 | 6 | 75 | 14 | Oracle's |
| 2290 | Grady, Sebastian | 1/11/2018 | 80 | 5 | 81 | 10 | Oracle's |
| 2291 | Grady, Sebastian | 1/11/2018 | 81 | 11 | 82 | 6 | Oracle's |
| 2292 | Grady, Sebastian | 1/11/2018 | 84 | 3 | 84 | 12 | Oracle's |
| 2293 | Grady, Sebastian | 1/11/2018 | 84 | 13 | 84 | 25 | Oracle's |
| 2294 | Grady, Sebastian | 1/11/2018 | 85 | 1 | 85 | 4 | Oracle's |
| 2295 | Grady, Sebastian | 1/11/2018 | 86 | 1 | 86 | 6 | Oracle's |
| 2296 | Grady, Sebastian | 1/11/2018 | 87 | 11 | 87 | 16 | Oracle's |
| 2297 | Grady, Sebastian | 1/11/2018 | 87 | 23 | 88 | 2 | Oracle's |
| 2298 | Grady, Sebastian | 1/11/2018 | 88 | 4 | 88 | 4 | Oracle's |
| 2299 | Grady, Sebastian | 1/11/2018 | 88 | 6 | 88 | 10 | Oracle's |
| 2300 | Grady, Sebastian | 1/11/2018 | 89 | 13 | 89 | 18 | Oracle's |
| 2301 | Grady, Sebastian | 1/11/2018 | 90 | 1 | 90 | 2 | Oracle's |
| 2302 | Grady, Sebastian | 1/11/2018 | 90 | 5 | 90 | 15 | Oracle's |
| 2303 | Grady, Sebastian | 1/11/2018 | 91 | 3 | 91 | 11 | Oracle's |
| 2304 | Grady, Sebastian | 1/11/2018 | 91 | 20 | 93 | 3 | Oracle's |
| 2305 | Grady, Sebastian | 1/11/2018 | 94 | 18 | 94 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2306 | Grady, Sebastian | 1/11/2018 | 95 | 7 | 95 | 14 | Oracle's |
| 2307 | Grady, Sebastian | 1/11/2018 | 97 | 15 | 99 | 3 | Oracle's |
| 2308 | Grady, Sebastian | 1/11/2018 | 99 | 4 | 99 | 13 | Oracle's |
| 2309 | Grady, Sebastian | 1/11/2018 | 100 | 15 | 102 | 3 | Oracle's |
| 2310 | Grady, Sebastian | 1/11/2018 | 102 | 10 | 102 | 13 | Oracle's |
| 2311 | Grady, Sebastian | 1/11/2018 | 102 | 14 | 102 | 25 | Oracle's |
| 2312 | Grady, Sebastian | 1/11/2018 | 103 | 1 | 103 | 6 | Oracle's |
| 2313 | Grady, Sebastian | 1/11/2018 | 103 | 25 | 104 | 10 | Oracle's |
| 2314 | Grady, Sebastian | 1/11/2018 | 104 | 13 | 104 | 13 | Oracle's |
| 2315 | Grady, Sebastian | 1/11/2018 | 104 | 15 | 105 | 2 | Oracle's |
| 2316 | Grady, Sebastian | 1/11/2018 | 107 | 16 | 107 | 24 | Oracle's |
| 2317 | Grady, Sebastian | 1/11/2018 | 108 | 3 | 110 | 10 | Oracle's |
| 2318 | Grady, Sebastian | 1/11/2018 | 110 | 16 | 110 | 21 | Oracle's |
| 2319 | Grady, Sebastian | 1/11/2018 | 111 | 7 | 111 | 14 | Oracle's |
| 2320 | Grady, Sebastian | 1/11/2018 | 112 | 24 | 113 | 9 | Oracle's |
| 2321 | Grady, Sebastian | 1/11/2018 | 113 | 18 | 113 | 19 | Oracle's |
| 2322 | Grady, Sebastian | 1/11/2018 | 113 | 23 | 114 | 4 | Oracle's |
| 2323 | Grady, Sebastian | 1/11/2018 | 114 | 8 | 114 | 14 | Oracle's |
| 2324 | Grady, Sebastian | 1/11/2018 | 115 | 16 | 115 | 21 | Oracle's |
| 2325 | Grady, Sebastian | 1/11/2018 | 117 | 14 | 118 | 12 | Oracle's |
| 2326 | Grady, Sebastian | 1/11/2018 | 119 | 6 | 119 | 13 | Oracle's |
| 2327 | Grady, Sebastian | 1/11/2018 | 119 | 17 | 119 | 18 | Oracle's |
| 2328 | Grady, Sebastian | 1/11/2018 | 119 | 22 | 120 | 3 | Oracle's |
| 2329 | Grady, Sebastian | 1/11/2018 | 120 | 4 | 120 | 15 | Oracle's |
| 2330 | Grady, Sebastian | 1/11/2018 | 120 | 19 | 120 | 25 | Oracle's |
| 2331 | Grady, Sebastian | 1/11/2018 | 121 | 1 | 121 | 4 | Oracle's |
| 2332 | Grady, Sebastian | 1/11/2018 | 121 | 5 | 121 | 7 | Oracle's |
| 2333 | Grady, Sebastian | 1/11/2018 | 122 | 8 | 122 | 10 | Oracle's |
| 2334 | Grady, Sebastian | 1/11/2018 | 122 | 16 | 122 | 21 | Oracle's |
| 2335 | Grady, Sebastian | 1/11/2018 | 123 | 21 | 124 | 6 | Oracle's |
| 2336 | Grady, Sebastian | 1/11/2018 | 124 | 7 | 125 | 2 | Oracle's |
| 2337 | Grady, Sebastian | 1/11/2018 | 125 | 3 | 125 | 7 | Oracle's |
| 2338 | Grady, Sebastian | 1/11/2018 | 125 | 8 | 126 | 3 | Oracle's |
| 2339 | Grady, Sebastian | 1/11/2018 | 127 | 4 | 127 | 9 | Oracle's |
| 2340 | Grady, Sebastian | 1/11/2018 | 129 | 14 | 130 | 3 | Oracle's |
| 2341 | Grady, Sebastian | 1/11/2018 | 130 | 20 | 130 | 25 | Oracle's |
| 2342 | Grady, Sebastian | 1/11/2018 | 131 | 1 | 131 | 9 | Oracle's |
| 2343 | Grady, Sebastian | 1/11/2018 | 131 | 10 | 131 | 22 | Oracle's |
| 2344 | Grady, Sebastian | 1/11/2018 | 140 | 22 | 141 | 14 | Oracle's |
| 2345 | Grady, Sebastian | 1/11/2018 | 142 | 11 | 142 | 14 | Oracle's |
| 2346 | Grady, Sebastian | 1/11/2018 | 143 | 4 | 143 | 5 | Oracle's |
| 2347 | Grady, Sebastian | 1/11/2018 | 143 | 9 | 144 | 3 | Oracle's |
| 2348 | Grady, Sebastian | 1/11/2018 | 144 | 11 | 144 | 13 | Oracle's |
| 2349 | Grady, Sebastian | 1/11/2018 | 144 | 14 | 145 | 18 | Oracle's |
| 2350 | Grady, Sebastian | 1/11/2018 | 146 | 25 | 147 | 16 | Oracle's |
| 2351 | Grady, Sebastian | 1/11/2018 | 149 | 13 | 149 | 18 | Oracle's |
| 2352 | Grady, Sebastian | 1/11/2018 | 149 | 22 | 150 | 10 | Oracle's |
| 2353 | Grady, Sebastian | 1/11/2018 | 156 | 19 | 157 | 3 | Oracle's |
| 2354 | Grady, Sebastian | 1/11/2018 | 157 | 15 | 158 | 21 | Oracle's |
| 2355 | Grady, Sebastian | 1/11/2018 | 161 | 24 | 162 | 5 | Oracle's |
| 2356 | Grady, Sebastian | 1/11/2018 | 162 | 15 | 162 | 24 | Oracle's |
| 2357 | Grady, Sebastian | 1/11/2018 | 163 | 4 | 163 | 9 | Oracle's |
| 2358 | Grady, Sebastian | 1/11/2018 | 163 | 24 | 164 | 9 | Oracle's |
| 2359 | Grady, Sebastian | 1/11/2018 | 165 | 19 | 165 | 24 | Oracle's |
| 2360 | Grady, Sebastian | 1/11/2018 | 166 | 15 | 166 | 22 | Oracle's |
| 2361 | Grady, Sebastian | 1/11/2018 | 166 | 23 | 169 | 3 | Oracle's |
| 2362 | Grady, Sebastian | 1/11/2018 | 169 | 4 | 169 | 9 | Oracle's |
| 2363 | Grady, Sebastian | 1/11/2018 | 170 | 2 | 170 | 24 | Oracle's |
| 2364 | Grady, Sebastian | 1/11/2018 | 172 | 14 | 172 | 25 | Oracle's |
| 2365 | Grady, Sebastian | 1/11/2018 | 173 | 4 | 173 | 16 | Oracle's |
| 2366 | Grady, Sebastian | 1/11/2018 | 173 | 21 | 174 | 14 | Oracle's |
| 2367 | Grady, Sebastian | 1/11/2018 | 175 | 10 | 179 | 10 | Oracle's |
| 2368 | Grady, Sebastian | 1/11/2018 | 179 | 16 | 182 | 3 | Oracle's |
| 2369 | Grady, Sebastian | 1/11/2018 | 182 | 14 | 182 | 24 | Oracle's |
| 2370 | Grady, Sebastian | 1/11/2018 | 183 | 24 | 185 | 25 | Oracle's |
| 2371 | Grady, Sebastian | 1/11/2018 | 186 | 1 | 186 | 7 | Oracle's |
| 2372 | Grady, Sebastian | 1/11/2018 | 188 | 1 | 188 | 9 | Oracle's |
| 2373 | Grady, Sebastian | 1/11/2018 | 188 | 13 | 188 | 16 | Oracle's |
| 2374 | Grady, Sebastian | 1/11/2018 | 188 | 17 | 189 | 4 | Oracle's |
| 2375 | Grady, Sebastian | 1/11/2018 | 190 | 5 | 190 | 15 | Oracle's |
| 2376 | Grady, Sebastian | 1/11/2018 | 191 | 3 | 192 | 1 | Oracle's |
| 2377 | Grady, Sebastian | 1/11/2018 | 192 | 2 | 192 | 6 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2378 | Grady, Sebastian | 1/11/2018 | 192 | 7 | 192 | 13 | Oracle's |
| 2379 | Grady, Sebastian | 1/11/2018 | 192 | 18 | 192 | 24 | Oracle's |
| 2380 | Grady, Sebastian | 1/11/2018 | 192 | 25 | 193 | 5 | Oracle's |
| 2381 | Grady, Sebastian | 1/11/2018 | 193 | 23 | 194 | 10 | Oracle's |
| 2382 | Grady, Sebastian | 1/11/2018 | 194 | 14 | 194 | 22 | Oracle's |
| 2383 | Grady, Sebastian | 1/11/2018 | 194 | 23 | 195 | 5 | Oracle's |
| 2384 | Grady, Sebastian | 1/11/2018 | 195 | 18 | 196 | 22 | Oracle's |
| 2385 | Grady, Sebastian | 1/11/2018 | 196 | 23 | 198 | 17 | Oracle's |
| 2386 | Grady, Sebastian | 1/11/2018 | 198 | 18 | 198 | 23 | Oracle's |
| 2387 | Grady, Sebastian | 1/11/2018 | 199 | 2 | 200 | 13 | Oracle's |
| 2388 | Grady, Sebastian | 1/11/2018 | 200 | 14 | 201 | 3 | Oracle's |
| 2389 | Grady, Sebastian | 1/11/2018 | 202 | 5 | 202 | 7 | Oracle's |
| 2390 | Grady, Sebastian | 1/11/2018 | 202 | 16 | 203 | 12 | Oracle's |
| 2391 | Grady, Sebastian | 1/11/2018 | 203 | 25 | 204 | 7 | Oracle's |
| 2392 | Grady, Sebastian | 1/11/2018 | 204 | 15 | 204 | 25 | Oracle's |
| 2393 | Grady, Sebastian | 1/11/2018 | 205 | 16 | 206 | 5 | Oracle's |
| 2394 | Grady, Sebastian | 1/11/2018 | 208 | 17 | 209 | 20 | Oracle's |
| 2395 | Grady, Sebastian | 1/11/2018 | 210 | 11 | 210 | 21 | Oracle's |
| 2396 | Grady, Sebastian | 1/11/2018 | 210 | 25 | 211 | 8 | Oracle's |
| 2397 | Grady, Sebastian | 1/11/2018 | 211 | 18 | 211 | 23 | Oracle's |
| 2398 | Grady, Sebastian | 1/11/2018 | 212 | 6 | 212 | 16 | Oracle's |
| 2399 | Grady, Sebastian | 1/11/2018 | 212 | 17 | 212 | 20 | Oracle's |
| 2400 | Grady, Sebastian | 1/11/2018 | 213 | 7 | 213 | 13 | Oracle's |
| 2401 | Grady, Sebastian | 1/11/2018 | 214 | 6 | 214 | 9 | Oracle's |
| 2402 | Grady, Sebastian | 1/11/2018 | 216 | 21 | 216 | 22 | Oracle's |
| 2403 | Grady, Sebastian | 1/11/2018 | 217 | 9 | 217 | 21 | Oracle's |
| 2404 | Grady, Sebastian | 1/11/2018 | 217 | 22 | 218 | 17 | Oracle's |
| 2405 | Grady, Sebastian | 1/11/2018 | 228 | 1 | 228 | 12 | Oracle's |
| 2406 | Grady, Sebastian | 1/11/2018 | 228 | 17 | 229 | 2 | Oracle's |
| 2407 | Grady, Sebastian | 1/11/2018 | 229 | 3 | 229 | 11 | Oracle's |
| 2408 | Grady, Sebastian | 1/11/2018 | 230 | 3 | 230 | 4 | Oracle's |
| 2409 | Grady, Sebastian | 1/11/2018 | 230 | 14 | 230 | 18 | Oracle's |
| 2410 | Grady, Sebastian | 1/11/2018 | 230 | 23 | 231 | 6 | Oracle's |
| 2411 | Grady, Sebastian | 1/11/2018 | 231 | 12 | 231 | 17 | Oracle's |
| 2412 | Grady, Sebastian | 1/11/2018 | 249 | 7 | 249 | 13 | Oracle's |
| 2413 | Grady, Sebastian | 1/11/2018 | 249 | 14 | 249 | 20 | Oracle's |
| 2414 | Grady, Sebastian | 1/11/2018 | 249 | 24 | 249 | 25 | Oracle's |
| 2415 | Grady, Sebastian | 1/11/2018 | 250 | 5 | 250 | 11 | Oracle's |
| 2416 | Grady, Sebastian | 1/11/2018 | 251 | 10 | 252 | 2 | Oracle's |
| 2417 | Grady, Sebastian | 1/11/2018 | 252 | 14 | 252 | 19 | Oracle's |
| 2418 | Grady, Sebastian | 1/11/2018 | 252 | 20 | 253 | 11 | Oracle's |
| 2419 | Grady, Sebastian | 1/11/2018 | 254 | 23 | 255 | 6 | Oracle's |
| 2420 | Grady, Sebastian | 1/11/2018 | 255 | 24 | 256 | 5 | Oracle's |
| 2421 | Grady, Sebastian | 1/11/2018 | 256 | 7 | 256 | 17 | Oracle's |
| 2422 | Grady, Sebastian | 1/11/2018 | 256 | 20 | 257 | 18 | Oracle's |
| 2423 | Grady, Sebastian | 1/11/2018 | 257 | 20 | 258 | 11 | Oracle's |
| 2424 | Grady, Sebastian | 1/11/2018 | 258 | 12 | 258 | 25 | Oracle's |
| 2425 | Grady, Sebastian | 1/11/2018 | 259 | 1 | 260 | 4 | Oracle's |
| 2426 | Grady, Sebastian | 1/11/2018 | 260 | 7 | 260 | 15 | Oracle's |
| 2427 | Grady, Sebastian | 1/11/2018 | 260 | 18 | 260 | 24 | Oracle's |
| 2428 | Grady, Sebastian | 1/11/2018 | 261 | 2 | 261 | 3 | Oracle's |
| 2429 | Grady, Sebastian | 1/11/2018 | 262 | 12 | 262 | 15 | Oracle's |
| 2430 | Grady, Sebastian | 1/11/2018 | 262 | 16 | 262 | 24 | Oracle's |
| 2431 | Grady, Sebastian | 1/11/2018 | 263 | 1 | 264 | 6 | Oracle's |
| 2432 | Grady, Sebastian | 1/11/2018 | 264 | 8 | 264 | 25 | Oracle's |
| 2433 | Grady, Sebastian | 1/11/2018 | 265 | 7 | 265 | 8 | Oracle's |
| 2434 | Grady, Sebastian | 1/11/2018 | 265 | 12 | 265 | 17 | Oracle's |
| 2435 | Grady, Sebastian | 1/11/2018 | 265 | 20 | 266 | 12 | Oracle's |
| 2436 | Grady, Sebastian | 1/11/2018 | 266 | 15 | 266 | 25 | Oracle's |
| 2437 | Grady, Sebastian | 1/11/2018 | 267 | 3 | 267 | 14 | Oracle's |
| 2438 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 4 | 1 | 4 | 2 | Oracle's |
| 2439 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 5 | 13 | 5 | 23 | Oracle's |
| 2440 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 5 | 24 | 7 | 3 | Oracle's |
| 2441 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 7 | 16 | 8 | 5 | Oracle's |
| 2442 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 8 | 6 | 8 | 12 | Oracle's |
| 2443 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 10 | 5 | 10 | 8 | Oracle's |
| 2444 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 12 | 20 | 12 | 25 | Oracle's |
| 2445 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 13 | 1 | 13 | 4 | Oracle's |
| 2446 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 13 | 5 | 13 | 10 | Oracle's |
| 2447 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 13 | 21 | 14 | 1 | Oracle's |
| 2448 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 14 | 2 | 14 | 10 | Oracle's |
| 2449 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 14 | 11 | 14 | 22 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2450 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 15 | 9 | 15 | 23 | Oracle's |
| 2451 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 16 | 2 | 16 | 4 | Oracle's |
| 2452 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 16 | 5 | 16 | 13 | Oracle's |
| 2453 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 16 | 22 | 17 | 10 | Oracle's |
| 2454 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 17 | 11 | 17 | 14 | Oracle's |
| 2455 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 17 | 15 | 17 | 22 | Oracle's |
| 2456 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 18 | 19 | 18 | 23 | Oracle's |
| 2457 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 19 | 8 | 19 | 10 | Oracle's |
| 2458 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 19 | 11 | 19 | 14 | Oracle's |
| 2459 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 19 | 15 | 19 | 22 | Oracle's |
| 2460 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 19 | 25 | 21 | 5 | Oracle's |
| 2461 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 21 | 6 | 21 | 9 | Oracle's |
| 2462 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 21 | 11 | 22 | 11 | Oracle's |
| 2463 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 22 | 14 | 22 | 16 | Oracle's |
| 2464 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 23 | 2 | 23 | 6 | Oracle's |
| 2465 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 23 | 7 | 23 | 9 | Oracle's |
| 2466 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 23 | 10 | 23 | 16 | Oracle's |
| 2467 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 24 | 2 | 24 | 10 | Oracle's |
| 2468 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 24 | 19 | 24 | 21 | Oracle's |
| 2469 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 24 | 22 | 25 | 22 | Oracle's |
| 2470 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 26 | 2 | 26 | 5 | Oracle's |
| 2471 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 26 | 11 | 27 | 6 | Oracle's |
| 2472 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 27 | 7 | 28 | 1 | Oracle's |
| 2473 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 28 | 7 | 28 | 14 | Oracle's |
| 2474 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 29 | 8 | 30 | 2 | Oracle's |
| 2475 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 30 | 3 | 30 | 5 | Oracle's |
| 2476 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 30 | 6 | 30 | 14 | Oracle's |
| 2477 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 30 | 22 | 31 | 18 | Oracle's |
| 2478 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 31 | 22 | 31 | 24 | Oracle's |
| 2479 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 31 | 25 | 32 | 21 | Oracle's |
| 2480 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 33 | 6 | 33 | 8 | Oracle's |
| 2481 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 33 | 10 | 34 | 12 | Oracle's |
| 2482 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 34 | 13 | 35 | 18 | Oracle's |
| 2483 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 35 | 19 | 36 | 12 | Oracle's |
| 2484 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 36 | 17 | 37 | 4 | Oracle's |
| 2485 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 37 | 11 | 38 | 2 | Oracle's |
| 2486 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 38 | 3 | 38 | 5 | Oracle's |
| 2487 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 38 | 6 | 38 | 25 | Oracle's |
| 2488 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 39 | 2 | 39 | 3 | Oracle's |
| 2489 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 39 | 4 | 39 | 20 | Oracle's |
| 2490 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 39 | 21 | 39 | 23 | Oracle's |
| 2491 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 39 | 24 | 40 | 7 | Oracle's |
| 2492 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 40 | 9 | 40 | 16 | Oracle's |
| 2493 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 40 | 17 | 41 | 9 | Oracle's |
| 2494 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 41 | 10 | 42 | 6 | Oracle's |
| 2495 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 42 | 14 | 42 | 22 | Oracle's |
| 2496 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 42 | 23 | 43 | 20 | Oracle's |
| 2497 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 43 | 23 | 44 | 3 | Oracle's |
| 2498 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 44 | 8 | 45 | 13 | Oracle's |
| 2499 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 45 | 18 | 45 | 20 | Oracle's |
| 2500 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 45 | 22 | 46 | 1 | Oracle's |
| 2501 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 46 | 7 | 46 | 10 | Oracle's |
| 2502 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 46 | 15 | 46 | 22 | Oracle's |
| 2503 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 47 | 5 | 47 | 12 | Oracle's |
| 2504 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 48 | 9 | 49 | 16 | Oracle's |
| 2505 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 50 | 2 | 50 | 5 | Oracle's |
| 2506 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 50 | 6 | 51 | 3 | Oracle's |
| 2507 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 51 | 10 | 53 | 15 | Oracle's |
| 2508 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 53 | 17 | 54 | 6 | Oracle's |
| 2509 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 54 | 7 | 54 | 9 | Oracle's |
| 2510 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 54 | 11 | 54 | 25 | Oracle's |
| 2511 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 55 | 4 | 55 | 6 | Oracle's |
| 2512 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 55 | 8 | 55 | 24 | Oracle's |
| 2513 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 55 | 25 | 56 | 2 | Oracle's |
| 2514 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56 | 4 | 56 | 9 | Oracle's |
| 2515 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56 | 10 | 56 | 12 | Oracle's |
| 2516 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56 | 14 | 56 | 20 | Oracle's |
| 2517 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56 | 21 | 56 | 23 | Oracle's |
| 2518 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 56 | 24 | 57 | 5 | Oracle's |
| 2519 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 61 | 1 | 61 | 11 | Oracle's |
| 2520 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 66 | 7 | 66 | 12 | Oracle's |
| 2521 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 73 | 2 | 73 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 2522 | Heaberlin, Denny (Tierpoint) | 2/28/2018 | 73 | 7 | 73 | 21 | Oracle's |
| 2523 | Hosalli, Manjula | 12/15/2016 | 7 | 10 | 7 | 17 | Oracle's |
| 2524 | Hosalli, Manjula | 12/15/2016 | 8 | 10 | 8 | 12 | Oracle's |
| 2525 | Hosalli, Manjula | 12/15/2016 | 10 | 23 | 11 | 3 | Oracle's |
| 2526 | Hosalli, Manjula | 12/15/2016 | 12 | 1 | 13 | 12 | Oracle's |
| 2527 | Hosalli, Manjula | 12/15/2016 | 13 | 19 | 14 | 1 | Oracle's |
| 2528 | Hosalli, Manjula | 12/15/2016 | 14 | 4 | 14 | 10 | Oracle's |
| 2529 | Hosalli, Manjula | 12/15/2016 | 16 | 5 | 16 | 19 | Oracle's |
| 2530 | Hosalli, Manjula | 12/15/2016 | 16 | 20 | 17 | 5 | Oracle's |
| 2531 | Hosalli, Manjula | 12/15/2016 | 17 | 11 | 17 | 14 | Oracle's |
| 2532 | Hosalli, Manjula | 12/15/2016 | 20 | 10 | 20 | 19 | Oracle's |
| 2533 | Hosalli, Manjula | 12/15/2016 | 20 | 24 | 21 | 6 | Oracle's |
| 2534 | Hosalli, Manjula | 12/15/2016 | 21 | 7 | 21 | 20 | Oracle's |
| 2535 | Hosalli, Manjula | 12/15/2016 | 21 | 21 | 22 | 12 | Oracle's |
| 2536 | Hosalli, Manjula | 12/15/2016 | 22 | 15 | 24 | 12 | Oracle's |
| 2537 | Hosalli, Manjula | 12/15/2016 | 24 | 19 | 25 | 14 | Oracle's |
| 2538 | Hosalli, Manjula | 12/15/2016 | 25 | 18 | 25 | 20 | Oracle's |
| 2539 | Hosalli, Manjula | 12/15/2016 | 25 | 21 | 26 | 22 | Oracle's |
| 2540 | Hosalli, Manjula | 12/15/2016 | 26 | 23 | 28 | 12 | Oracle's |
| 2541 | Hosalli, Manjula | 12/15/2016 | 31 | 15 | 32 | 9 | Oracle's |
| 2542 | Hosalli, Manjula | 12/15/2016 | 32 | 12 | 32 | 15 | Oracle's |
| 2543 | Hosalli, Manjula | 12/15/2016 | 32 | 16 | 33 | 3 | Oracle's |
| 2544 | Hosalli, Manjula | 12/15/2016 | 33 | 9 | 33 | 16 | Oracle's |
| 2545 | Hosalli, Manjula | 12/15/2016 | 34 | 13 | 35 | 4 | Oracle's |
| 2546 | Hosalli, Manjula | 12/15/2016 | 35 | 5 | 35 | 9 | Oracle's |
| 2547 | Hosalli, Manjula | 12/15/2016 | 35 | 10 | 35 | 13 | Oracle's |
| 2548 | Hosalli, Manjula | 12/15/2016 | 35 | 14 | 36 | 3 | Oracle's |
| 2549 | Hosalli, Manjula | 12/15/2016 | 36 | 17 | 37 | 20 | Oracle's |
| 2550 | Hosalli, Manjula | 12/15/2016 | 38 | 4 | 38 | 10 | Oracle's |
| 2551 | Hosalli, Manjula | 12/15/2016 | 38 | 11 | 38 | 13 | Oracle's |
| 2552 | Hosalli, Manjula | 12/15/2016 | 38 | 14 | 39 | 11 | Oracle's |
| 2553 | Hosalli, Manjula | 12/15/2016 | 39 | 12 | 40 | 3 | Oracle's |
| 2554 | Hosalli, Manjula | 12/15/2016 | 40 | 4 | 41 | 15 | Oracle's |
| 2555 | Hosalli, Manjula | 12/15/2016 | 41 | 16 | 42 | 1 | Oracle's |
| 2556 | Hosalli, Manjula | 12/15/2016 | 42 | 2 | 42 | 14 | Oracle's |
| 2557 | Hosalli, Manjula | 12/15/2016 | 42 | 15 | 43 | 1 | Oracle's |
| 2558 | Hosalli, Manjula | 12/15/2016 | 43 | 2 | 43 | 19 | Oracle's |
| 2559 | Hosalli, Manjula | 12/15/2016 | 43 | 20 | 44 | 2 | Oracle's |
| 2560 | Hosalli, Manjula | 12/15/2016 | 44 | 7 | 45 | 5 | Oracle's |
| 2561 | Hosalli, Manjula | 12/15/2016 | 45 | 6 | 45 | 8 | Oracle's |
| 2562 | Hosalli, Manjula | 12/15/2016 | 45 | 13 | 45 | 19 | Oracle's |
| 2563 | Hosalli, Manjula | 12/15/2016 | 45 | 23 | 47 | 7 | Oracle's |
| 2564 | Hosalli, Manjula | 12/15/2016 | 47 | 9 | 48 | 11 | Oracle's |
| 2565 | Hosalli, Manjula | 12/15/2016 | 48 | 12 | 49 | 10 | Oracle's |
| 2566 | Hosalli, Manjula | 12/15/2016 | 49 | 12 | 50 | 6 | Oracle's |
| 2567 | Hosalli, Manjula | 12/15/2016 | 50 | 15 | 51 | 3 | Oracle's |
| 2568 | Hosalli, Manjula | 12/15/2016 | 51 | 8 | 52 | 8 | Oracle's |
| 2569 | Hosalli, Manjula | 12/15/2016 | 52 | 18 | 53 | 23 | Oracle's |
| 2570 | Hosalli, Manjula | 12/15/2016 | 53 | 24 | 54 | 7 | Oracle's |
| 2571 | Hosalli, Manjula | 12/15/2016 | 54 | 8 | 54 | 9 | Oracle's |
| 2572 | Hosalli, Manjula | 12/15/2016 | 54 | 10 | 54 | 14 | Oracle's |
| 2573 | Hosalli, Manjula | 12/15/2016 | 54 | 17 | 54 | 17 | Oracle's |
| 2574 | Hosalli, Manjula | 12/15/2016 | 54 | 23 | 55 | 14 | Oracle's |
| 2575 | Hosalli, Manjula | 12/15/2016 | 56 | 9 | 56 | 11 | Oracle's |
| 2576 | Hosalli, Manjula | 12/15/2016 | 56 | 15 | 56 | 22 | Oracle's |
| 2577 | Hosalli, Manjula | 12/15/2016 | 56 | 23 | 56 | 25 | Oracle's |
| 2578 | Hosalli, Manjula | 12/15/2016 | 57 | 1 | 57 | 15 | Oracle's |
| 2579 | Hosalli, Manjula | 12/15/2016 | 58 | 14 | 58 | 17 | Oracle's |
| 2580 | Hosalli, Manjula | 12/15/2016 | 58 | 18 | 59 | 5 | Oracle's |
| 2581 | Hosalli, Manjula | 12/15/2016 | 60 | 9 | 60 | 17 | Oracle's |
| 2582 | Hosalli, Manjula | 12/15/2016 | 60 | 21 | 61 | 11 | Oracle's |
| 2583 | Hosalli, Manjula | 12/15/2016 | 61 | 16 | 61 | 18 | Oracle's |
| 2584 | Hosalli, Manjula | 12/15/2016 | 61 | 19 | 62 | 11 | Oracle's |
| 2585 | Hosalli, Manjula | 12/15/2016 | 62 | 12 | 64 | 4 | Oracle's |
| 2586 | Hosalli, Manjula | 12/15/2016 | 64 | 5 | 64 | 9 | Oracle's |
| 2587 | Hosalli, Manjula | 12/15/2016 | 64 | 10 | 64 | 22 | Oracle's |
| 2588 | Hosalli, Manjula | 12/15/2016 | 65 | 5 | 66 | 8 | Oracle's |
| 2589 | Hosalli, Manjula | 12/15/2016 | 66 | 11 | 67 | 5 | Oracle's |
| 2590 | Hosalli, Manjula | 12/15/2016 | 67 | 6 | 67 | 12 | Oracle's |
| 2591 | Hosalli, Manjula | 12/15/2016 | 69 | 25 | 70 | 8 | Oracle's |
| 2592 | Hosalli, Manjula | 12/15/2016 | 70 | 10 | 70 | 25 | Oracle's |
| 2593 | Hosalli, Manjula | 12/15/2016 | 73 | 7 | 73 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2594 | Hosalli, Manjula | 12/15/2016 | 73 | 20 | 75 | 19 | Oracle's |
| 2595 | Hosalli, Manjula | 12/15/2016 | 76 | 9 | 76 | 11 | Oracle's |
| 2596 | Hosalli, Manjula | 12/15/2016 | 76 | 12 | 76 | 13 | Oracle's |
| 2597 | Hosalli, Manjula | 12/15/2016 | 76 | 15 | 76 | 20 | Oracle's |
| 2598 | Hosalli, Manjula | 12/15/2016 | 78 | 19 | 78 | 23 | Oracle's |
| 2599 | Hosalli, Manjula | 12/15/2016 | 78 | 25 | 79 | 3 | Oracle's |
| 2600 | Hosalli, Manjula | 12/15/2016 | 79 | 4 | 80 | 1 | Oracle's |
| 2601 | Hosalli, Manjula | 12/15/2016 | 80 | 4 | 80 | 8 | Oracle's |
| 2602 | Hosalli, Manjula | 12/15/2016 | 80 | 9 | 80 | 10 | Oracle's |
| 2603 | Hosalli, Manjula | 12/15/2016 | 80 | 13 | 81 | 9 | Oracle's |
| 2604 | Hosalli, Manjula | 12/15/2016 | 81 | 10 | 81 | 25 | Oracle's |
| 2605 | Hosalli, Manjula | 12/15/2016 | 82 | 5 | 82 | 10 | Oracle's |
| 2606 | Hosalli, Manjula | 12/15/2016 | 83 | 5 | 83 | 18 | Oracle's |
| 2607 | Hosalli, Manjula | 12/15/2016 | 84 | 3 | 84 | 10 | Oracle's |
| 2608 | Hosalli, Manjula | 12/15/2016 | 85 | 4 | 85 | 8 | Oracle's |
| 2609 | Hosalli, Manjula | 12/15/2016 | 85 | 11 | 85 | 20 | Oracle's |
| 2610 | Hosalli, Manjula | 12/15/2016 | 85 | 21 | 85 | 23 | Oracle's |
| 2611 | Hosalli, Manjula | 12/15/2016 | 86 | 18 | 86 | 21 | Oracle's |
| 2612 | Hosalli, Manjula | 12/15/2016 | 86 | 24 | 87 | 12 | Oracle's |
| 2613 | Hosalli, Manjula | 12/15/2016 | 87 | 16 | 87 | 19 | Oracle's |
| 2614 | Hosalli, Manjula | 12/15/2016 | 87 | 25 | 88 | 4 | Oracle's |
| 2615 | Hosalli, Manjula | 12/15/2016 | 89 | 2 | 89 | 6 | Oracle's |
| 2616 | Hosalli, Manjula | 12/15/2016 | 89 | 7 | 90 | 24 | Oracle's |
| 2617 | Hosalli, Manjula | 12/15/2016 | 92 | 5 | 92 | 17 | Oracle's |
| 2618 | Hosalli, Manjula | 12/15/2016 | 92 | 22 | 93 | 13 | Oracle's |
| 2619 | Hosalli, Manjula | 12/15/2016 | 93 | 22 | 94 | 4 | Oracle's |
| 2620 | Hosalli, Manjula | 12/15/2016 | 94 | 5 | 95 | 15 | Oracle's |
| 2621 | Hosalli, Manjula | 12/15/2016 | 95 | 16 | 95 | 16 | Oracle's |
| 2622 | Hosalli, Manjula | 12/15/2016 | 95 | 19 | 97 | 23 | Oracle's |
| 2623 | Hosalli, Manjula | 12/15/2016 | 98 | 1 | 98 | 6 | Oracle's |
| 2624 | Hosalli, Manjula | 12/15/2016 | 98 | 9 | 99 | 18 | Oracle's |
| 2625 | Hosalli, Manjula | 12/15/2016 | 99 | 21 | 100 | 14 | Oracle's |
| 2626 | Hosalli, Manjula | 12/15/2016 | 100 | 17 | 101 | 5 | Oracle's |
| 2627 | Hosalli, Manjula | 12/15/2016 | 101 | 7 | 104 | 13 | Oracle's |
| 2628 | Hosalli, Manjula | 12/15/2016 | 104 | 14 | 105 | 7 | Oracle's |
| 2629 | Hosalli, Manjula | 12/15/2016 | 105 | 10 | 106 | 14 | Oracle's |
| 2630 | Hosalli, Manjula | 12/15/2016 | 107 | 12 | 108 | 12 | Oracle's |
| 2631 | Hosalli, Manjula | 12/15/2016 | 108 | 13 | 108 | 18 | Oracle's |
| 2632 | Hosalli, Manjula | 12/15/2016 | 109 | 5 | 109 | 23 | Oracle's |
| 2633 | Hosalli, Manjula | 12/15/2016 | 109 | 24 | 110 | 10 | Oracle's |
| 2634 | Hosalli, Manjula | 12/15/2016 | 110 | 11 | 110 | 25 | Oracle's |
| 2635 | Hosalli, Manjula | 12/15/2016 | 111 | 1 | 112 | 1 | Oracle's |
| 2636 | Hosalli, Manjula | 12/15/2016 | 112 | 2 | 112 | 14 | Oracle's |
| 2637 | Hosalli, Manjula | 12/15/2016 | 112 | 23 | 113 | 25 | Oracle's |
| 2638 | Hosalli, Manjula | 12/15/2016 | 114 | 1 | 114 | 4 | Oracle's |
| 2639 | Hosalli, Manjula | 12/15/2016 | 114 | 5 | 114 | 19 | Oracle's |
| 2640 | Hosalli, Manjula | 12/15/2016 | 115 | 1 | 115 | 3 | Oracle's |
| 2641 | Hosalli, Manjula | 12/15/2016 | 115 | 4 | 115 | 11 | Oracle's |
| 2642 | Hosalli, Manjula | 12/15/2016 | 115 | 12 | 115 | 14 | Oracle's |
| 2643 | Hosalli, Manjula | 12/15/2016 | 119 | 3 | 119 | 10 | Oracle's |
| 2644 | Hosalli, Manjula | 12/15/2016 | 119 | 14 | 119 | 19 | Oracle's |
| 2645 | Hosalli, Manjula | 12/15/2016 | 119 | 25 | 120 | 5 | Oracle's |
| 2646 | Hosalli, Manjula | 12/15/2016 | 120 | 6 | 120 | 12 | Oracle's |
| 2647 | Hosalli, Manjula | 12/15/2016 | 120 | 13 | 122 | 19 | Oracle's |
| 2648 | Hosalli, Manjula | 12/15/2016 | 122 | 23 | 124 | 2 | Oracle's |
| 2649 | Hosalli, Manjula | 12/15/2016 | 124 | 7 | 124 | 13 | Oracle's |
| 2650 | Hosalli, Manjula | 12/15/2016 | 124 | 14 | 124 | 16 | Oracle's |
| 2651 | Hosalli, Manjula | 12/15/2016 | 124 | 17 | 124 | 17 | Oracle's |
| 2652 | Hosalli, Manjula | 12/15/2016 | 124 | 18 | 125 | 6 | Oracle's |
| 2653 | Hosalli, Manjula | 12/15/2016 | 125 | 7 | 126 | 18 | Oracle's |
| 2654 | Hosalli, Manjula | 12/15/2016 | 126 | 19 | 126 | 22 | Oracle's |
| 2655 | Hosalli, Manjula | 12/15/2016 | 126 | 23 | 127 | 23 | Oracle's |
| 2656 | Hosalli, Manjula | 12/15/2016 | 128 | 3 | 128 | 16 | Oracle's |
| 2657 | Hosalli, Manjula | 12/15/2016 | 129 | 19 | 129 | 20 | Oracle's |
| 2658 | Hosalli, Manjula | 12/15/2016 | 129 | 22 | 130 | 14 | Oracle's |
| 2659 | Hosalli, Manjula | 12/15/2016 | 130 | 17 | 131 | 5 | Oracle's |
| 2660 | Hosalli, Manjula | 12/15/2016 | 131 | 6 | 131 | 24 | Oracle's |
| 2661 | Hosalli, Manjula | 12/15/2016 | 131 | 25 | 133 | 19 | Oracle's |
| 2662 | Hosalli, Manjula | 12/15/2016 | 133 | 20 | 133 | 24 | Oracle's |
| 2663 | Hosalli, Manjula | 12/15/2016 | 134 | 3 | 134 | 18 | Oracle's |
| 2664 | Hosalli, Manjula | 12/15/2016 | 134 | 19 | 135 | 1 | Oracle's |
| 2665 | Hosalli, Manjula | 12/15/2016 | 135 | 6 | 135 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2666 | Hosalli, Manjula | 12/15/2016 | 135 | 11 | 135 | 17 | Oracle's |
| 2667 | Hosalli, Manjula | 12/15/2016 | 135 | 18 | 135 | 21 | Oracle's |
| 2668 | Hosalli, Manjula | 12/15/2016 | 136 | 10 | 136 | 11 | Oracle's |
| 2669 | Hosalli, Manjula | 12/15/2016 | 136 | 12 | 137 | 6 | Oracle's |
| 2670 | Hosalli, Manjula | 12/15/2016 | 137 | 14 | 139 | 20 | Oracle's |
| 2671 | Hosalli, Manjula | 12/15/2016 | 139 | 23 | 141 | 11 | Oracle's |
| 2672 | Hosalli, Manjula | 12/15/2016 | 141 | 12 | 142 | 18 | Oracle's |
| 2673 | Hosalli, Manjula | 12/15/2016 | 143 | 14 | 144 | 20 | Oracle's |
| 2674 | Hosalli, Manjula | 12/15/2016 | 144 | 21 | 148 | 8 | Oracle's |
| 2675 | Hosalli, Manjula | 12/15/2016 | 148 | 9 | 150 | 6 | Oracle's |
| 2676 | Hosalli, Manjula | 12/15/2016 | 150 | 11 | 150 | 19 | Oracle's |
| 2677 | Hosalli, Manjula | 12/15/2016 | 151 | 7 | 151 | 11 | Oracle's |
| 2678 | Hosalli, Manjula | 12/15/2016 | 151 | 25 | 152 | 7 | Oracle's |
| 2679 | Hosalli, Manjula | 12/15/2016 | 153 | 24 | 154 | 2 | Oracle's |
| 2680 | Hosalli, Manjula | 12/15/2016 | 154 | 3 | 154 | 19 | Oracle's |
| 2681 | Hosalli, Manjula | 12/15/2016 | 154 | 23 | 155 | 3 | Oracle's |
| 2682 | Hosalli, Manjula | 12/15/2016 | 155 | 4 | 155 | 13 | Oracle's |
| 2683 | Hosalli, Manjula | 12/15/2016 | 155 | 14 | 156 | 3 | Oracle's |
| 2684 | Hosalli, Manjula | 12/15/2016 | 156 | 7 | 156 | 20 | Oracle's |
| 2685 | Hosalli, Manjula | 12/15/2016 | 157 | 15 | 157 | 20 | Oracle's |
| 2686 | Hosalli, Manjula | 12/15/2016 | 157 | 21 | 158 | 4 | Oracle's |
| 2687 | Hosalli, Manjula | 12/15/2016 | 160 | 3 | 160 | 16 | Oracle's |
| 2688 | Hosalli, Manjula | 12/15/2016 | 161 | 22 | 162 | 16 | Oracle's |
| 2689 | Hosalli, Manjula | 12/15/2016 | 162 | 17 | 162 | 20 | Oracle's |
| 2690 | Hosalli, Manjula | 12/15/2016 | 162 | 22 | 162 | 22 | Oracle's |
| 2691 | Hosalli, Manjula | 12/15/2016 | 162 | 23 | 163 | 23 | Oracle's |
| 2692 | Hosalli, Manjula | 12/15/2016 | 163 | 24 | 164 | 5 | Oracle's |
| 2693 | Hosalli, Manjula | 12/15/2016 | 164 | 21 | 165 | 3 | Oracle's |
| 2694 | Hosalli, Manjula | 12/15/2016 | 165 | 4 | 165 | 17 | Oracle's |
| 2695 | Hosalli, Manjula | 12/15/2016 | 165 | 20 | 166 | 10 | Oracle's |
| 2696 | Hosalli, Manjula | 12/15/2016 | 166 | 13 | 166 | 25 | Oracle's |
| 2697 | Hosalli, Manjula | 12/15/2016 | 167 | 1 | 167 | 4 | Oracle's |
| 2698 | Hosalli, Manjula | 12/15/2016 | 167 | 12 | 167 | 12 | Oracle's |
| 2699 | Hosalli, Manjula | 12/15/2016 | 167 | 13 | 168 | 4 | Oracle's |
| 2700 | Hosalli, Manjula | 12/15/2016 | 168 | 5 | 168 | 10 | Oracle's |
| 2701 | Hosalli, Manjula | 12/15/2016 | 168 | 19 | 168 | 25 | Oracle's |
| 2702 | Hosalli, Manjula | 12/15/2016 | 169 | 1 | 169 | 5 | Oracle's |
| 2703 | Hosalli, Manjula | 12/15/2016 | 169 | 9 | 169 | 23 | Oracle's |
| 2704 | Hosalli, Manjula | 12/15/2016 | 170 | 3 | 170 | 23 | Oracle's |
| 2705 | Hosalli, Manjula | 12/15/2016 | 171 | 1 | 172 | 7 | Oracle's |
| 2706 | Hosalli, Manjula | 12/15/2016 | 172 | 8 | 172 | 23 | Oracle's |
| 2707 | Hosalli, Manjula | 12/15/2016 | 173 | 1 | 173 | 12 | Oracle's |
| 2708 | Hosalli, Manjula | 12/15/2016 | 174 | 11 | 174 | 11 | Oracle's |
| 2709 | Hosalli, Manjula | 12/15/2016 | 174 | 12 | 175 | 12 | Oracle's |
| 2710 | Hosalli, Manjula | 12/15/2016 | 175 | 13 | 175 | 18 | Oracle's |
| 2711 | Hosalli, Manjula | 12/15/2016 | 175 | 19 | 175 | 20 | Oracle's |
| 2712 | Hosalli, Manjula | 12/15/2016 | 175 | 21 | 176 | 3 | Oracle's |
| 2713 | Hosalli, Manjula | 12/15/2016 | 176 | 4 | 176 | 13 | Oracle's |
| 2714 | Hosalli, Manjula | 12/15/2016 | 176 | 22 | 177 | 6 | Oracle's |
| 2715 | Hosalli, Manjula | 12/15/2016 | 177 | 10 | 178 | 8 | Oracle's |
| 2716 | Hosalli, Manjula | 12/15/2016 | 178 | 25 | 179 | 12 | Oracle's |
| 2717 | Hosalli, Manjula | 12/15/2016 | 179 | 19 | 179 | 24 | Oracle's |
| 2718 | Hosalli, Manjula | 12/15/2016 | 180 | 12 | 180 | 15 | Oracle's |
| 2719 | Hosalli, Manjula | 12/15/2016 | 181 | 3 | 181 | 6 | Oracle's |
| 2720 | Hosalli, Manjula | 12/15/2016 | 181 | 13 | 182 | 23 | Oracle's |
| 2721 | Hosalli, Manjula | 12/15/2016 | 183 | 12 | 183 | 25 | Oracle's |
| 2722 | Hosalli, Manjula | 12/15/2016 | 184 | 1 | 184 | 24 | Oracle's |
| 2723 | Hosalli, Manjula | 12/15/2016 | 184 | 25 | 185 | 18 | Oracle's |
| 2724 | Hosalli, Manjula | 12/15/2016 | 185 | 19 | 186 | 16 | Oracle's |
| 2725 | Hosalli, Manjula | 12/15/2016 | 186 | 17 | 188 | 6 | Oracle's |
| 2726 | Hosalli, Manjula | 12/15/2016 | 188 | 11 | 190 | 1 | Oracle's |
| 2727 | Hosalli, Manjula | 12/15/2016 | 190 | 2 | 190 | 17 | Oracle's |
| 2728 | Hosalli, Manjula | 12/15/2016 | 190 | 18 | 191 | 7 | Oracle's |
| 2729 | Hosalli, Manjula | 12/15/2016 | 191 | 8 | 191 | 16 | Oracle's |
| 2730 | Hosalli, Manjula | 12/15/2016 | 191 | 17 | 191 | 19 | Oracle's |
| 2731 | Hosalli, Manjula | 12/15/2016 | 191 | 20 | 192 | 10 | Oracle's |
| 2732 | Hosalli, Manjula | 12/15/2016 | 193 | 1 | 193 | 21 | Oracle's |
| 2733 | Hosalli, Manjula | 12/15/2016 | 193 | 22 | 194 | 3 | Oracle's |
| 2734 | Hosalli, Manjula | 12/15/2016 | 194 | 4 | 194 | 6 | Oracle's |
| 2735 | Hosalli, Manjula | 12/15/2016 | 194 | 9 | 194 | 12 | Oracle's |
| 2736 | Hosalli, Manjula | 12/15/2016 | 195 | 5 | 195 | 17 | Oracle's |
| 2737 | Hosalli, Manjula | 12/15/2016 | 195 | 18 | 195 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2738 | Hosalli, Manjula | 12/15/2016 | 195 | 22 | 196 | 12 | Oracle's |
| 2739 | Hosalli, Manjula | 12/15/2016 | 196 | 21 | 196 | 23 | Oracle's |
| 2740 | Hosalli, Manjula | 12/15/2016 | 196 | 24 | 197 | 15 | Oracle's |
| 2741 | Hosalli, Manjula | 12/15/2016 | 197 | 16 | 198 | 18 | Oracle's |
| 2742 | Hosalli, Manjula | 12/15/2016 | 200 | 2 | 200 | 24 | Oracle's |
| 2743 | Hosalli, Manjula | 12/15/2016 | 200 | 25 | 200 | 25 | Oracle's |
| 2744 | Hosalli, Manjula | 12/15/2016 | 201 | 1 | 201 | 20 | Oracle's |
| 2745 | Hosalli, Manjula | 12/15/2016 | 201 | 21 | 202 | 21 | Oracle's |
| 2746 | Hosalli, Manjula | 12/15/2016 | 202 | 24 | 203 | 7 | Oracle's |
| 2747 | Hosalli, Manjula | 12/15/2016 | 205 | 10 | 205 | 19 | Oracle's |
| 2748 | Hosalli, Manjula | 12/15/2016 | 205 | 20 | 206 | 19 | Oracle's |
| 2749 | Hosalli, Manjula | 12/15/2016 | 206 | 20 | 209 | 12 | Oracle's |
| 2750 | Hosalli, Manjula | 12/15/2016 | 209 | 13 | 210 | 24 | Oracle's |
| 2751 | Hosalli, Manjula | 12/15/2016 | 210 | 25 | 211 | 24 | Oracle's |
| 2752 | Hosalli, Manjula | 12/15/2016 | 211 | 25 | 214 | 24 | Oracle's |
| 2753 | Hosalli, Manjula | 12/15/2016 | 215 | 2 | 215 | 5 | Oracle's |
| 2754 | Hosalli, Manjula | 12/15/2016 | 215 | 6 | 215 | 12 | Oracle's |
| 2755 | Hosalli, Manjula | 12/15/2016 | 216 | 12 | 218 | 2 | Oracle's |
| 2756 | Hosalli, Manjula | 12/15/2016 | 218 | 3 | 218 | 3 | Oracle's |
| 2757 | Hosalli, Manjula | 12/15/2016 | 218 | 6 | 220 | 3 | Oracle's |
| 2758 | Hosalli, Manjula | 12/15/2016 | 220 | 4 | 223 | 10 | Oracle's |
| 2759 | Hosalli, Manjula | 12/15/2016 | 223 | 11 | 224 | 4 | Oracle's |
| 2760 | Hosalli, Manjula | 12/15/2016 | 224 | 11 | 225 | 8 | Oracle's |
| 2761 | Hosalli, Manjula | 12/15/2016 | 225 | 12 | 226 | 1 | Oracle's |
| 2762 | Hosalli, Manjula | 12/15/2016 | 226 | 2 | 226 | 10 | Oracle's |
| 2763 | Hosalli, Manjula | 12/15/2016 | 226 | 13 | 226 | 17 | Oracle's |
| 2764 | Hosalli, Manjula | 12/15/2016 | 226 | 20 | 226 | 21 | Oracle's |
| 2765 | Hosalli, Manjula | 12/15/2016 | 227 | 13 | 227 | 17 | Oracle's |
| 2766 | Hosalli, Manjula | 12/15/2016 | 228 | 9 | 228 | 16 | Oracle's |
| 2767 | Hosalli, Manjula | 12/15/2016 | 228 | 22 | 229 | 6 | Oracle's |
| 2768 | Hosalli, Manjula | 12/15/2016 | 229 | 7 | 229 | 15 | Oracle's |
| 2769 | Hosalli, Manjula | 12/15/2016 | 229 | 24 | 231 | 7 | Oracle's |
| 2770 | Hosalli, Manjula | 12/15/2016 | 231 | 8 | 231 | 23 | Oracle's |
| 2771 | Hosalli, Manjula | 12/15/2016 | 232 | 4 | 232 | 9 | Oracle's |
| 2772 | Hosalli, Manjula | 12/15/2016 | 232 | 10 | 233 | 22 | Oracle's |
| 2773 | Hosalli, Manjula | 12/15/2016 | 233 | 23 | 234 | 18 | Oracle's |
| 2774 | Hosalli, Manjula | 12/15/2016 | 234 | 21 | 235 | 2 | Oracle's |
| 2775 | Hosalli, Manjula | 12/15/2016 | 235 | 3 | 237 | 7 | Oracle's |
| 2776 | Hosalli, Manjula | 12/15/2016 | 237 | 8 | 239 | 22 | Oracle's |
| 2777 | Hosalli, Manjula | 12/15/2016 | 239 | 23 | 240 | 17 | Oracle's |
| 2778 | Hosalli, Manjula | 12/15/2016 | 240 | 18 | 243 | 10 | Oracle's |
| 2779 | Hosalli, Manjula | 12/15/2016 | 243 | 11 | 243 | 18 | Oracle's |
| 2780 | Hosalli, Manjula | 12/15/2016 | 244 | 24 | 245 | 24 | Oracle's |
| 2781 | Hosalli, Manjula | 12/15/2016 | 245 | 25 | 246 | 6 | Oracle's |
| 2782 | Hosalli, Manjula | 12/15/2016 | 246 | 7 | 246 | 24 | Oracle's |
| 2783 | Hosalli, Manjula | 12/15/2016 | 246 | 25 | 247 | 1 | Oracle's |
| 2784 | Hosalli, Manjula | 12/15/2016 | 247 | 4 | 247 | 19 | Oracle's |
| 2785 | Hosalli, Manjula | 12/15/2016 | 248 | 23 | 249 | 3 | Oracle's |
| 2786 | Hosalli, Manjula | 12/15/2016 | 249 | 4 | 249 | 23 | Oracle's |
| 2787 | Hosalli, Manjula | 12/15/2016 | 250 | 18 | 251 | 2 | Oracle's |
| 2788 | Hosalli, Manjula | 12/15/2016 | 251 | 7 | 252 | 11 | Oracle's |
| 2789 | Hosalli, Manjula | 12/15/2016 | 252 | 12 | 253 | 16 | Oracle's |
| 2790 | Hosalli, Manjula | 12/15/2016 | 254 | 5 | 254 | 16 | Oracle's |
| 2791 | Hosalli, Manjula | 12/15/2016 | 254 | 25 | 255 | 10 | Oracle's |
| 2792 | Hosalli, Manjula | 12/15/2016 | 255 | 13 | 255 | 25 | Oracle's |
| 2793 | Hosalli, Manjula | 12/15/2016 | 256 | 1 | 256 | 2 | Oracle's |
| 2794 | Hosalli, Manjula | 12/15/2016 | 256 | 5 | 256 | 9 | Oracle's |
| 2795 | Hosalli, Manjula | 12/15/2016 | 257 | 7 | 257 | 25 | Oracle's |
| 2796 | Hosalli, Manjula | 12/15/2016 | 258 | 1 | 258 | 16 | Oracle's |
| 2797 | Hosalli, Manjula | 12/15/2016 | 258 | 22 | 259 | 5 | Oracle's |
| 2798 | Hosalli, Manjula | 12/15/2016 | 259 | 6 | 260 | 7 | Oracle's |
| 2799 | Hosalli, Manjula | 12/15/2016 | 260 | 9 | 262 | 5 | Oracle's |
| 2800 | Hosalli, Manjula | 12/15/2016 | 262 | 6 | 262 | 17 | Oracle's |
| 2801 | Hu, Chen | 12/13/2017 | 13 | 15 | 13 | 17 | Oracle's |
| 2802 | Hu, Chen | 12/13/2017 | 14 | 1 | 14 | 3 | Oracle's |
| 2803 | Hu, Chen | 12/13/2017 | 14 | 4 | 14 | 8 | Oracle's |
| 2804 | Hu, Chen | 12/13/2017 | 14 | 14 | 14 | 20 | Oracle's |
| 2805 | Hu, Chen | 12/13/2017 | 16 | 8 | 17 | 5 | Oracle's |
| 2806 | Hu, Chen | 12/13/2017 | 17 | 7 | 17 | 12 | Oracle's |
| 2807 | Hu, Chen | 12/13/2017 | 18 | 5 | 18 | 7 | Oracle's |
| 2808 | Hu, Chen | 12/13/2017 | 18 | 8 | 18 | 12 | Oracle's |
| 2809 | Hu, Chen | 12/13/2017 | 18 | 22 | 18 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 2810 | Hu, Chen | 12/13/2017 | 19 | 2 | 19 | 22 | Oracle's |
| 2811 | Hu, Chen | 12/13/2017 | 20 | 16 | 20 | 25 | Oracle's |
| 2812 | Hu, Chen | 12/13/2017 | 21 | 14 | 22 | 5 | Oracle's |
| 2813 | Hu, Chen | 12/13/2017 | 22 | 21 | 22 | 23 | Oracle's |
| 2814 | Hu, Chen | 12/13/2017 | 23 | 3 | 23 | 5 | Oracle's |
| 2815 | Hu, Chen | 12/13/2017 | 23 | 6 | 23 | 7 | Oracle's |
| 2816 | Hu, Chen | 12/13/2017 | 23 | 10 | 23 | 12 | Oracle's |
| 2817 | Hu, Chen | 12/13/2017 | 23 | 14 | 23 | 17 | Oracle's |
| 2818 | Hu, Chen | 12/13/2017 | 23 | 19 | 23 | 21 | Oracle's |
| 2819 | Hu, Chen | 12/13/2017 | 23 | 22 | 23 | 24 | Oracle's |
| 2820 | Hu, Chen | 12/13/2017 | 23 | 25 | 24 | 1 | Oracle's |
| 2821 | Hu, Chen | 12/13/2017 | 24 | 4 | 24 | 11 | Oracle's |
| 2822 | Hu, Chen | 12/13/2017 | 24 | 13 | 24 | 13 | Oracle's |
| 2823 | Hu, Chen | 12/13/2017 | 25 | 8 | 25 | 9 | Oracle's |
| 2824 | Hu, Chen | 12/13/2017 | 25 | 11 | 25 | 16 | Oracle's |
| 2825 | Hu, Chen | 12/13/2017 | 25 | 17 | 25 | 19 | Oracle's |
| 2826 | Hu, Chen | 12/13/2017 | 25 | 23 | 26 | 2 | Oracle's |
| 2827 | Hu, Chen | 12/13/2017 | 26 | 3 | 26 | 6 | Oracle's |
| 2828 | Hu, Chen | 12/13/2017 | 28 | 7 | 28 | 8 | Oracle's |
| 2829 | Hu, Chen | 12/13/2017 | 28 | 12 | 28 | 16 | Oracle's |
| 2830 | Hu, Chen | 12/13/2017 | 28 | 25 | 29 | 2 | Oracle's |
| 2831 | Hu, Chen | 12/13/2017 | 29 | 5 | 29 | 10 | Oracle's |
| 2832 | Hu, Chen | 12/13/2017 | 29 | 11 | 29 | 17 | Oracle's |
| 2833 | Hu, Chen | 12/13/2017 | 29 | 20 | 30 | 5 | Oracle's |
| 2834 | Hu, Chen | 12/13/2017 | 31 | 23 | 31 | 24 | Oracle's |
| 2835 | Hu, Chen | 12/13/2017 | 32 | 3 | 32 | 8 | Oracle's |
| 2836 | Hu, Chen | 12/13/2017 | 32 | 9 | 32 | 10 | Oracle's |
| 2837 | Hu, Chen | 12/13/2017 | 32 | 13 | 32 | 20 | Oracle's |
| 2838 | Hu, Chen | 12/13/2017 | 32 | 21 | 32 | 23 | Oracle's |
| 2839 | Hu, Chen | 12/13/2017 | 33 | 3 | 33 | 3 | Oracle's |
| 2840 | Hu, Chen | 12/13/2017 | 33 | 8 | 33 | 10 | Oracle's |
| 2841 | Hu, Chen | 12/13/2017 | 33 | 13 | 33 | 15 | Oracle's |
| 2842 | Hu, Chen | 12/13/2017 | 34 | 13 | 34 | 22 | Oracle's |
| 2843 | Hu, Chen | 12/13/2017 | 34 | 23 | 35 | 3 | Oracle's |
| 2844 | Hu, Chen | 12/13/2017 | 39 | 24 | 40 | 5 | Oracle's |
| 2845 | Hu, Chen | 12/13/2017 | 40 | 16 | 40 | 22 | Oracle's |
| 2846 | Hu, Chen | 12/13/2017 | 42 | 10 | 42 | 11 | Oracle's |
| 2847 | Hu, Chen | 12/13/2017 | 42 | 14 | 43 | 6 | Oracle's |
| 2848 | Hu, Chen | 12/13/2017 | 43 | 9 | 43 | 14 | Oracle's |
| 2849 | Hu, Chen | 12/13/2017 | 43 | 17 | 43 | 22 | Oracle's |
| 2850 | Hu, Chen | 12/13/2017 | 44 | 3 | 44 | 5 | Oracle's |
| 2851 | Hu, Chen | 12/13/2017 | 44 | 6 | 44 | 8 | Oracle's |
| 2852 | Hu, Chen | 12/13/2017 | 44 | 9 | 44 | 11 | Oracle's |
| 2853 | Hu, Chen | 12/13/2017 | 44 | 13 | 44 | 19 | Oracle's |
| 2854 | Hu, Chen | 12/13/2017 | 44 | 20 | 45 | 3 | Oracle's |
| 2855 | Hu, Chen | 12/13/2017 | 45 | 5 | 45 | 14 | Oracle's |
| 2856 | Hu, Chen | 12/13/2017 | 45 | 16 | 45 | 20 | Oracle's |
| 2857 | Hu, Chen | 12/13/2017 | 45 | 23 | 45 | 23 | Oracle's |
| 2858 | Hu, Chen | 12/13/2017 | 46 | 8 | 46 | 10 | Oracle's |
| 2859 | Hu, Chen | 12/13/2017 | 46 | 13 | 46 | 16 | Oracle's |
| 2860 | Hu, Chen | 12/13/2017 | 46 | 19 | 46 | 20 | Oracle's |
| 2861 | Hu, Chen | 12/13/2017 | 48 | 1 | 48 | 3 | Oracle's |
| 2862 | Hu, Chen | 12/13/2017 | 48 | 6 | 48 | 23 | Oracle's |
| 2863 | Hu, Chen | 12/13/2017 | 49 | 1 | 49 | 3 | Oracle's |
| 2864 | Hu, Chen | 12/13/2017 | 49 | 6 | 49 | 7 | Oracle's |
| 2865 | Hu, Chen | 12/13/2017 | 49 | 8 | 49 | 9 | Oracle's |
| 2866 | Hu, Chen | 12/13/2017 | 49 | 11 | 49 | 15 | Oracle's |
| 2867 | Hu, Chen | 12/13/2017 | 49 | 18 | 49 | 19 | Oracle's |
| 2868 | Hu, Chen | 12/13/2017 | 49 | 20 | 49 | 21 | Oracle's |
| 2869 | Hu, Chen | 12/13/2017 | 49 | 24 | 50 | 5 | Oracle's |
| 2870 | Hu, Chen | 12/13/2017 | 51 | 1 | 51 | 2 | Oracle's |
| 2871 | Hu, Chen | 12/13/2017 | 51 | 4 | 51 | 11 | Oracle's |
| 2872 | Hu, Chen | 12/13/2017 | 51 | 14 | 51 | 17 | Oracle's |
| 2873 | Hu, Chen | 12/13/2017 | 51 | 20 | 51 | 20 | Oracle's |
| 2874 | Hu, Chen | 12/13/2017 | 56 | 12 | 56 | 18 | Oracle's |
| 2875 | Hu, Chen | 12/13/2017 | 56 | 19 | 56 | 21 | Oracle's |
| 2876 | Hu, Chen | 12/13/2017 | 56 | 24 | 57 | 9 | Oracle's |
| 2877 | Hu, Chen | 12/13/2017 | 57 | 10 | 57 | 16 | Oracle's |
| 2878 | Hu, Chen | 12/13/2017 | 57 | 18 | 57 | 21 | Oracle's |
| 2879 | Hu, Chen | 12/13/2017 | 57 | 22 | 58 | 8 | Oracle's |
| 2880 | Hu, Chen | 12/13/2017 | 58 | 11 | 58 | 20 | Oracle's |
| 2881 | Hu, Chen | 12/13/2017 | 58 | 21 | 58 | 22 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2882 | Hu, Chen | 12/13/2017 | 58 | 25 | 59 | 2 | Oracle's |
| 2883 | Hu, Chen | 12/13/2017 | 59 | 3 | 59 | 4 | Oracle's |
| 2884 | Hu, Chen | 12/13/2017 | 59 | 8 | 59 | 13 | Oracle's |
| 2885 | Hu, Chen | 12/13/2017 | 59 | 16 | 59 | 17 | Oracle's |
| 2886 | Hu, Chen | 12/13/2017 | 59 | 25 | 60 | 3 | Oracle's |
| 2887 | Hu, Chen | 12/13/2017 | 60 | 5 | 60 | 14 | Oracle's |
| 2888 | Hu, Chen | 12/13/2017 | 60 | 15 | 61 | 9 | Oracle's |
| 2889 | Hu, Chen | 12/13/2017 | 61 | 10 | 61 | 10 | Oracle's |
| 2890 | Hu, Chen | 12/13/2017 | 61 | 14 | 61 | 20 | Oracle's |
| 2891 | Hu, Chen | 12/13/2017 | 62 | 7 | 62 | 15 | Oracle's |
| 2892 | Hu, Chen | 12/13/2017 | 62 | 18 | 63 | 10 | Oracle's |
| 2893 | Hu, Chen | 12/13/2017 | 63 | 11 | 63 | 13 | Oracle's |
| 2894 | Hu, Chen | 12/13/2017 | 63 | 17 | 63 | 17 | Oracle's |
| 2895 | Hu, Chen | 12/13/2017 | 63 | 18 | 64 | 3 | Oracle's |
| 2896 | Hu, Chen | 12/13/2017 | 64 | 5 | 64 | 10 | Oracle's |
| 2897 | Hu, Chen | 12/13/2017 | 71 | 22 | 71 | 24 | Oracle's |
| 2898 | Hu, Chen | 12/13/2017 | 72 | 18 | 72 | 24 | Oracle's |
| 2899 | Hu, Chen | 12/13/2017 | 73 | 2 | 73 | 12 | Oracle's |
| 2900 | Hu, Chen | 12/13/2017 | 73 | 15 | 73 | 19 | Oracle's |
| 2901 | Hu, Chen | 12/13/2017 | 74 | 11 | 74 | 13 | Oracle's |
| 2902 | Hu, Chen | 12/13/2017 | 74 | 15 | 74 | 17 | Oracle's |
| 2903 | Hu, Chen | 12/13/2017 | 75 | 3 | 75 | 5 | Oracle's |
| 2904 | Hu, Chen | 12/13/2017 | 75 | 6 | 75 | 7 | Oracle's |
| 2905 | Hu, Chen | 12/13/2017 | 75 | 9 | 75 | 13 | Oracle's |
| 2906 | Hu, Chen | 12/13/2017 | 75 | 14 | 75 | 15 | Oracle's |
| 2907 | Hu, Chen | 12/13/2017 | 75 | 18 | 75 | 24 | Oracle's |
| 2908 | Hu, Chen | 12/13/2017 | 76 | 14 | 76 | 21 | Oracle's |
| 2909 | Hu, Chen | 12/13/2017 | 76 | 24 | 77 | 6 | Oracle's |
| 2910 | Hu, Chen | 12/13/2017 | 78 | 11 | 78 | 13 | Oracle's |
| 2911 | Hu, Chen | 12/13/2017 | 78 | 14 | 78 | 15 | Oracle's |
| 2912 | Hu, Chen | 12/13/2017 | 79 | 23 | 80 | 1 | Oracle's |
| 2913 | Hu, Chen | 12/13/2017 | 80 | 2 | 80 | 4 | Oracle's |
| 2914 | Hu, Chen | 12/13/2017 | 80 | 11 | 80 | 14 | Oracle's |
| 2915 | Hu, Chen | 12/13/2017 | 80 | 25 | 81 | 1 | Oracle's |
| 2916 | Hu, Chen | 12/13/2017 | 81 | 4 | 81 | 5 | Oracle's |
| 2917 | Hu, Chen | 12/13/2017 | 85 | 7 | 85 | 9 | Oracle's |
| 2918 | Hu, Chen | 12/13/2017 | 85 | 13 | 85 | 14 | Oracle's |
| 2919 | Hu, Chen | 12/13/2017 | 87 | 14 | 87 | 23 | Oracle's |
| 2920 | Hu, Chen | 12/13/2017 | 88 | 1 | 88 | 6 | Oracle's |
| 2921 | Hu, Chen | 12/13/2017 | 89 | 19 | 90 | 5 | Oracle's |
| 2922 | Hu, Chen | 12/13/2017 | 90 | 25 | 91 | 5 | Oracle's |
| 2923 | Hu, Chen | 12/13/2017 | 91 | 8 | 91 | 16 | Oracle's |
| 2924 | Hu, Chen | 12/13/2017 | 91 | 19 | 92 | 1 | Oracle's |
| 2925 | Hu, Chen | 12/13/2017 | 92 | 4 | 92 | 11 | Oracle's |
| 2926 | Hu, Chen | 12/13/2017 | 92 | 14 | 92 | 17 | Oracle's |
| 2927 | Hu, Chen | 12/13/2017 | 92 | 19 | 92 | 24 | Oracle's |
| 2928 | Hu, Chen | 12/13/2017 | 92 | 25 | 93 | 11 | Oracle's |
| 2929 | Hu, Chen | 12/13/2017 | 93 | 13 | 93 | 20 | Oracle's |
| 2930 | Hu, Chen | 12/13/2017 | 93 | 24 | 94 | 1 | Oracle's |
| 2931 | Hu, Chen | 12/13/2017 | 94 | 4 | 94 | 6 | Oracle's |
| 2932 | Hu, Chen | 12/13/2017 | 94 | 7 | 94 | 8 | Oracle's |
| 2933 | Hu, Chen | 12/13/2017 | 94 | 14 | 94 | 15 | Oracle's |
| 2934 | Hu, Chen | 12/13/2017 | 95 | 6 | 95 | 9 | Oracle's |
| 2935 | Hu, Chen | 12/13/2017 | 95 | 13 | 95 | 18 | Oracle's |
| 2936 | Hu, Chen | 12/13/2017 | 96 | 1 | 96 | 4 | Oracle's |
| 2937 | Hu, Chen | 12/13/2017 | 96 | 5 | 96 | 6 | Oracle's |
| 2938 | Hu, Chen | 12/13/2017 | 96 | 9 | 96 | 13 | Oracle's |
| 2939 | Hu, Chen | 12/13/2017 | 96 | 14 | 96 | 18 | Oracle's |
| 2940 | Hu, Chen | 12/13/2017 | 96 | 21 | 96 | 21 | Oracle's |
| 2941 | Hu, Chen | 12/13/2017 | 96 | 23 | 97 | 4 | Oracle's |
| 2942 | Hu, Chen | 12/13/2017 | 97 | 6 | 97 | 7 | Oracle's |
| 2943 | Hu, Chen | 12/13/2017 | 97 | 11 | 97 | 12 | Oracle's |
| 2944 | Hu, Chen | 12/13/2017 | 97 | 15 | 97 | 16 | Oracle's |
| 2945 | Hu, Chen | 12/13/2017 | 97 | 18 | 98 | 2 | Oracle's |
| 2946 | Hu, Chen | 12/13/2017 | 98 | 3 | 98 | 9 | Oracle's |
| 2947 | Hu, Chen | 12/13/2017 | 98 | 12 | 98 | 14 | Oracle's |
| 2948 | Hu, Chen | 12/13/2017 | 98 | 16 | 98 | 18 | Oracle's |
| 2949 | Hu, Chen | 12/13/2017 | 99 | 7 | 99 | 12 | Oracle's |
| 2950 | Hu, Chen | 12/13/2017 | 99 | 15 | 99 | 18 | Oracle's |
| 2951 | Hu, Chen | 12/13/2017 | 99 | 19 | 99 | 21 | Oracle's |
| 2952 | Hu, Chen | 12/13/2017 | 99 | 24 | 100 | 6 | Oracle's |
| 2953 | Hu, Chen | 12/13/2017 | 100 | 9 | 100 | 15 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A Transcript | B Depo Date | C Start Page | Start Line | E End Page | F End Line | G Designations |
|---|---|---|---|---|---|---|---|
| 2954 | Hu, Chen | 12/13/2017 | 100 | 18 | 101 | 3 | Oracle's |
| 2955 | Hu, Chen | 12/13/2017 | 101 | 6 | 101 | 12 | Oracle's |
| 2956 | Hu, Chen | 12/13/2017 | 101 | 15 | 101 | 23 | Oracle's |
| 2957 | Hu, Chen | 12/13/2017 | 102 | 1 | 102 | 6 | Oracle's |
| 2958 | Hu, Chen | 12/13/2017 | 102 | 9 | 102 | 13 | Oracle's |
| 2959 | Hu, Chen | 12/13/2017 | 102 | 14 | 102 | 14 | Oracle's |
| 2960 | Hu, Chen | 12/13/2017 | 102 | 15 | 102 | 20 | Oracle's |
| 2961 | Hu, Chen | 12/13/2017 | 102 | 24 | 103 | 4 | Oracle's |
| 2962 | Hu, Chen | 12/13/2017 | 103 | 8 | 103 | 15 | Oracle's |
| 2963 | Hu, Chen | 12/13/2017 | 103 | 17 | 103 | 19 | Oracle's |
| 2964 | Hu, Chen | 12/13/2017 | 107 | 5 | 107 | 11 | Oracle's |
| 2965 | Hu, Chen | 12/13/2017 | 107 | 14 | 107 | 17 | Oracle's |
| 2966 | Hu, Chen | 12/13/2017 | 107 | 21 | 108 | 2 | Oracle's |
| 2967 | Hu, Chen | 12/13/2017 | 108 | 12 | 108 | 14 | Oracle's |
| 2968 | Hu, Chen | 12/13/2017 | 108 | 15 | 108 | 16 | Oracle's |
| 2969 | Hu, Chen | 12/13/2017 | 108 | 18 | 108 | 23 | Oracle's |
| 2970 | Hu, Chen | 12/13/2017 | 109 | 11 | 109 | 13 | Oracle's |
| 2971 | Hu, Chen | 12/13/2017 | 109 | 19 | 110 | 9 | Oracle's |
| 2972 | Hu, Chen | 12/13/2017 | 110 | 25 | 111 | 12 | Oracle's |
| 2973 | Hu, Chen | 12/13/2017 | 111 | 13 | 111 | 14 | Oracle's |
| 2974 | Hu, Chen | 12/13/2017 | 111 | 16 | 111 | 23 | Oracle's |
| 2975 | Hu, Chen | 12/13/2017 | 112 | 1 | 112 | 11 | Oracle's |
| 2976 | Hu, Chen | 12/13/2017 | 112 | 17 | 112 | 18 | Oracle's |
| 2977 | Hu, Chen | 12/13/2017 | 112 | 21 | 113 | 3 | Oracle's |
| 2978 | Hu, Chen | 12/13/2017 | 113 | 6 | 113 | 11 | Oracle's |
| 2979 | Hu, Chen | 12/13/2017 | 113 | 14 | 113 | 17 | Oracle's |
| 2980 | Hu, Chen | 12/13/2017 | 113 | 19 | 113 | 25 | Oracle's |
| 2981 | Hu, Chen | 12/13/2017 | 114 | 3 | 114 | 7 | Oracle's |
| 2982 | Hu, Chen | 12/13/2017 | 114 | 12 | 114 | 22 | Oracle's |
| 2983 | Hu, Chen | 12/13/2017 | 114 | 25 | 115 | 2 | Oracle's |
| 2984 | Hu, Chen | 12/13/2017 | 115 | 5 | 115 | 8 | Oracle's |
| 2985 | Hu, Chen | 12/13/2017 | 115 | 11 | 115 | 17 | Oracle's |
| 2986 | Hu, Chen | 12/13/2017 | 115 | 20 | 116 | 2 | Oracle's |
| 2987 | Hu, Chen | 12/13/2017 | 116 | 6 | 116 | 10 | Oracle's |
| 2988 | Hu, Chen | 12/13/2017 | 116 | 11 | 116 | 12 | Oracle's |
| 2989 | Hu, Chen | 12/13/2017 | 116 | 16 | 116 | 22 | Oracle's |
| 2990 | Hu, Chen | 12/13/2017 | 116 | 25 | 117 | 5 | Oracle's |
| 2991 | Hu, Chen | 12/13/2017 | 117 | 8 | 117 | 13 | Oracle's |
| 2992 | Hu, Chen | 12/13/2017 | 117 | 16 | 117 | 24 | Oracle's |
| 2993 | Hu, Chen | 12/13/2017 | 118 | 2 | 118 | 14 | Oracle's |
| 2994 | Hu, Chen | 12/13/2017 | 118 | 16 | 118 | 18 | Oracle's |
| 2995 | Hu, Chen | 12/13/2017 | 118 | 19 | 118 | 20 | Oracle's |
| 2996 | Hu, Chen | 12/13/2017 | 118 | 22 | 119 | 9 | Oracle's |
| 2997 | Hu, Chen | 12/13/2017 | 119 | 20 | 120 | 2 | Oracle's |
| 2998 | Hu, Chen | 12/13/2017 | 120 | 5 | 120 | 7 | Oracle's |
| 2999 | Hu, Chen | 12/13/2017 | 120 | 8 | 121 | 11 | Oracle's |
| 3000 | Hu, Chen | 12/13/2017 | 121 | 12 | 121 | 19 | Oracle's |
| 3001 | Hu, Chen | 12/13/2017 | 121 | 20 | 122 | 2 | Oracle's |
| 3002 | Hu, Chen | 12/13/2017 | 122 | 5 | 122 | 19 | Oracle's |
| 3003 | Hu, Chen | 12/13/2017 | 122 | 21 | 122 | 23 | Oracle's |
| 3004 | Hu, Chen | 12/13/2017 | 123 | 1 | 123 | 2 | Oracle's |
| 3005 | Hu, Chen | 12/13/2017 | 123 | 9 | 123 | 10 | Oracle's |
| 3006 | Hu, Chen | 12/13/2017 | 123 | 13 | 123 | 20 | Oracle's |
| 3007 | Hu, Chen | 12/13/2017 | 125 | 8 | 125 | 19 | Oracle's |
| 3008 | Hu, Chen | 12/13/2017 | 125 | 20 | 126 | 3 | Oracle's |
| 3009 | Hu, Chen | 12/13/2017 | 126 | 5 | 126 | 5 | Oracle's |
| 3010 | Hu, Chen | 12/13/2017 | 126 | 16 | 127 | 3 | Oracle's |
| 3011 | Hu, Chen | 12/13/2017 | 127 | 6 | 127 | 12 | Oracle's |
| 3012 | Hu, Chen | 12/13/2017 | 127 | 14 | 127 | 14 | Oracle's |
| 3013 | Hu, Chen | 12/13/2017 | 128 | 19 | 128 | 22 | Oracle's |
| 3014 | Hu, Chen | 12/13/2017 | 129 | 7 | 129 | 13 | Oracle's |
| 3015 | Hu, Chen | 12/13/2017 | 129 | 16 | 129 | 16 | Oracle's |
| 3016 | Hu, Chen | 12/13/2017 | 129 | 18 | 129 | 19 | Oracle's |
| 3017 | Hu, Chen | 12/13/2017 | 129 | 20 | 129 | 21 | Oracle's |
| 3018 | Hu, Chen | 12/13/2017 | 129 | 24 | 130 | 6 | Oracle's |
| 3019 | Hu, Chen | 12/13/2017 | 130 | 11 | 130 | 21 | Oracle's |
| 3020 | Hu, Chen | 12/13/2017 | 131 | 1 | 131 | 9 | Oracle's |
| 3021 | Hu, Chen | 12/13/2017 | 131 | 12 | 131 | 16 | Oracle's |
| 3022 | Hu, Chen | 12/13/2017 | 131 | 19 | 131 | 21 | Oracle's |
| 3023 | Hu, Chen | 12/13/2017 | 131 | 23 | 131 | 23 | Oracle's |
| 3024 | Hu, Chen | 12/13/2017 | 134 | 14 | 134 | 16 | Oracle's |
| 3025 | Hu, Chen | 12/13/2017 | 134 | 18 | 135 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 3026 | Hu, Chen | 12/13/2017 | 135 | 8 | 135 | 10 | Oracle's |
| 3027 | Hu, Chen | 12/13/2017 | 135 | 13 | 135 | 14 | Oracle's |
| 3028 | Hu, Chen | 12/13/2017 | 135 | 16 | 135 | 18 | Oracle's |
| 3029 | Hu, Chen | 12/13/2017 | 135 | 19 | 135 | 21 | Oracle's |
| 3030 | Hu, Chen | 12/13/2017 | 135 | 24 | 135 | 24 | Oracle's |
| 3031 | Hu, Chen | 12/13/2017 | 136 | 2 | 136 | 4 | Oracle's |
| 3032 | Hu, Chen | 12/13/2017 | 136 | 5 | 136 | 7 | Oracle's |
| 3033 | Hu, Chen | 12/13/2017 | 136 | 10 | 136 | 21 | Oracle's |
| 3034 | Hu, Chen | 12/13/2017 | 136 | 22 | 136 | 22 | Oracle's |
| 3035 | Hu, Chen | 12/13/2017 | 136 | 25 | 137 | 7 | Oracle's |
| 3036 | Hu, Chen | 12/13/2017 | 137 | 10 | 137 | 12 | Oracle's |
| 3037 | Hu, Chen | 12/13/2017 | 140 | 12 | 140 | 15 | Oracle's |
| 3038 | Hu, Chen | 12/13/2017 | 140 | 16 | 141 | 2 | Oracle's |
| 3039 | Hu, Chen | 12/13/2017 | 141 | 3 | 141 | 22 | Oracle's |
| 3040 | Hu, Chen | 12/13/2017 | 141 | 24 | 142 | 8 | Oracle's |
| 3041 | Hu, Chen | 12/13/2017 | 142 | 11 | 142 | 14 | Oracle's |
| 3042 | Hu, Chen | 12/13/2017 | 142 | 15 | 143 | 5 | Oracle's |
| 3043 | Hu, Chen | 12/13/2017 | 143 | 6 | 143 | 7 | Oracle's |
| 3044 | Hu, Chen | 12/13/2017 | 143 | 10 | 143 | 11 | Oracle's |
| 3045 | Hu, Chen | 12/13/2017 | 143 | 14 | 143 | 16 | Oracle's |
| 3046 | Hu, Chen | 12/13/2017 | 143 | 19 | 143 | 21 | Oracle's |
| 3047 | Hu, Chen | 12/13/2017 | 143 | 22 | 143 | 24 | Oracle's |
| 3048 | Hu, Chen | 12/13/2017 | 144 | 2 | 144 | 4 | Oracle's |
| 3049 | Hu, Chen | 12/13/2017 | 144 | 9 | 144 | 11 | Oracle's |
| 3050 | Hu, Chen | 12/13/2017 | 144 | 14 | 144 | 24 | Oracle's |
| 3051 | Hu, Chen | 12/13/2017 | 145 | 8 | 145 | 11 | Oracle's |
| 3052 | Hu, Chen | 12/13/2017 | 145 | 14 | 145 | 18 | Oracle's |
| 3053 | Hu, Chen | 12/13/2017 | 147 | 7 | 147 | 8 | Oracle's |
| 3054 | Hu, Chen | 12/13/2017 | 147 | 11 | 147 | 12 | Oracle's |
| 3055 | Hu, Chen | 12/13/2017 | 147 | 13 | 147 | 15 | Oracle's |
| 3056 | Hu, Chen | 12/13/2017 | 147 | 17 | 147 | 21 | Oracle's |
| 3057 | Hu, Chen | 12/13/2017 | 147 | 24 | 148 | 1 | Oracle's |
| 3058 | Hu, Chen | 12/13/2017 | 148 | 3 | 148 | 4 | Oracle's |
| 3059 | Hu, Chen | 12/13/2017 | 148 | 5 | 148 | 6 | Oracle's |
| 3060 | Hu, Chen | 12/13/2017 | 148 | 12 | 148 | 23 | Oracle's |
| 3061 | Hu, Chen | 12/13/2017 | 148 | 24 | 149 | 1 | Oracle's |
| 3062 | Hu, Chen | 12/13/2017 | 149 | 13 | 149 | 16 | Oracle's |
| 3063 | Hu, Chen | 12/13/2017 | 149 | 18 | 149 | 22 | Oracle's |
| 3064 | Hu, Chen | 12/13/2017 | 149 | 23 | 150 | 2 | Oracle's |
| 3065 | Hu, Chen | 12/13/2017 | 150 | 5 | 150 | 9 | Oracle's |
| 3066 | Hu, Chen | 12/13/2017 | 150 | 16 | 151 | 6 | Oracle's |
| 3067 | Hu, Chen | 12/13/2017 | 151 | 10 | 151 | 14 | Oracle's |
| 3068 | Hu, Chen | 12/13/2017 | 151 | 15 | 151 | 16 | Oracle's |
| 3069 | Hu, Chen | 12/13/2017 | 151 | 22 | 152 | 11 | Oracle's |
| 3070 | Hu, Chen | 12/13/2017 | 152 | 14 | 152 | 15 | Oracle's |
| 3071 | Hu, Chen | 12/13/2017 | 152 | 16 | 152 | 17 | Oracle's |
| 3072 | Hu, Chen | 12/13/2017 | 152 | 20 | 152 | 22 | Oracle's |
| 3073 | Hu, Chen | 12/13/2017 | 152 | 23 | 152 | 25 | Oracle's |
| 3074 | Hu, Chen | 12/13/2017 | 153 | 4 | 153 | 11 | Oracle's |
| 3075 | Hu, Chen | 12/13/2017 | 154 | 2 | 154 | 4 | Oracle's |
| 3076 | Hu, Chen | 12/13/2017 | 157 | 8 | 157 | 10 | Oracle's |
| 3077 | Hu, Chen | 12/13/2017 | 157 | 11 | 157 | 12 | Oracle's |
| 3078 | Hu, Chen | 12/13/2017 | 157 | 14 | 157 | 24 | Oracle's |
| 3079 | Hu, Chen | 12/13/2017 | 157 | 25 | 157 | 25 | Oracle's |
| 3080 | Hu, Chen | 12/13/2017 | 158 | 3 | 158 | 6 | Oracle's |
| 3081 | Hu, Chen | 12/13/2017 | 158 | 8 | 158 | 11 | Oracle's |
| 3082 | Hu, Chen | 12/13/2017 | 158 | 14 | 158 | 15 | Oracle's |
| 3083 | Hu, Chen | 12/13/2017 | 159 | 5 | 159 | 13 | Oracle's |
| 3084 | Hu, Chen | 12/13/2017 | 159 | 14 | 159 | 21 | Oracle's |
| 3085 | Hu, Chen | 12/13/2017 | 160 | 12 | 160 | 13 | Oracle's |
| 3086 | Hu, Chen | 12/13/2017 | 160 | 15 | 160 | 19 | Oracle's |
| 3087 | Hu, Chen | 12/13/2017 | 161 | 4 | 161 | 12 | Oracle's |
| 3088 | Hu, Chen | 12/13/2017 | 161 | 16 | 161 | 18 | Oracle's |
| 3089 | Hu, Chen | 12/13/2017 | 161 | 19 | 161 | 20 | Oracle's |
| 3090 | Hu, Chen | 12/13/2017 | 162 | 15 | 162 | 17 | Oracle's |
| 3091 | Hu, Chen | 12/13/2017 | 162 | 20 | 162 | 23 | Oracle's |
| 3092 | Hu, Chen | 12/13/2017 | 162 | 24 | 163 | 1 | Oracle's |
| 3093 | Hu, Chen | 12/13/2017 | 163 | 7 | 163 | 11 | Oracle's |
| 3094 | Hu, Chen | 12/13/2017 | 163 | 21 | 163 | 23 | Oracle's |
| 3095 | Hu, Chen | 12/13/2017 | 164 | 25 | 165 | 2 | Oracle's |
| 3096 | Hu, Chen | 12/13/2017 | 165 | 5 | 165 | 11 | Oracle's |
| 3097 | Hu, Chen | 12/13/2017 | 165 | 20 | 166 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A Transcript | B Depo Date | C Start Page | D Start Line | E End Page | F End Line | G Designations |
|---|---|---|---|---|---|---|---|
| 3098 | Hu, Chen | 12/13/2017 | 166 | 16 | 166 | 22 | Oracle's |
| 3099 | Hu, Chen | 12/13/2017 | 168 | 9 | 168 | 17 | Oracle's |
| 3100 | Hu, Chen | 12/13/2017 | 169 | 16 | 169 | 18 | Oracle's |
| 3101 | Hu, Chen | 12/13/2017 | 169 | 21 | 170 | 16 | Oracle's |
| 3102 | Hu, Chen | 12/13/2017 | 171 | 12 | 171 | 13 | Oracle's |
| 3103 | Hu, Chen | 12/13/2017 | 171 | 14 | 171 | 15 | Oracle's |
| 3104 | Hu, Chen | 12/13/2017 | 171 | 17 | 172 | 2 | Oracle's |
| 3105 | Hu, Chen | 12/13/2017 | 172 | 3 | 172 | 11 | Oracle's |
| 3106 | Hu, Chen | 12/13/2017 | 172 | 15 | 172 | 22 | Oracle's |
| 3107 | Hu, Chen | 12/13/2017 | 172 | 24 | 172 | 25 | Oracle's |
| 3108 | Hu, Chen | 12/13/2017 | 174 | 14 | 174 | 16 | Oracle's |
| 3109 | Hu, Chen | 12/13/2017 | 174 | 19 | 174 | 23 | Oracle's |
| 3110 | Hu, Chen | 12/13/2017 | 175 | 1 | 175 | 11 | Oracle's |
| 3111 | Hu, Chen | 12/13/2017 | 175 | 13 | 175 | 20 | Oracle's |
| 3112 | Hu, Chen | 12/13/2017 | 175 | 23 | 176 | 8 | Oracle's |
| 3113 | Hu, Chen | 12/13/2017 | 176 | 15 | 176 | 23 | Oracle's |
| 3114 | Hu, Chen | 12/13/2017 | 176 | 24 | 177 | 1 | Oracle's |
| 3115 | Hu, Chen | 12/13/2017 | 177 | 9 | 177 | 13 | Oracle's |
| 3116 | Hu, Chen | 12/13/2017 | 177 | 16 | 177 | 20 | Oracle's |
| 3117 | Hu, Chen | 12/13/2017 | 177 | 21 | 178 | 4 | Oracle's |
| 3118 | Hu, Chen | 12/13/2017 | 178 | 7 | 178 | 13 | Oracle's |
| 3119 | Hu, Chen | 12/13/2017 | 178 | 16 | 178 | 23 | Oracle's |
| 3120 | Hu, Chen | 12/13/2017 | 179 | 1 | 179 | 5 | Oracle's |
| 3121 | Hu, Chen | 12/13/2017 | 179 | 8 | 179 | 22 | Oracle's |
| 3122 | Hu, Chen | 12/13/2017 | 179 | 24 | 180 | 9 | Oracle's |
| 3123 | Hu, Chen | 12/13/2017 | 180 | 11 | 180 | 22 | Oracle's |
| 3124 | Hu, Chen | 12/13/2017 | 180 | 24 | 180 | 24 | Oracle's |
| 3125 | Hu, Chen | 12/13/2017 | 181 | 1 | 181 | 3 | Oracle's |
| 3126 | Hu, Chen | 12/13/2017 | 181 | 4 | 181 | 5 | Oracle's |
| 3127 | Hu, Chen | 12/13/2017 | 181 | 7 | 181 | 17 | Oracle's |
| 3128 | Hu, Chen | 12/13/2017 | 185 | 2 | 185 | 3 | Oracle's |
| 3129 | Hu, Chen | 12/13/2017 | 185 | 6 | 185 | 6 | Oracle's |
| 3130 | Hu, Chen | 12/13/2017 | 185 | 7 | 185 | 11 | Oracle's |
| 3131 | Hu, Chen | 12/13/2017 | 185 | 14 | 185 | 19 | Oracle's |
| 3132 | Hu, Chen | 12/13/2017 | 185 | 20 | 185 | 21 | Oracle's |
| 3133 | Hu, Chen | 12/13/2017 | 186 | 21 | 186 | 25 | Oracle's |
| 3134 | Hu, Chen | 12/13/2017 | 187 | 1 | 187 | 2 | Oracle's |
| 3135 | Hu, Chen | 12/13/2017 | 187 | 4 | 187 | 10 | Oracle's |
| 3136 | Hu, Chen | 12/13/2017 | 187 | 11 | 187 | 23 | Oracle's |
| 3137 | Hu, Chen | 12/13/2017 | 187 | 24 | 188 | 2 | Oracle's |
| 3138 | Hu, Chen | 12/13/2017 | 188 | 3 | 188 | 9 | Oracle's |
| 3139 | Hu, Chen | 12/13/2017 | 188 | 23 | 188 | 24 | Oracle's |
| 3140 | Hu, Chen | 12/13/2017 | 188 | 25 | 188 | 25 | Oracle's |
| 3141 | Hu, Chen | 12/13/2017 | 189 | 3 | 189 | 24 | Oracle's |
| 3142 | Hu, Chen | 12/13/2017 | 190 | 2 | 190 | 7 | Oracle's |
| 3143 | Hu, Chen | 12/13/2017 | 190 | 10 | 190 | 13 | Oracle's |
| 3144 | Hu, Chen | 12/13/2017 | 190 | 16 | 190 | 19 | Oracle's |
| 3145 | Hu, Chen | 12/13/2017 | 190 | 22 | 190 | 23 | Oracle's |
| 3146 | Hu, Chen | 12/13/2017 | 194 | 2 | 194 | 3 | Oracle's |
| 3147 | Hu, Chen | 12/13/2017 | 194 | 7 | 194 | 17 | Oracle's |
| 3148 | Hu, Chen | 12/13/2017 | 194 | 18 | 194 | 23 | Oracle's |
| 3149 | Hu, Chen | 12/13/2017 | 195 | 1 | 195 | 1 | Oracle's |
| 3150 | Hu, Chen | 12/13/2017 | 197 | 14 | 197 | 18 | Oracle's |
| 3151 | Hu, Chen | 12/13/2017 | 197 | 21 | 197 | 22 | Oracle's |
| 3152 | Hu, Chen | 12/13/2017 | 197 | 23 | 198 | 7 | Oracle's |
| 3153 | Hu, Chen | 12/13/2017 | 198 | 8 | 198 | 15 | Oracle's |
| 3154 | Hu, Chen | 12/13/2017 | 198 | 18 | 198 | 23 | Oracle's |
| 3155 | Hu, Chen | 12/13/2017 | 198 | 24 | 199 | 1 | Oracle's |
| 3156 | Hu, Chen | 12/13/2017 | 199 | 4 | 199 | 5 | Oracle's |
| 3157 | Hu, Chen | 12/13/2017 | 203 | 20 | 203 | 22 | Oracle's |
| 3158 | Hu, Chen | 12/13/2017 | 203 | 23 | 203 | 24 | Oracle's |
| 3159 | Hu, Chen | 12/13/2017 | 204 | 21 | 205 | 13 | Oracle's |
| 3160 | Hu, Chen | 12/13/2017 | 205 | 16 | 205 | 17 | Oracle's |
| 3161 | Hu, Chen | 12/13/2017 | 205 | 19 | 205 | 25 | Oracle's |
| 3162 | Hu, Chen | 12/13/2017 | 206 | 3 | 206 | 5 | Oracle's |
| 3163 | Hu, Chen | 12/13/2017 | 209 | 2 | 209 | 4 | Oracle's |
| 3164 | Hu, Chen | 12/13/2017 | 209 | 7 | 209 | 9 | Oracle's |
| 3165 | Hu, Chen | 12/13/2017 | 209 | 11 | 209 | 13 | Oracle's |
| 3166 | Hu, Chen | 12/13/2017 | 209 | 14 | 209 | 15 | Oracle's |
| 3167 | Hu, Chen | 12/13/2017 | 209 | 17 | 210 | 7 | Oracle's |
| 3168 | Hu, Chen | 12/13/2017 | 210 | 8 | 210 | 16 | Oracle's |
| 3169 | Hu, Chen | 12/13/2017 | 210 | 21 | 210 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3170 | Hu, Chen | 12/13/2017 | 210 | 22 | 211 | 15 | Oracle's |
| 3171 | Hu, Chen | 12/13/2017 | 211 | 18 | 212 | 2 | Oracle's |
| 3172 | Hu, Chen | 12/13/2017 | 212 | 4 | 212 | 5 | Oracle's |
| 3173 | Hu, Chen | 12/13/2017 | 212 | 16 | 213 | 9 | Oracle's |
| 3174 | Hu, Chen | 12/13/2017 | 213 | 12 | 213 | 14 | Oracle's |
| 3175 | Hu, Chen | 12/13/2017 | 213 | 16 | 213 | 19 | Oracle's |
| 3176 | Hu, Chen | 12/13/2017 | 213 | 22 | 213 | 25 | Oracle's |
| 3177 | Hu, Chen | 12/13/2017 | 215 | 3 | 215 | 5 | Oracle's |
| 3178 | Hu, Chen | 12/13/2017 | 215 | 7 | 215 | 9 | Oracle's |
| 3179 | Hu, Chen | 12/13/2017 | 215 | 10 | 215 | 11 | Oracle's |
| 3180 | Hu, Chen | 12/13/2017 | 215 | 13 | 215 | 15 | Oracle's |
| 3181 | Hu, Chen | 12/13/2017 | 215 | 16 | 215 | 17 | Oracle's |
| 3182 | Hu, Chen | 12/13/2017 | 215 | 19 | 216 | 5 | Oracle's |
| 3183 | Hu, Chen | 12/13/2017 | 216 | 7 | 216 | 12 | Oracle's |
| 3184 | Hu, Chen | 12/13/2017 | 216 | 16 | 217 | 22 | Oracle's |
| 3185 | Hu, Chen | 12/13/2017 | 217 | 23 | 218 | 17 | Oracle's |
| 3186 | Hu, Chen | 12/13/2017 | 218 | 24 | 219 | 4 | Oracle's |
| 3187 | Hu, Chen | 12/13/2017 | 219 | 6 | 219 | 8 | Oracle's |
| 3188 | Hu, Chen | 12/13/2017 | 219 | 10 | 219 | 25 | Oracle's |
| 3189 | Hu, Chen | 12/13/2017 | 220 | 3 | 220 | 4 | Oracle's |
| 3190 | Hu, Chen | 12/13/2017 | 223 | 1 | 223 | 8 | Oracle's |
| 3191 | Hu, Chen | 12/13/2017 | 223 | 9 | 223 | 21 | Oracle's |
| 3192 | Hu, Chen | 12/13/2017 | 224 | 25 | 225 | 3 | Oracle's |
| 3193 | Hu, Chen | 12/13/2017 | 225 | 6 | 225 | 8 | Oracle's |
| 3194 | Hu, Chen | 12/13/2017 | 225 | 11 | 225 | 17 | Oracle's |
| 3195 | Hu, Chen | 12/13/2017 | 225 | 20 | 225 | 25 | Oracle's |
| 3196 | Hu, Chen | 12/13/2017 | 227 | 20 | 227 | 22 | Oracle's |
| 3197 | Hu, Chen | 12/13/2017 | 227 | 23 | 227 | 24 | Oracle's |
| 3198 | Hu, Chen | 12/13/2017 | 228 | 1 | 228 | 8 | Oracle's |
| 3199 | Hu, Chen | 12/13/2017 | 228 | 18 | 229 | 4 | Oracle's |
| 3200 | Hu, Chen | 12/13/2017 | 229 | 8 | 229 | 11 | Oracle's |
| 3201 | Hu, Chen | 12/13/2017 | 229 | 17 | 229 | 23 | Oracle's |
| 3202 | Hu, Chen | 12/13/2017 | 230 | 1 | 230 | 14 | Oracle's |
| 3203 | Hu, Chen | 12/13/2017 | 230 | 17 | 230 | 17 | Oracle's |
| 3204 | Hu, Chen | 12/13/2017 | 231 | 2 | 231 | 6 | Oracle's |
| 3205 | Hu, Chen | 12/13/2017 | 231 | 8 | 231 | 12 | Oracle's |
| 3206 | Hu, Chen | 12/13/2017 | 232 | 16 | 232 | 25 | Oracle's |
| 3207 | Hu, Chen | 12/13/2017 | 233 | 7 | 233 | 8 | Oracle's |
| 3208 | Hu, Chen | 12/13/2017 | 233 | 11 | 233 | 15 | Oracle's |
| 3209 | Hu, Chen | 12/13/2017 | 233 | 18 | 233 | 21 | Oracle's |
| 3210 | Hu, Chen | 12/13/2017 | 233 | 22 | 233 | 23 | Oracle's |
| 3211 | Hu, Chen | 12/13/2017 | 233 | 25 | 234 | 7 | Oracle's |
| 3212 | Hu, Chen | 12/13/2017 | 234 | 10 | 234 | 10 | Oracle's |
| 3213 | Hu, Chen | 12/13/2017 | 234 | 13 | 234 | 14 | Oracle's |
| 3214 | Hu, Chen | 12/13/2017 | 234 | 17 | 234 | 17 | Oracle's |
| 3215 | Hu, Chen | 12/13/2017 | 235 | 22 | 236 | 6 | Oracle's |
| 3216 | Hu, Chen | 12/13/2017 | 237 | 2 | 237 | 6 | Oracle's |
| 3217 | Hu, Chen | 12/13/2017 | 237 | 14 | 238 | 2 | Oracle's |
| 3218 | Hu, Chen | 12/13/2017 | 238 | 16 | 238 | 21 | Oracle's |
| 3219 | Hu, Chen | 12/13/2017 | 239 | 2 | 239 | 15 | Oracle's |
| 3220 | Hu, Chen | 12/13/2017 | 240 | 16 | 240 | 18 | Oracle's |
| 3221 | Hu, Chen | 12/13/2017 | 240 | 20 | 240 | 21 | Oracle's |
| 3222 | Hu, Chen | 12/13/2017 | 245 | 6 | 245 | 7 | Oracle's |
| 3223 | Hu, Chen | 12/13/2017 | 245 | 10 | 245 | 15 | Oracle's |
| 3224 | Hu, Chen | 12/13/2017 | 245 | 19 | 245 | 23 | Oracle's |
| 3225 | Hu, Chen | 12/13/2017 | 246 | 4 | 246 | 5 | Oracle's |
| 3226 | Hu, Chen | 12/13/2017 | 246 | 8 | 246 | 12 | Oracle's |
| 3227 | Hu, Chen | 12/13/2017 | 246 | 16 | 247 | 5 | Oracle's |
| 3228 | Hu, Chen | 12/13/2017 | 247 | 8 | 247 | 9 | Oracle's |
| 3229 | Hu, Chen | 12/13/2017 | 247 | 10 | 247 | 17 | Oracle's |
| 3230 | Hu, Chen | 12/13/2017 | 248 | 1 | 248 | 4 | Oracle's |
| 3231 | Hu, Chen | 12/13/2017 | 249 | 16 | 249 | 19 | Oracle's |
| 3232 | Hu, Chen | 12/13/2017 | 249 | 20 | 249 | 24 | Oracle's |
| 3233 | Hu, Chen | 12/13/2017 | 250 | 2 | 250 | 8 | Oracle's |
| 3234 | Hu, Chen | 12/13/2017 | 250 | 13 | 250 | 19 | Oracle's |
| 3235 | Hu, Chen | 12/13/2017 | 254 | 5 | 254 | 6 | Oracle's |
| 3236 | Hu, Chen | 12/13/2017 | 254 | 9 | 254 | 11 | Oracle's |
| 3237 | Hu, Chen | 12/13/2017 | 254 | 12 | 254 | 13 | Oracle's |
| 3238 | Hu, Chen | 12/13/2017 | 254 | 15 | 254 | 15 | Oracle's |
| 3239 | Hu, Chen | 12/13/2017 | 254 | 16 | 254 | 17 | Oracle's |
| 3240 | Hu, Chen | 12/13/2017 | 254 | 20 | 254 | 21 | Oracle's |
| 3241 | Hu, Chen | 12/13/2017 | 256 | 7 | 256 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3242 | Hu, Chen | 12/13/2017 | 256 | 12 | 256 | 14 | Oracle's |
| 3243 | Hu, Chen | 12/13/2017 | 256 | 16 | 256 | 16 | Oracle's |
| 3244 | Hu, Chen | 12/13/2017 | 258 | 7 | 258 | 17 | Oracle's |
| 3245 | Hu, Chen | 12/13/2017 | 259 | 22 | 260 | 3 | Oracle's |
| 3246 | Hu, Chen | 12/13/2017 | 260 | 18 | 261 | 10 | Oracle's |
| 3247 | Hu, Chen | 12/13/2017 | 261 | 13 | 261 | 25 | Oracle's |
| 3248 | Hu, Chen | 12/13/2017 | 262 | 3 | 262 | 7 | Oracle's |
| 3249 | Hu, Chen | 12/13/2017 | 262 | 9 | 262 | 19 | Oracle's |
| 3250 | Hu, Chen | 12/13/2017 | 262 | 22 | 262 | 22 | Oracle's |
| 3251 | Hu, Chen | 12/13/2017 | 262 | 25 | 263 | 2 | Oracle's |
| 3252 | Hu, Chen | 12/13/2017 | 263 | 18 | 263 | 19 | Oracle's |
| 3253 | Hu, Chen | 12/13/2017 | 263 | 21 | 263 | 23 | Oracle's |
| 3254 | Hu, Chen | 12/13/2017 | 264 | 1 | 264 | 4 | Oracle's |
| 3255 | Hu, Chen | 12/13/2017 | 264 | 8 | 264 | 13 | Oracle's |
| 3256 | Hu, Chen | 12/13/2017 | 264 | 14 | 264 | 16 | Oracle's |
| 3257 | Hu, Chen | 12/13/2017 | 264 | 19 | 264 | 20 | Oracle's |
| 3258 | Hu, Chen | 12/13/2017 | 264 | 21 | 264 | 24 | Oracle's |
| 3259 | Hu, Chen | 12/13/2017 | 265 | 2 | 265 | 2 | Oracle's |
| 3260 | Hu, Chen | 12/13/2017 | 267 | 1 | 268 | 5 | Oracle's |
| 3261 | Hu, Chen | 12/13/2017 | 268 | 8 | 268 | 11 | Oracle's |
| 3262 | Hu, Chen | 12/13/2017 | 268 | 14 | 268 | 14 | Oracle's |
| 3263 | Hu, Chen | 12/13/2017 | 269 | 8 | 269 | 9 | Oracle's |
| 3264 | Hu, Chen | 12/13/2017 | 269 | 13 | 269 | 17 | Oracle's |
| 3265 | Hu, Chen | 12/13/2017 | 269 | 19 | 269 | 20 | Oracle's |
| 3266 | Hu, Chen | 12/13/2017 | 270 | 15 | 270 | 18 | Oracle's |
| 3267 | Hu, Chen | 12/13/2017 | 271 | 4 | 271 | 5 | Oracle's |
| 3268 | Hu, Chen | 12/13/2017 | 272 | 2 | 272 | 17 | Oracle's |
| 3269 | Hu, Chen | 12/13/2017 | 272 | 18 | 272 | 19 | Oracle's |
| 3270 | Hu, Chen | 12/13/2017 | 272 | 22 | 272 | 23 | Oracle's |
| 3271 | Hu, Chen | 12/13/2017 | 273 | 10 | 273 | 15 | Oracle's |
| 3272 | Hu, Chen | 12/13/2017 | 279 | 10 | 279 | 11 | Oracle's |
| 3273 | Hu, Chen | 12/13/2017 | 279 | 14 | 279 | 18 | Oracle's |
| 3274 | Hu, Chen | 12/13/2017 | 279 | 22 | 280 | 6 | Oracle's |
| 3275 | Hu, Chen | 12/13/2017 | 283 | 7 | 283 | 9 | Oracle's |
| 3276 | Hu, Chen | 12/13/2017 | 283 | 10 | 283 | 11 | Oracle's |
| 3277 | Hu, Chen | 12/13/2017 | 283 | 13 | 284 | 10 | Oracle's |
| 3278 | Hu, Chen | 12/13/2017 | 284 | 12 | 284 | 24 | Oracle's |
| 3279 | Hu, Chen | 12/13/2017 | 285 | 2 | 285 | 16 | Oracle's |
| 3280 | Hu, Chen | 12/13/2017 | 285 | 18 | 286 | 3 | Oracle's |
| 3281 | Hu, Chen | 12/13/2017 | 288 | 19 | 288 | 21 | Oracle's |
| 3282 | Hu, Chen | 12/13/2017 | 289 | 2 | 289 | 13 | Oracle's |
| 3283 | Hu, Chen | 12/13/2017 | 289 | 16 | 289 | 19 | Oracle's |
| 3284 | Hu, Chen | 12/13/2017 | 293 | 4 | 293 | 9 | Oracle's |
| 3285 | Hu, Chen | 12/13/2017 | 293 | 14 | 293 | 21 | Oracle's |
| 3286 | Hu, Chen | 12/13/2017 | 293 | 25 | 294 | 12 | Oracle's |
| 3287 | Hu, Chen | 12/13/2017 | 294 | 15 | 294 | 19 | Oracle's |
| 3288 | Hu, Chen | 12/13/2017 | 294 | 22 | 295 | 4 | Oracle's |
| 3289 | Hu, Chen | 12/13/2017 | 295 | 7 | 295 | 7 | Oracle's |
| 3290 | Hu, Chen | 12/13/2017 | 295 | 16 | 296 | 14 | Oracle's |
| 3291 | Hu, Chen | 12/13/2017 | 296 | 17 | 297 | 2 | Oracle's |
| 3292 | Hu, Chen | 12/13/2017 | 302 | 5 | 302 | 6 | Oracle's |
| 3293 | Hu, Chen | 12/13/2017 | 302 | 7 | 302 | 8 | Oracle's |
| 3294 | Hu, Chen | 12/13/2017 | 302 | 13 | 302 | 19 | Oracle's |
| 3295 | Hu, Chen | 12/13/2017 | 302 | 24 | 303 | 1 | Oracle's |
| 3296 | Hu, Chen | 12/13/2017 | 303 | 4 | 303 | 5 | Oracle's |
| 3297 | Hu, Chen | 12/13/2017 | 303 | 19 | 303 | 21 | Oracle's |
| 3298 | Hu, Chen | 12/13/2017 | 303 | 24 | 304 | 4 | Oracle's |
| 3299 | Hu, Chen | 12/13/2017 | 304 | 7 | 304 | 13 | Oracle's |
| 3300 | Hu, Chen | 12/13/2017 | 304 | 21 | 304 | 21 | Oracle's |
| 3301 | Hu, Chen | 12/13/2017 | 304 | 25 | 305 | 4 | Oracle's |
| 3302 | Hu, Chen | 12/13/2017 | 305 | 6 | 305 | 20 | Oracle's |
| 3303 | Hu, Chen | 12/13/2017 | 305 | 21 | 306 | 11 | Oracle's |
| 3304 | Hu, Chen | 12/13/2017 | 306 | 14 | 306 | 17 | Oracle's |
| 3305 | Hu, Chen | 12/13/2017 | 306 | 24 | 307 | 3 | Oracle's |
| 3306 | Hu, Chen | 12/13/2017 | 307 | 25 | 308 | 3 | Oracle's |
| 3307 | Hu, Chen | 12/13/2017 | 308 | 6 | 308 | 10 | Oracle's |
| 3308 | Hu, Chen | 12/13/2017 | 308 | 13 | 308 | 17 | Oracle's |
| 3309 | Hu, Chen | 12/13/2017 | 308 | 20 | 308 | 23 | Oracle's |
| 3310 | Hu, Chen | 12/13/2017 | 308 | 25 | 309 | 2 | Oracle's |
| 3311 | Hu, Chen | 12/13/2017 | 309 | 14 | 309 | 16 | Oracle's |
| 3312 | Hu, Chen | 12/13/2017 | 309 | 18 | 309 | 19 | Oracle's |
| 3313 | Hu, Chen | 12/13/2017 | 309 | 20 | 310 | 1 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A Transcript | B Depo Date | C Start Page | D Start Line | E End Page | F End Line | G Designations |
|---|---|---|---|---|---|---|---|
| 3314 | Hu, Chen | 12/13/2017 | 310 | 17 | 311 | 8 | Oracle's |
| 3315 | Hu, Chen | 12/13/2017 | 311 | 9 | 311 | 22 | Oracle's |
| 3316 | Hu, Chen | 12/13/2017 | 311 | 25 | 312 | 6 | Oracle's |
| 3317 | Hu, Chen | 12/13/2017 | 312 | 9 | 312 | 25 | Oracle's |
| 3318 | Hu, Chen | 12/13/2017 | 313 | 2 | 313 | 10 | Oracle's |
| 3319 | Hu, Chen | 12/13/2017 | 313 | 12 | 313 | 15 | Oracle's |
| 3320 | Hu, Chen | 12/13/2017 | 313 | 18 | 313 | 22 | Oracle's |
| 3321 | Hu, Chen | 12/13/2017 | 313 | 25 | 314 | 6 | Oracle's |
| 3322 | Hu, Chen | 12/13/2017 | 314 | 8 | 314 | 12 | Oracle's |
| 3323 | Hu, Chen | 12/13/2017 | 315 | 14 | 315 | 17 | Oracle's |
| 3324 | Hu, Chen | 12/13/2017 | 315 | 20 | 316 | 5 | Oracle's |
| 3325 | Hu, Chen | 12/13/2017 | 316 | 8 | 316 | 13 | Oracle's |
| 3326 | Hu, Chen | 12/13/2017 | 316 | 18 | 316 | 21 | Oracle's |
| 3327 | Hu, Chen | 12/13/2017 | 316 | 23 | 317 | 1 | Oracle's |
| 3328 | Hu, Chen | 12/13/2017 | 317 | 7 | 317 | 11 | Oracle's |
| 3329 | Hu, Chen | 12/13/2017 | 317 | 14 | 318 | 6 | Oracle's |
| 3330 | Hu, Chen | 12/13/2017 | 318 | 8 | 318 | 19 | Oracle's |
| 3331 | Hu, Chen | 12/13/2017 | 318 | 21 | 319 | 1 | Oracle's |
| 3332 | Hu, Chen | 12/13/2017 | 319 | 4 | 319 | 7 | Oracle's |
| 3333 | Hu, Chen | 12/13/2017 | 319 | 10 | 319 | 13 | Oracle's |
| 3334 | Hu, Chen | 12/13/2017 | 319 | 16 | 319 | 20 | Oracle's |
| 3335 | Hu, Chen | 12/13/2017 | 319 | 25 | 320 | 4 | Oracle's |
| 3336 | Hu, Chen | 12/13/2017 | 320 | 9 | 320 | 13 | Oracle's |
| 3337 | Hu, Chen | 12/13/2017 | 320 | 15 | 320 | 17 | Oracle's |
| 3338 | Hu, Chen | 12/13/2017 | 320 | 20 | 320 | 25 | Oracle's |
| 3339 | Hu, Chen | 12/13/2017 | 321 | 3 | 322 | 5 | Oracle's |
| 3340 | Hu, Chen | 12/13/2017 | 322 | 8 | 322 | 25 | Oracle's |
| 3341 | Hu, Chen | 12/13/2017 | 323 | 3 | 323 | 5 | Oracle's |
| 3342 | Hu, Chen | 12/13/2017 | 323 | 6 | 323 | 7 | Oracle's |
| 3343 | Hu, Chen | 12/13/2017 | 323 | 10 | 323 | 12 | Oracle's |
| 3344 | Hu, Chen | 12/13/2017 | 323 | 14 | 323 | 14 | Oracle's |
| 3345 | Hu, Chen | 12/13/2017 | 323 | 17 | 324 | 13 | Oracle's |
| 3346 | Hu, Chen | 12/13/2017 | 325 | 18 | 326 | 6 | Oracle's |
| 3347 | Hu, Chen | 12/13/2017 | 326 | 12 | 326 | 17 | Oracle's |
| 3348 | Hu, Chen | 12/13/2017 | 326 | 21 | 326 | 24 | Oracle's |
| 3349 | Hu, Chen | 12/13/2017 | 327 | 2 | 327 | 5 | Oracle's |
| 3350 | Hu, Chen | 12/13/2017 | 327 | 8 | 327 | 9 | Oracle's |
| 3351 | Hu, Chen | 12/13/2017 | 327 | 18 | 327 | 19 | Oracle's |
| 3352 | Hu, Chen | 12/13/2017 | 327 | 23 | 328 | 1 | Oracle's |
| 3353 | Hu, Chen | 12/13/2017 | 329 | 8 | 330 | 6 | Oracle's |
| 3354 | Hu, Chen | 12/13/2017 | 330 | 10 | 330 | 18 | Oracle's |
| 3355 | Hu, Chen | 12/13/2017 | 331 | 1 | 331 | 10 | Oracle's |
| 3356 | Hu, Chen | 12/13/2017 | 331 | 13 | 331 | 21 | Oracle's |
| 3357 | Hu, Chen | 12/13/2017 | 331 | 24 | 332 | 1 | Oracle's |
| 3358 | Hu, Chen | 12/13/2017 | 332 | 8 | 332 | 10 | Oracle's |
| 3359 | Hu, Chen | 12/13/2017 | 332 | 11 | 332 | 12 | Oracle's |
| 3360 | Hu, Chen | 12/13/2017 | 332 | 17 | 333 | 12 | Oracle's |
| 3361 | Hu, Chen | 12/13/2017 | 334 | 21 | 334 | 25 | Oracle's |
| 3362 | Iftikhar, Naveed | 2/19/2018 | 6 | 17 | 6 | 22 | Oracle's |
| 3363 | Iftikhar, Naveed | 2/19/2018 | 10 | 13 | 10 | 23 | Oracle's |
| 3364 | Iftikhar, Naveed | 2/19/2018 | 11 | 1 | 11 | 16 | Oracle's |
| 3365 | Iftikhar, Naveed | 2/19/2018 | 11 | 17 | 12 | 22 | Oracle's |
| 3366 | Iftikhar, Naveed | 2/19/2018 | 16 | 11 | 16 | 14 | Oracle's |
| 3367 | Iftikhar, Naveed | 2/19/2018 | 17 | 3 | 18 | 3 | Oracle's |
| 3368 | Iftikhar, Naveed | 2/19/2018 | 18 | 4 | 18 | 7 | Oracle's |
| 3369 | Iftikhar, Naveed | 2/19/2018 | 18 | 23 | 18 | 25 | Oracle's |
| 3370 | Iftikhar, Naveed | 2/19/2018 | 19 | 1 | 19 | 8 | Oracle's |
| 3371 | Iftikhar, Naveed | 2/19/2018 | 20 | 10 | 20 | 13 | Oracle's |
| 3372 | Iftikhar, Naveed | 2/19/2018 | 21 | 22 | 21 | 25 | Oracle's |
| 3373 | Iftikhar, Naveed | 2/19/2018 | 22 | 4 | 22 | 6 | Oracle's |
| 3374 | Iftikhar, Naveed | 2/19/2018 | 24 | 8 | 24 | 18 | Oracle's |
| 3375 | Iftikhar, Naveed | 2/19/2018 | 25 | 23 | 25 | 24 | Oracle's |
| 3376 | Iftikhar, Naveed | 2/19/2018 | 26 | 1 | 26 | 2 | Oracle's |
| 3377 | Iftikhar, Naveed | 2/19/2018 | 26 | 4 | 26 | 16 | Oracle's |
| 3378 | Iftikhar, Naveed | 2/19/2018 | 26 | 19 | 26 | 21 | Oracle's |
| 3379 | Iftikhar, Naveed | 2/19/2018 | 27 | 1 | 27 | 6 | Oracle's |
| 3380 | Iftikhar, Naveed | 2/19/2018 | 27 | 8 | 27 | 8 | Oracle's |
| 3381 | Iftikhar, Naveed | 2/19/2018 | 28 | 10 | 28 | 17 | Oracle's |
| 3382 | Iftikhar, Naveed | 2/19/2018 | 28 | 19 | 29 | 6 | Oracle's |
| 3383 | Iftikhar, Naveed | 2/19/2018 | 29 | 7 | 30 | 1 | Oracle's |
| 3384 | Iftikhar, Naveed | 2/19/2018 | 30 | 10 | 30 | 12 | Oracle's |
| 3385 | Iftikhar, Naveed | 2/19/2018 | 30 | 13 | 30 | 16 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3386 | Iftikhar, Naveed | 2/19/2018 | 30 | 19 | 30 | 25 | Oracle's |
| 3387 | Iftikhar, Naveed | 2/19/2018 | 31 | 2 | 31 | 3 | Oracle's |
| 3388 | Iftikhar, Naveed | 2/19/2018 | 31 | 6 | 31 | 8 | Oracle's |
| 3389 | Iftikhar, Naveed | 2/19/2018 | 31 | 10 | 32 | 5 | Oracle's |
| 3390 | Iftikhar, Naveed | 2/19/2018 | 32 | 7 | 32 | 11 | Oracle's |
| 3391 | Iftikhar, Naveed | 2/19/2018 | 32 | 24 | 33 | 10 | Oracle's |
| 3392 | Iftikhar, Naveed | 2/19/2018 | 36 | 2 | 36 | 8 | Oracle's |
| 3393 | Iftikhar, Naveed | 2/19/2018 | 37 | 24 | 37 | 25 | Oracle's |
| 3394 | Iftikhar, Naveed | 2/19/2018 | 38 | 2 | 38 | 4 | Oracle's |
| 3395 | Iftikhar, Naveed | 2/19/2018 | 38 | 5 | 38 | 12 | Oracle's |
| 3396 | Iftikhar, Naveed | 2/19/2018 | 38 | 13 | 38 | 23 | Oracle's |
| 3397 | Iftikhar, Naveed | 2/19/2018 | 38 | 24 | 39 | 2 | Oracle's |
| 3398 | Iftikhar, Naveed | 2/19/2018 | 39 | 3 | 39 | 10 | Oracle's |
| 3399 | Iftikhar, Naveed | 2/19/2018 | 39 | 11 | 39 | 16 | Oracle's |
| 3400 | Iftikhar, Naveed | 2/19/2018 | 39 | 17 | 40 | 4 | Oracle's |
| 3401 | Iftikhar, Naveed | 2/19/2018 | 40 | 5 | 40 | 8 | Oracle's |
| 3402 | Iftikhar, Naveed | 2/19/2018 | 40 | 11 | 40 | 16 | Oracle's |
| 3403 | Iftikhar, Naveed | 2/19/2018 | 40 | 18 | 41 | 9 | Oracle's |
| 3404 | Iftikhar, Naveed | 2/19/2018 | 41 | 12 | 41 | 17 | Oracle's |
| 3405 | Iftikhar, Naveed | 2/19/2018 | 41 | 19 | 41 | 19 | Oracle's |
| 3406 | Iftikhar, Naveed | 2/19/2018 | 42 | 10 | 42 | 13 | Oracle's |
| 3407 | Iftikhar, Naveed | 2/19/2018 | 42 | 16 | 42 | 21 | Oracle's |
| 3408 | Iftikhar, Naveed | 2/19/2018 | 42 | 24 | 42 | 25 | Oracle's |
| 3409 | Iftikhar, Naveed | 2/19/2018 | 43 | 1 | 43 | 4 | Oracle's |
| 3410 | Iftikhar, Naveed | 2/19/2018 | 43 | 7 | 43 | 11 | Oracle's |
| 3411 | Iftikhar, Naveed | 2/19/2018 | 43 | 13 | 43 | 14 | Oracle's |
| 3412 | Iftikhar, Naveed | 2/19/2018 | 44 | 2 | 44 | 7 | Oracle's |
| 3413 | Iftikhar, Naveed | 2/19/2018 | 44 | 10 | 44 | 16 | Oracle's |
| 3414 | Iftikhar, Naveed | 2/19/2018 | 44 | 17 | 44 | 25 | Oracle's |
| 3415 | Iftikhar, Naveed | 2/19/2018 | 45 | 3 | 45 | 11 | Oracle's |
| 3416 | Iftikhar, Naveed | 2/19/2018 | 45 | 12 | 45 | 24 | Oracle's |
| 3417 | Iftikhar, Naveed | 2/19/2018 | 46 | 2 | 46 | 2 | Oracle's |
| 3418 | Iftikhar, Naveed | 2/19/2018 | 46 | 14 | 46 | 16 | Oracle's |
| 3419 | Iftikhar, Naveed | 2/19/2018 | 46 | 18 | 46 | 22 | Oracle's |
| 3420 | Iftikhar, Naveed | 2/19/2018 | 46 | 23 | 47 | 3 | Oracle's |
| 3421 | Iftikhar, Naveed | 2/19/2018 | 47 | 5 | 47 | 5 | Oracle's |
| 3422 | Iftikhar, Naveed | 2/19/2018 | 47 | 8 | 47 | 8 | Oracle's |
| 3423 | Iftikhar, Naveed | 2/19/2018 | 47 | 9 | 47 | 11 | Oracle's |
| 3424 | Iftikhar, Naveed | 2/19/2018 | 47 | 14 | 47 | 18 | Oracle's |
| 3425 | Iftikhar, Naveed | 2/19/2018 | 47 | 21 | 47 | 25 | Oracle's |
| 3426 | Iftikhar, Naveed | 2/19/2018 | 48 | 3 | 48 | 3 | Oracle's |
| 3427 | Iftikhar, Naveed | 2/19/2018 | 48 | 4 | 48 | 8 | Oracle's |
| 3428 | Iftikhar, Naveed | 2/19/2018 | 48 | 10 | 48 | 11 | Oracle's |
| 3429 | Iftikhar, Naveed | 2/19/2018 | 49 | 20 | 50 | 3 | Oracle's |
| 3430 | Iftikhar, Naveed | 2/19/2018 | 50 | 5 | 50 | 6 | Oracle's |
| 3431 | Iftikhar, Naveed | 2/19/2018 | 50 | 11 | 50 | 11 | Oracle's |
| 3432 | Iftikhar, Naveed | 2/19/2018 | 50 | 12 | 50 | 17 | Oracle's |
| 3433 | Iftikhar, Naveed | 2/19/2018 | 50 | 19 | 50 | 20 | Oracle's |
| 3434 | Iftikhar, Naveed | 2/19/2018 | 50 | 21 | 50 | 25 | Oracle's |
| 3435 | Iftikhar, Naveed | 2/19/2018 | 51 | 2 | 51 | 6 | Oracle's |
| 3436 | Iftikhar, Naveed | 2/19/2018 | 51 | 8 | 51 | 16 | Oracle's |
| 3437 | Iftikhar, Naveed | 2/19/2018 | 51 | 23 | 52 | 2 | Oracle's |
| 3438 | Iftikhar, Naveed | 2/19/2018 | 52 | 4 | 52 | 5 | Oracle's |
| 3439 | Iftikhar, Naveed | 2/19/2018 | 52 | 23 | 52 | 24 | Oracle's |
| 3440 | Iftikhar, Naveed | 2/19/2018 | 53 | 2 | 53 | 8 | Oracle's |
| 3441 | Iftikhar, Naveed | 2/19/2018 | 53 | 9 | 53 | 13 | Oracle's |
| 3442 | Iftikhar, Naveed | 2/19/2018 | 54 | 2 | 54 | 6 | Oracle's |
| 3443 | Iftikhar, Naveed | 2/19/2018 | 54 | 11 | 54 | 14 | Oracle's |
| 3444 | Iftikhar, Naveed | 2/19/2018 | 54 | 24 | 55 | 13 | Oracle's |
| 3445 | Iftikhar, Naveed | 2/19/2018 | 55 | 15 | 55 | 16 | Oracle's |
| 3446 | Iftikhar, Naveed | 2/19/2018 | 55 | 17 | 55 | 23 | Oracle's |
| 3447 | Iftikhar, Naveed | 2/19/2018 | 56 | 4 | 56 | 8 | Oracle's |
| 3448 | Iftikhar, Naveed | 2/19/2018 | 56 | 9 | 56 | 11 | Oracle's |
| 3449 | Iftikhar, Naveed | 2/19/2018 | 56 | 13 | 56 | 15 | Oracle's |
| 3450 | Iftikhar, Naveed | 2/19/2018 | 58 | 4 | 58 | 8 | Oracle's |
| 3451 | Iftikhar, Naveed | 2/19/2018 | 58 | 9 | 59 | 1 | Oracle's |
| 3452 | Iftikhar, Naveed | 2/19/2018 | 59 | 4 | 59 | 14 | Oracle's |
| 3453 | Iftikhar, Naveed | 2/19/2018 | 59 | 15 | 59 | 18 | Oracle's |
| 3454 | Iftikhar, Naveed | 2/19/2018 | 60 | 1 | 60 | 4 | Oracle's |
| 3455 | Iftikhar, Naveed | 2/19/2018 | 60 | 6 | 60 | 7 | Oracle's |
| 3456 | Iftikhar, Naveed | 2/19/2018 | 60 | 9 | 60 | 11 | Oracle's |
| 3457 | Iftikhar, Naveed | 2/19/2018 | 60 | 12 | 60 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 3458 | Iftikhar, Naveed | 2/19/2018 | 61 | 1 | 61 | 20 | Oracle's |
| 3459 | Iftikhar, Naveed | 2/19/2018 | 62 | 8 | 62 | 10 | Oracle's |
| 3460 | Iftikhar, Naveed | 2/19/2018 | 63 | 21 | 64 | 1 | Oracle's |
| 3461 | Iftikhar, Naveed | 2/19/2018 | 64 | 4 | 64 | 5 | Oracle's |
| 3462 | Iftikhar, Naveed | 2/19/2018 | 67 | 1 | 67 | 4 | Oracle's |
| 3463 | Iftikhar, Naveed | 2/19/2018 | 67 | 6 | 67 | 6 | Oracle's |
| 3464 | Iftikhar, Naveed | 2/19/2018 | 67 | 7 | 67 | 10 | Oracle's |
| 3465 | Iftikhar, Naveed | 2/19/2018 | 67 | 11 | 67 | 19 | Oracle's |
| 3466 | Iftikhar, Naveed | 2/19/2018 | 67 | 20 | 68 | 7 | Oracle's |
| 3467 | Iftikhar, Naveed | 2/19/2018 | 68 | 9 | 68 | 24 | Oracle's |
| 3468 | Iftikhar, Naveed | 2/19/2018 | 69 | 2 | 69 | 17 | Oracle's |
| 3469 | Iftikhar, Naveed | 2/19/2018 | 71 | 1 | 71 | 5 | Oracle's |
| 3470 | Iftikhar, Naveed | 2/19/2018 | 71 | 9 | 71 | 15 | Oracle's |
| 3471 | Iftikhar, Naveed | 2/19/2018 | 72 | 5 | 72 | 10 | Oracle's |
| 3472 | Iftikhar, Naveed | 2/19/2018 | 72 | 11 | 72 | 13 | Oracle's |
| 3473 | Iftikhar, Naveed | 2/19/2018 | 72 | 16 | 72 | 17 | Oracle's |
| 3474 | Iftikhar, Naveed | 2/19/2018 | 74 | 20 | 74 | 23 | Oracle's |
| 3475 | Iftikhar, Naveed | 2/19/2018 | 75 | 14 | 75 | 18 | Oracle's |
| 3476 | Iftikhar, Naveed | 2/19/2018 | 75 | 19 | 75 | 24 | Oracle's |
| 3477 | Iftikhar, Naveed | 2/19/2018 | 75 | 25 | 76 | 7 | Oracle's |
| 3478 | Iftikhar, Naveed | 2/19/2018 | 82 | 2 | 82 | 9 | Oracle's |
| 3479 | Iftikhar, Naveed | 2/19/2018 | 82 | 10 | 82 | 13 | Oracle's |
| 3480 | Iftikhar, Naveed | 2/19/2018 | 82 | 14 | 82 | 21 | Oracle's |
| 3481 | Iftikhar, Naveed | 2/19/2018 | 82 | 22 | 82 | 23 | Oracle's |
| 3482 | Iftikhar, Naveed | 2/19/2018 | 83 | 1 | 83 | 7 | Oracle's |
| 3483 | Iftikhar, Naveed | 2/19/2018 | 83 | 10 | 83 | 19 | Oracle's |
| 3484 | Iftikhar, Naveed | 2/19/2018 | 84 | 14 | 84 | 16 | Oracle's |
| 3485 | Iftikhar, Naveed | 2/19/2018 | 84 | 18 | 84 | 18 | Oracle's |
| 3486 | Iftikhar, Naveed | 2/19/2018 | 85 | 13 | 85 | 18 | Oracle's |
| 3487 | Iftikhar, Naveed | 2/19/2018 | 85 | 21 | 85 | 22 | Oracle's |
| 3488 | Iftikhar, Naveed | 2/19/2018 | 87 | 14 | 87 | 16 | Oracle's |
| 3489 | Iftikhar, Naveed | 2/19/2018 | 87 | 19 | 88 | 1 | Oracle's |
| 3490 | Iftikhar, Naveed | 2/19/2018 | 88 | 3 | 88 | 5 | Oracle's |
| 3491 | Iftikhar, Naveed | 2/19/2018 | 88 | 6 | 88 | 12 | Oracle's |
| 3492 | Iftikhar, Naveed | 2/19/2018 | 88 | 13 | 88 | 16 | Oracle's |
| 3493 | Iftikhar, Naveed | 2/19/2018 | 88 | 25 | 89 | 13 | Oracle's |
| 3494 | Iftikhar, Naveed | 2/19/2018 | 89 | 17 | 89 | 22 | Oracle's |
| 3495 | Iftikhar, Naveed | 2/19/2018 | 90 | 1 | 90 | 5 | Oracle's |
| 3496 | Iftikhar, Naveed | 2/19/2018 | 90 | 8 | 90 | 21 | Oracle's |
| 3497 | Iftikhar, Naveed | 2/19/2018 | 90 | 24 | 90 | 25 | Oracle's |
| 3498 | Iftikhar, Naveed | 2/19/2018 | 91 | 12 | 91 | 15 | Oracle's |
| 3499 | Iftikhar, Naveed | 2/19/2018 | 95 | 20 | 95 | 23 | Oracle's |
| 3500 | Iftikhar, Naveed | 2/19/2018 | 96 | 1 | 96 | 5 | Oracle's |
| 3501 | Iftikhar, Naveed | 2/19/2018 | 96 | 10 | 96 | 22 | Oracle's |
| 3502 | Iftikhar, Naveed | 2/19/2018 | 96 | 23 | 96 | 25 | Oracle's |
| 3503 | Iftikhar, Naveed | 2/19/2018 | 97 | 4 | 97 | 6 | Oracle's |
| 3504 | Iftikhar, Naveed | 2/19/2018 | 98 | 12 | 98 | 21 | Oracle's |
| 3505 | Iftikhar, Naveed | 2/19/2018 | 98 | 22 | 98 | 25 | Oracle's |
| 3506 | Iftikhar, Naveed | 2/19/2018 | 99 | 1 | 99 | 6 | Oracle's |
| 3507 | Iftikhar, Naveed | 2/19/2018 | 99 | 8 | 99 | 8 | Oracle's |
| 3508 | Iftikhar, Naveed | 2/19/2018 | 99 | 10 | 99 | 12 | Oracle's |
| 3509 | Iftikhar, Naveed | 2/19/2018 | 101 | 10 | 101 | 23 | Oracle's |
| 3510 | Iftikhar, Naveed | 2/19/2018 | 102 | 10 | 102 | 25 | Oracle's |
| 3511 | Iftikhar, Naveed | 2/19/2018 | 103 | 1 | 103 | 11 | Oracle's |
| 3512 | Iftikhar, Naveed | 2/19/2018 | 103 | 22 | 104 | 3 | Oracle's |
| 3513 | Iftikhar, Naveed | 2/19/2018 | 104 | 6 | 104 | 10 | Oracle's |
| 3514 | Iftikhar, Naveed | 2/19/2018 | 104 | 13 | 104 | 14 | Oracle's |
| 3515 | Iftikhar, Naveed | 2/19/2018 | 104 | 15 | 104 | 17 | Oracle's |
| 3516 | Iftikhar, Naveed | 2/19/2018 | 104 | 20 | 105 | 6 | Oracle's |
| 3517 | Iftikhar, Naveed | 2/19/2018 | 105 | 24 | 106 | 1 | Oracle's |
| 3518 | Iftikhar, Naveed | 2/19/2018 | 106 | 4 | 106 | 5 | Oracle's |
| 3519 | Iftikhar, Naveed | 2/19/2018 | 107 | 24 | 108 | 1 | Oracle's |
| 3520 | Iftikhar, Naveed | 2/19/2018 | 108 | 5 | 108 | 10 | Oracle's |
| 3521 | Iftikhar, Naveed | 2/19/2018 | 108 | 13 | 108 | 18 | Oracle's |
| 3522 | Iftikhar, Naveed | 2/19/2018 | 108 | 20 | 108 | 24 | Oracle's |
| 3523 | Iftikhar, Naveed | 2/19/2018 | 109 | 2 | 109 | 6 | Oracle's |
| 3524 | Iftikhar, Naveed | 2/19/2018 | 109 | 8 | 109 | 12 | Oracle's |
| 3525 | Iftikhar, Naveed | 2/19/2018 | 109 | 15 | 109 | 15 | Oracle's |
| 3526 | Iftikhar, Naveed | 2/19/2018 | 109 | 16 | 109 | 20 | Oracle's |
| 3527 | Iftikhar, Naveed | 2/19/2018 | 110 | 11 | 110 | 15 | Oracle's |
| 3528 | Iftikhar, Naveed | 2/19/2018 | 110 | 22 | 111 | 2 | Oracle's |
| 3529 | Iftikhar, Naveed | 2/19/2018 | 111 | 3 | 111 | 6 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 3530 | Iftikhar, Naveed | 2/19/2018 | 112 | 6 | 112 | 24 | Oracle's |
| 3531 | Iftikhar, Naveed | 2/19/2018 | 112 | 25 | 113 | 5 | Oracle's |
| 3532 | Iftikhar, Naveed | 2/19/2018 | 113 | 6 | 113 | 20 | Oracle's |
| 3533 | Iftikhar, Naveed | 2/19/2018 | 113 | 23 | 114 | 14 | Oracle's |
| 3534 | Iftikhar, Naveed | 2/19/2018 | 115 | 12 | 115 | 16 | Oracle's |
| 3535 | Iftikhar, Naveed | 2/19/2018 | 115 | 20 | 115 | 24 | Oracle's |
| 3536 | Iftikhar, Naveed | 2/19/2018 | 116 | 1 | 116 | 19 | Oracle's |
| 3537 | Iftikhar, Naveed | 2/19/2018 | 116 | 20 | 116 | 23 | Oracle's |
| 3538 | Iftikhar, Naveed | 2/19/2018 | 117 | 1 | 117 | 16 | Oracle's |
| 3539 | Iftikhar, Naveed | 2/19/2018 | 117 | 19 | 118 | 1 | Oracle's |
| 3540 | Iftikhar, Naveed | 2/19/2018 | 118 | 3 | 118 | 10 | Oracle's |
| 3541 | Iftikhar, Naveed | 2/19/2018 | 118 | 11 | 118 | 23 | Oracle's |
| 3542 | Iftikhar, Naveed | 2/19/2018 | 119 | 1 | 119 | 7 | Oracle's |
| 3543 | Iftikhar, Naveed | 2/19/2018 | 121 | 4 | 121 | 6 | Oracle's |
| 3544 | Iftikhar, Naveed | 2/19/2018 | 121 | 8 | 121 | 10 | Oracle's |
| 3545 | Iftikhar, Naveed | 2/19/2018 | 122 | 22 | 123 | 15 | Oracle's |
| 3546 | Iftikhar, Naveed | 2/19/2018 | 123 | 18 | 123 | 23 | Oracle's |
| 3547 | Iftikhar, Naveed | 2/19/2018 | 124 | 1 | 124 | 7 | Oracle's |
| 3548 | Iftikhar, Naveed | 2/19/2018 | 125 | 15 | 125 | 25 | Oracle's |
| 3549 | Iftikhar, Naveed | 2/19/2018 | 126 | 17 | 126 | 25 | Oracle's |
| 3550 | Iftikhar, Naveed | 2/19/2018 | 127 | 1 | 127 | 2 | Oracle's |
| 3551 | Iftikhar, Naveed | 2/19/2018 | 127 | 4 | 127 | 23 | Oracle's |
| 3552 | Iftikhar, Naveed | 2/19/2018 | 127 | 25 | 128 | 4 | Oracle's |
| 3553 | Iftikhar, Naveed | 2/19/2018 | 128 | 7 | 129 | 11 | Oracle's |
| 3554 | Iftikhar, Naveed | 2/19/2018 | 129 | 14 | 129 | 18 | Oracle's |
| 3555 | Iftikhar, Naveed | 2/19/2018 | 129 | 21 | 129 | 22 | Oracle's |
| 3556 | Iftikhar, Naveed | 2/19/2018 | 130 | 18 | 130 | 21 | Oracle's |
| 3557 | Iftikhar, Naveed | 2/19/2018 | 130 | 24 | 131 | 3 | Oracle's |
| 3558 | Iftikhar, Naveed | 2/19/2018 | 133 | 15 | 133 | 23 | Oracle's |
| 3559 | Iftikhar, Naveed | 2/19/2018 | 133 | 24 | 134 | 11 | Oracle's |
| 3560 | Iftikhar, Naveed | 2/19/2018 | 136 | 22 | 137 | 8 | Oracle's |
| 3561 | Iftikhar, Naveed | 2/19/2018 | 137 | 20 | 138 | 8 | Oracle's |
| 3562 | Iftikhar, Naveed | 2/19/2018 | 138 | 9 | 138 | 13 | Oracle's |
| 3563 | Iftikhar, Naveed | 2/19/2018 | 138 | 16 | 138 | 21 | Oracle's |
| 3564 | Iftikhar, Naveed | 2/19/2018 | 138 | 24 | 139 | 4 | Oracle's |
| 3565 | Iftikhar, Naveed | 2/19/2018 | 140 | 9 | 140 | 13 | Oracle's |
| 3566 | Iftikhar, Naveed | 2/19/2018 | 140 | 15 | 140 | 16 | Oracle's |
| 3567 | Iftikhar, Naveed | 2/19/2018 | 142 | 14 | 142 | 17 | Oracle's |
| 3568 | Iftikhar, Naveed | 2/19/2018 | 142 | 19 | 143 | 1 | Oracle's |
| 3569 | Iftikhar, Naveed | 2/19/2018 | 143 | 3 | 143 | 4 | Oracle's |
| 3570 | Iftikhar, Naveed | 2/19/2018 | 145 | 6 | 145 | 7 | Oracle's |
| 3571 | Iftikhar, Naveed | 2/19/2018 | 145 | 10 | 145 | 12 | Oracle's |
| 3572 | Iftikhar, Naveed | 2/19/2018 | 146 | 5 | 146 | 7 | Oracle's |
| 3573 | Iftikhar, Naveed | 2/19/2018 | 146 | 9 | 146 | 10 | Oracle's |
| 3574 | Iftikhar, Naveed | 2/19/2018 | 147 | 12 | 147 | 15 | Oracle's |
| 3575 | Iftikhar, Naveed | 2/19/2018 | 148 | 14 | 148 | 23 | Oracle's |
| 3576 | Iftikhar, Naveed | 2/19/2018 | 148 | 24 | 149 | 6 | Oracle's |
| 3577 | Iftikhar, Naveed | 2/19/2018 | 149 | 7 | 149 | 15 | Oracle's |
| 3578 | Iftikhar, Naveed | 2/19/2018 | 150 | 15 | 150 | 18 | Oracle's |
| 3579 | Iftikhar, Naveed | 2/19/2018 | 150 | 22 | 150 | 25 | Oracle's |
| 3580 | Iftikhar, Naveed | 2/19/2018 | 159 | 18 | 160 | 1 | Oracle's |
| 3581 | Iftikhar, Naveed | 2/19/2018 | 160 | 9 | 161 | 8 | Oracle's |
| 3582 | Iftikhar, Naveed | 2/19/2018 | 162 | 9 | 162 | 11 | Oracle's |
| 3583 | Iftikhar, Naveed | 2/19/2018 | 162 | 14 | 162 | 22 | Oracle's |
| 3584 | Iftikhar, Naveed | 2/19/2018 | 162 | 25 | 163 | 2 | Oracle's |
| 3585 | Iftikhar, Naveed | 2/19/2018 | 163 | 3 | 163 | 12 | Oracle's |
| 3586 | Iftikhar, Naveed | 2/19/2018 | 163 | 15 | 163 | 16 | Oracle's |
| 3587 | Iftikhar, Naveed | 2/19/2018 | 165 | 8 | 165 | 11 | Oracle's |
| 3588 | Iftikhar, Naveed | 2/19/2018 | 165 | 15 | 165 | 18 | Oracle's |
| 3589 | Iftikhar, Naveed | 2/19/2018 | 165 | 24 | 166 | 13 | Oracle's |
| 3590 | Iftikhar, Naveed | 2/19/2018 | 167 | 8 | 167 | 9 | Oracle's |
| 3591 | Iftikhar, Naveed | 2/19/2018 | 167 | 11 | 167 | 18 | Oracle's |
| 3592 | Iftikhar, Naveed | 2/19/2018 | 167 | 21 | 168 | 2 | Oracle's |
| 3593 | Iftikhar, Naveed | 2/19/2018 | 168 | 4 | 168 | 13 | Oracle's |
| 3594 | Iftikhar, Naveed | 2/19/2018 | 168 | 16 | 168 | 20 | Oracle's |
| 3595 | Iftikhar, Naveed | 2/19/2018 | 168 | 22 | 168 | 25 | Oracle's |
| 3596 | Iftikhar, Naveed | 2/19/2018 | 169 | 3 | 169 | 6 | Oracle's |
| 3597 | Iftikhar, Naveed | 2/19/2018 | 169 | 9 | 169 | 14 | Oracle's |
| 3598 | Iftikhar, Naveed | 2/19/2018 | 169 | 17 | 169 | 20 | Oracle's |
| 3599 | Iftikhar, Naveed | 2/19/2018 | 169 | 23 | 170 | 1 | Oracle's |
| 3600 | Iftikhar, Naveed | 2/19/2018 | 170 | 4 | 170 | 22 | Oracle's |
| 3601 | Iftikhar, Naveed | 2/19/2018 | 170 | 25 | 171 | 6 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3602 | Iftikhar, Naveed | 2/19/2018 | 171 | 9 | 171 | 11 | Oracle's |
| 3603 | Iftikhar, Naveed | 2/19/2018 | 171 | 14 | 171 | 21 | Oracle's |
| 3604 | Iftikhar, Naveed | 2/19/2018 | 171 | 24 | 172 | 2 | Oracle's |
| 3605 | Iftikhar, Naveed | 2/19/2018 | 172 | 6 | 172 | 9 | Oracle's |
| 3606 | Iftikhar, Naveed | 2/19/2018 | 172 | 13 | 172 | 19 | Oracle's |
| 3607 | Iftikhar, Naveed | 2/19/2018 | 172 | 22 | 172 | 23 | Oracle's |
| 3608 | Iftikhar, Naveed | 2/19/2018 | 173 | 16 | 173 | 19 | Oracle's |
| 3609 | Iftikhar, Naveed | 2/19/2018 | 174 | 11 | 174 | 15 | Oracle's |
| 3610 | Iftikhar, Naveed | 2/19/2018 | 174 | 16 | 174 | 17 | Oracle's |
| 3611 | Iftikhar, Naveed | 2/19/2018 | 174 | 19 | 175 | 13 | Oracle's |
| 3612 | Iftikhar, Naveed | 2/19/2018 | 175 | 16 | 175 | 22 | Oracle's |
| 3613 | Iftikhar, Naveed | 2/19/2018 | 175 | 23 | 176 | 6 | Oracle's |
| 3614 | Iftikhar, Naveed | 2/19/2018 | 176 | 7 | 176 | 15 | Oracle's |
| 3615 | Iftikhar, Naveed | 2/19/2018 | 176 | 16 | 176 | 22 | Oracle's |
| 3616 | Iftikhar, Naveed | 2/19/2018 | 176 | 24 | 177 | 9 | Oracle's |
| 3617 | Iftikhar, Naveed | 2/19/2018 | 177 | 10 | 177 | 11 | Oracle's |
| 3618 | Iftikhar, Naveed | 2/19/2018 | 177 | 14 | 177 | 22 | Oracle's |
| 3619 | Iftikhar, Naveed | 2/19/2018 | 177 | 25 | 178 | 5 | Oracle's |
| 3620 | Iftikhar, Naveed | 2/19/2018 | 178 | 8 | 178 | 8 | Oracle's |
| 3621 | Iftikhar, Naveed | 2/19/2018 | 178 | 10 | 178 | 11 | Oracle's |
| 3622 | Iftikhar, Naveed | 2/19/2018 | 178 | 14 | 178 | 14 | Oracle's |
| 3623 | Iftikhar, Naveed | 2/19/2018 | 178 | 15 | 178 | 25 | Oracle's |
| 3624 | Iftikhar, Naveed | 2/19/2018 | 179 | 3 | 179 | 20 | Oracle's |
| 3625 | Iftikhar, Naveed | 2/19/2018 | 179 | 23 | 179 | 24 | Oracle's |
| 3626 | Iftikhar, Naveed | 2/19/2018 | 182 | 1 | 182 | 6 | Oracle's |
| 3627 | Iftikhar, Naveed | 2/19/2018 | 182 | 18 | 182 | 23 | Oracle's |
| 3628 | Iftikhar, Naveed | 2/19/2018 | 183 | 1 | 183 | 12 | Oracle's |
| 3629 | Iftikhar, Naveed | 2/19/2018 | 183 | 16 | 183 | 17 | Oracle's |
| 3630 | Iftikhar, Naveed | 2/19/2018 | 186 | 1 | 186 | 6 | Oracle's |
| 3631 | Iftikhar, Naveed | 2/19/2018 | 186 | 10 | 186 | 16 | Oracle's |
| 3632 | Iftikhar, Naveed | 2/19/2018 | 186 | 19 | 186 | 21 | Oracle's |
| 3633 | Iftikhar, Naveed | 2/19/2018 | 186 | 24 | 187 | 12 | Oracle's |
| 3634 | Iftikhar, Naveed | 2/19/2018 | 191 | 19 | 192 | 9 | Oracle's |
| 3635 | Iftikhar, Naveed | 2/19/2018 | 192 | 12 | 192 | 20 | Oracle's |
| 3636 | Iftikhar, Naveed | 2/19/2018 | 192 | 23 | 193 | 10 | Oracle's |
| 3637 | Iftikhar, Naveed | 2/19/2018 | 193 | 13 | 193 | 14 | Oracle's |
| 3638 | Iftikhar, Naveed | 2/19/2018 | 197 | 1 | 197 | 12 | Oracle's |
| 3639 | Iftikhar, Naveed | 2/19/2018 | 197 | 13 | 197 | 21 | Oracle's |
| 3640 | Iftikhar, Naveed | 2/19/2018 | 197 | 22 | 197 | 25 | Oracle's |
| 3641 | Iftikhar, Naveed | 2/19/2018 | 198 | 3 | 198 | 16 | Oracle's |
| 3642 | Iftikhar, Naveed | 2/19/2018 | 199 | 7 | 199 | 18 | Oracle's |
| 3643 | Iftikhar, Naveed | 2/19/2018 | 202 | 24 | 203 | 15 | Oracle's |
| 3644 | Iftikhar, Naveed | 2/19/2018 | 206 | 23 | 207 | 1 | Oracle's |
| 3645 | Iftikhar, Naveed | 2/19/2018 | 207 | 5 | 207 | 7 | Oracle's |
| 3646 | Iftikhar, Naveed | 2/19/2018 | 207 | 20 | 208 | 9 | Oracle's |
| 3647 | Iftikhar, Naveed | 2/19/2018 | 208 | 10 | 208 | 15 | Oracle's |
| 3648 | Iftikhar, Naveed | 2/19/2018 | 213 | 7 | 213 | 16 | Oracle's |
| 3649 | Iftikhar, Naveed | 2/19/2018 | 216 | 5 | 217 | 8 | Oracle's |
| 3650 | Iftikhar, Naveed | 2/19/2018 | 217 | 9 | 217 | 12 | Oracle's |
| 3651 | Iftikhar, Naveed | 2/19/2018 | 217 | 15 | 218 | 13 | Oracle's |
| 3652 | Iftikhar, Naveed | 2/19/2018 | 218 | 14 | 218 | 20 | Oracle's |
| 3653 | Iftikhar, Naveed | 2/19/2018 | 218 | 23 | 219 | 2 | Oracle's |
| 3654 | Iftikhar, Naveed | 2/19/2018 | 219 | 5 | 219 | 20 | Oracle's |
| 3655 | Iftikhar, Naveed | 2/19/2018 | 219 | 25 | 220 | 8 | Oracle's |
| 3656 | Iftikhar, Naveed | 2/19/2018 | 222 | 11 | 222 | 16 | Oracle's |
| 3657 | Iftikhar, Naveed | 2/19/2018 | 222 | 20 | 222 | 23 | Oracle's |
| 3658 | Iftikhar, Naveed | 2/19/2018 | 222 | 25 | 223 | 5 | Oracle's |
| 3659 | Iftikhar, Naveed | 2/19/2018 | 223 | 13 | 223 | 15 | Oracle's |
| 3660 | Iftikhar, Naveed | 2/19/2018 | 224 | 2 | 224 | 5 | Oracle's |
| 3661 | Iftikhar, Naveed | 2/19/2018 | 224 | 19 | 225 | 5 | Oracle's |
| 3662 | Iftikhar, Naveed | 2/19/2018 | 225 | 8 | 225 | 13 | Oracle's |
| 3663 | Iftikhar, Naveed | 2/19/2018 | 226 | 18 | 227 | 1 | Oracle's |
| 3664 | Iftikhar, Naveed | 2/19/2018 | 227 | 5 | 227 | 14 | Oracle's |
| 3665 | Iftikhar, Naveed | 2/19/2018 | 227 | 21 | 228 | 2 | Oracle's |
| 3666 | Jacob, Michael | 12/1/2017 | 13 | 11 | 13 | 20 | Oracle's |
| 3667 | Jacob, Michael | 12/1/2017 | 14 | 5 | 14 | 15 | Oracle's |
| 3668 | Jacob, Michael | 12/1/2017 | 15 | 14 | 15 | 16 | Oracle's |
| 3669 | Jacob, Michael | 12/1/2017 | 15 | 19 | 16 | 7 | Oracle's |
| 3670 | Jacob, Michael | 12/1/2017 | 18 | 13 | 19 | 23 | Oracle's |
| 3671 | Jacob, Michael | 12/1/2017 | 22 | 12 | 22 | 13 | Oracle's |
| 3672 | Jacob, Michael | 12/1/2017 | 22 | 16 | 22 | 22 | Oracle's |
| 3673 | Jacob, Michael | 12/1/2017 | 23 | 1 | 23 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3674 | Jacob, Michael | 12/1/2017 | 23 | 11 | 23 | 18 | Oracle's |
| 3675 | Jacob, Michael | 12/1/2017 | 23 | 19 | 23 | 21 | Oracle's |
| 3676 | Jacob, Michael | 12/1/2017 | 23 | 24 | 24 | 3 | Oracle's |
| 3677 | Jacob, Michael | 12/1/2017 | 24 | 7 | 24 | 23 | Oracle's |
| 3678 | Jacob, Michael | 12/1/2017 | 25 | 17 | 25 | 19 | Oracle's |
| 3679 | Jacob, Michael | 12/1/2017 | 25 | 23 | 25 | 24 | Oracle's |
| 3680 | Jacob, Michael | 12/1/2017 | 26 | 1 | 26 | 2 | Oracle's |
| 3681 | Jacob, Michael | 12/1/2017 | 26 | 4 | 26 | 11 | Oracle's |
| 3682 | Jacob, Michael | 12/1/2017 | 26 | 13 | 26 | 14 | Oracle's |
| 3683 | Jacob, Michael | 12/1/2017 | 26 | 16 | 26 | 18 | Oracle's |
| 3684 | Jacob, Michael | 12/1/2017 | 26 | 21 | 27 | 1 | Oracle's |
| 3685 | Jacob, Michael | 12/1/2017 | 27 | 4 | 27 | 7 | Oracle's |
| 3686 | Jacob, Michael | 12/1/2017 | 27 | 10 | 27 | 11 | Oracle's |
| 3687 | Jacob, Michael | 12/1/2017 | 27 | 13 | 27 | 14 | Oracle's |
| 3688 | Jacob, Michael | 12/1/2017 | 27 | 16 | 27 | 19 | Oracle's |
| 3689 | Jacob, Michael | 12/1/2017 | 28 | 12 | 28 | 16 | Oracle's |
| 3690 | Jacob, Michael | 12/1/2017 | 28 | 19 | 28 | 24 | Oracle's |
| 3691 | Jacob, Michael | 12/1/2017 | 29 | 1 | 29 | 5 | Oracle's |
| 3692 | Jacob, Michael | 12/1/2017 | 29 | 8 | 29 | 9 | Oracle's |
| 3693 | Jacob, Michael | 12/1/2017 | 29 | 11 | 29 | 11 | Oracle's |
| 3694 | Jacob, Michael | 12/1/2017 | 29 | 13 | 29 | 16 | Oracle's |
| 3695 | Jacob, Michael | 12/1/2017 | 29 | 19 | 29 | 19 | Oracle's |
| 3696 | Jacob, Michael | 12/1/2017 | 30 | 21 | 30 | 22 | Oracle's |
| 3697 | Jacob, Michael | 12/1/2017 | 30 | 25 | 31 | 4 | Oracle's |
| 3698 | Jacob, Michael | 12/1/2017 | 31 | 7 | 31 | 9 | Oracle's |
| 3699 | Jacob, Michael | 12/1/2017 | 31 | 19 | 31 | 21 | Oracle's |
| 3700 | Jacob, Michael | 12/1/2017 | 31 | 24 | 32 | 2 | Oracle's |
| 3701 | Jacob, Michael | 12/1/2017 | 32 | 4 | 32 | 8 | Oracle's |
| 3702 | Jacob, Michael | 12/1/2017 | 32 | 12 | 32 | 16 | Oracle's |
| 3703 | Jacob, Michael | 12/1/2017 | 32 | 23 | 32 | 25 | Oracle's |
| 3704 | Jacob, Michael | 12/1/2017 | 33 | 4 | 33 | 6 | Oracle's |
| 3705 | Jacob, Michael | 12/1/2017 | 33 | 8 | 33 | 10 | Oracle's |
| 3706 | Jacob, Michael | 12/1/2017 | 33 | 13 | 33 | 14 | Oracle's |
| 3707 | Jacob, Michael | 12/1/2017 | 33 | 16 | 33 | 17 | Oracle's |
| 3708 | Jacob, Michael | 12/1/2017 | 33 | 21 | 33 | 23 | Oracle's |
| 3709 | Jacob, Michael | 12/1/2017 | 35 | 12 | 35 | 13 | Oracle's |
| 3710 | Jacob, Michael | 12/1/2017 | 35 | 15 | 35 | 18 | Oracle's |
| 3711 | Jacob, Michael | 12/1/2017 | 36 | 4 | 36 | 6 | Oracle's |
| 3712 | Jacob, Michael | 12/1/2017 | 36 | 9 | 36 | 15 | Oracle's |
| 3713 | Jacob, Michael | 12/1/2017 | 36 | 18 | 36 | 20 | Oracle's |
| 3714 | Jacob, Michael | 12/1/2017 | 36 | 22 | 37 | 18 | Oracle's |
| 3715 | Jacob, Michael | 12/1/2017 | 37 | 19 | 37 | 20 | Oracle's |
| 3716 | Jacob, Michael | 12/1/2017 | 37 | 23 | 38 | 11 | Oracle's |
| 3717 | Jacob, Michael | 12/1/2017 | 38 | 13 | 38 | 18 | Oracle's |
| 3718 | Jacob, Michael | 12/1/2017 | 38 | 21 | 39 | 2 | Oracle's |
| 3719 | Jacob, Michael | 12/1/2017 | 39 | 6 | 39 | 12 | Oracle's |
| 3720 | Jacob, Michael | 12/1/2017 | 39 | 17 | 39 | 19 | Oracle's |
| 3721 | Jacob, Michael | 12/1/2017 | 53 | 12 | 53 | 14 | Oracle's |
| 3722 | Jacob, Michael | 12/1/2017 | 53 | 17 | 53 | 18 | Oracle's |
| 3723 | Jacob, Michael | 12/1/2017 | 53 | 20 | 53 | 21 | Oracle's |
| 3724 | Jacob, Michael | 12/1/2017 | 53 | 24 | 54 | 18 | Oracle's |
| 3725 | Jacob, Michael | 12/1/2017 | 54 | 19 | 55 | 8 | Oracle's |
| 3726 | Jacob, Michael | 12/1/2017 | 56 | 6 | 56 | 16 | Oracle's |
| 3727 | Jacob, Michael | 12/1/2017 | 56 | 19 | 57 | 3 | Oracle's |
| 3728 | Jacob, Michael | 12/1/2017 | 57 | 10 | 57 | 11 | Oracle's |
| 3729 | Jacob, Michael | 12/1/2017 | 57 | 17 | 57 | 18 | Oracle's |
| 3730 | Jacob, Michael | 12/1/2017 | 57 | 23 | 57 | 25 | Oracle's |
| 3731 | Jacob, Michael | 12/1/2017 | 58 | 2 | 58 | 5 | Oracle's |
| 3732 | Jacob, Michael | 12/1/2017 | 59 | 13 | 59 | 19 | Oracle's |
| 3733 | Jacob, Michael | 12/1/2017 | 59 | 23 | 60 | 11 | Oracle's |
| 3734 | Jacob, Michael | 12/1/2017 | 60 | 13 | 60 | 13 | Oracle's |
| 3735 | Jacob, Michael | 12/1/2017 | 69 | 7 | 69 | 9 | Oracle's |
| 3736 | Jacob, Michael | 12/1/2017 | 69 | 13 | 69 | 16 | Oracle's |
| 3737 | Jacob, Michael | 12/1/2017 | 69 | 18 | 69 | 20 | Oracle's |
| 3738 | Jacob, Michael | 12/1/2017 | 69 | 23 | 69 | 24 | Oracle's |
| 3739 | Jacob, Michael | 12/1/2017 | 70 | 16 | 70 | 18 | Oracle's |
| 3740 | Jacob, Michael | 12/1/2017 | 70 | 20 | 70 | 25 | Oracle's |
| 3741 | Jacob, Michael | 12/1/2017 | 71 | 2 | 71 | 4 | Oracle's |
| 3742 | Jacob, Michael | 12/1/2017 | 71 | 8 | 71 | 20 | Oracle's |
| 3743 | Jacob, Michael | 12/1/2017 | 73 | 12 | 73 | 16 | Oracle's |
| 3744 | Jacob, Michael | 12/1/2017 | 73 | 18 | 73 | 20 | Oracle's |
| 3745 | Jacob, Michael | 12/1/2017 | 73 | 22 | 73 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3746 | Jacob, Michael | 12/1/2017 | 74 | 3 | 74 | 5 | Oracle's |
| 3747 | Jacob, Michael | 12/1/2017 | 74 | 7 | 74 | 9 | Oracle's |
| 3748 | Jacob, Michael | 12/1/2017 | 74 | 13 | 74 | 15 | Oracle's |
| 3749 | Jacob, Michael | 12/1/2017 | 74 | 17 | 74 | 18 | Oracle's |
| 3750 | Jacob, Michael | 12/1/2017 | 74 | 22 | 74 | 24 | Oracle's |
| 3751 | Jacob, Michael | 12/1/2017 | 75 | 1 | 75 | 2 | Oracle's |
| 3752 | Jacob, Michael | 12/1/2017 | 75 | 5 | 75 | 7 | Oracle's |
| 3753 | Jacob, Michael | 12/1/2017 | 75 | 9 | 75 | 12 | Oracle's |
| 3754 | Jacob, Michael | 12/1/2017 | 75 | 16 | 75 | 18 | Oracle's |
| 3755 | Jacob, Michael | 12/1/2017 | 75 | 20 | 75 | 21 | Oracle's |
| 3756 | Jacob, Michael | 12/1/2017 | 76 | 3 | 76 | 6 | Oracle's |
| 3757 | Jacob, Michael | 12/1/2017 | 76 | 8 | 76 | 9 | Oracle's |
| 3758 | Jacob, Michael | 12/1/2017 | 76 | 13 | 76 | 13 | Oracle's |
| 3759 | Jacob, Michael | 12/1/2017 | 76 | 15 | 76 | 17 | Oracle's |
| 3760 | Jacob, Michael | 12/1/2017 | 76 | 19 | 77 | 1 | Oracle's |
| 3761 | Jacob, Michael | 12/1/2017 | 77 | 4 | 77 | 11 | Oracle's |
| 3762 | Jacob, Michael | 12/1/2017 | 77 | 14 | 78 | 1 | Oracle's |
| 3763 | Jacob, Michael | 12/1/2017 | 78 | 5 | 78 | 8 | Oracle's |
| 3764 | Jacob, Michael | 12/1/2017 | 78 | 10 | 78 | 12 | Oracle's |
| 3765 | Jacob, Michael | 12/1/2017 | 78 | 15 | 79 | 1 | Oracle's |
| 3766 | Jacob, Michael | 12/1/2017 | 79 | 4 | 79 | 5 | Oracle's |
| 3767 | Jacob, Michael | 12/1/2017 | 85 | 23 | 86 | 1 | Oracle's |
| 3768 | Jacob, Michael | 12/1/2017 | 86 | 5 | 86 | 11 | Oracle's |
| 3769 | Jacob, Michael | 12/1/2017 | 88 | 17 | 89 | 11 | Oracle's |
| 3770 | Jacob, Michael | 12/1/2017 | 89 | 12 | 89 | 19 | Oracle's |
| 3771 | Jacob, Michael | 12/1/2017 | 89 | 23 | 90 | 8 | Oracle's |
| 3772 | Jacob, Michael | 12/1/2017 | 90 | 13 | 90 | 17 | Oracle's |
| 3773 | Jacob, Michael | 12/1/2017 | 90 | 20 | 91 | 4 | Oracle's |
| 3774 | Jacob, Michael | 12/1/2017 | 91 | 8 | 91 | 11 | Oracle's |
| 3775 | Jacob, Michael | 12/1/2017 | 91 | 14 | 91 | 17 | Oracle's |
| 3776 | Jacob, Michael | 12/1/2017 | 91 | 20 | 91 | 21 | Oracle's |
| 3777 | Jacob, Michael | 12/1/2017 | 95 | 13 | 95 | 15 | Oracle's |
| 3778 | Jacob, Michael | 12/1/2017 | 95 | 19 | 95 | 22 | Oracle's |
| 3779 | Jacob, Michael | 12/1/2017 | 95 | 23 | 96 | 5 | Oracle's |
| 3780 | Jacob, Michael | 12/1/2017 | 97 | 7 | 97 | 19 | Oracle's |
| 3781 | Jacob, Michael | 12/1/2017 | 97 | 20 | 97 | 24 | Oracle's |
| 3782 | Jacob, Michael | 12/1/2017 | 97 | 25 | 98 | 3 | Oracle's |
| 3783 | Jacob, Michael | 12/1/2017 | 98 | 6 | 98 | 7 | Oracle's |
| 3784 | Jacob, Michael | 12/1/2017 | 99 | 9 | 99 | 13 | Oracle's |
| 3785 | Jacob, Michael | 12/1/2017 | 99 | 16 | 99 | 17 | Oracle's |
| 3786 | Jacob, Michael | 12/1/2017 | 99 | 19 | 99 | 21 | Oracle's |
| 3787 | Jacob, Michael | 12/1/2017 | 99 | 24 | 100 | 5 | Oracle's |
| 3788 | Jacob, Michael | 12/1/2017 | 100 | 8 | 100 | 16 | Oracle's |
| 3789 | Jacob, Michael | 12/1/2017 | 100 | 18 | 100 | 23 | Oracle's |
| 3790 | Jacob, Michael | 12/1/2017 | 101 | 1 | 101 | 7 | Oracle's |
| 3791 | Jacob, Michael | 12/1/2017 | 101 | 9 | 101 | 15 | Oracle's |
| 3792 | Jacob, Michael | 12/1/2017 | 101 | 18 | 101 | 21 | Oracle's |
| 3793 | Jacob, Michael | 12/1/2017 | 101 | 23 | 102 | 5 | Oracle's |
| 3794 | Jacob, Michael | 12/1/2017 | 102 | 7 | 102 | 14 | Oracle's |
| 3795 | Jacob, Michael | 12/1/2017 | 102 | 18 | 102 | 22 | Oracle's |
| 3796 | Jacob, Michael | 12/1/2017 | 102 | 24 | 103 | 1 | Oracle's |
| 3797 | Jacob, Michael | 12/1/2017 | 103 | 4 | 103 | 6 | Oracle's |
| 3798 | Jacob, Michael | 12/1/2017 | 103 | 20 | 103 | 22 | Oracle's |
| 3799 | Jacob, Michael | 12/1/2017 | 104 | 1 | 104 | 13 | Oracle's |
| 3800 | Jacob, Michael | 12/1/2017 | 104 | 16 | 104 | 25 | Oracle's |
| 3801 | Jacob, Michael | 12/1/2017 | 105 | 3 | 105 | 4 | Oracle's |
| 3802 | Jacob, Michael | 12/1/2017 | 105 | 6 | 105 | 8 | Oracle's |
| 3803 | Jacob, Michael | 12/1/2017 | 105 | 11 | 105 | 16 | Oracle's |
| 3804 | Jacob, Michael | 12/1/2017 | 105 | 21 | 105 | 22 | Oracle's |
| 3805 | Jacob, Michael | 12/1/2017 | 106 | 14 | 106 | 16 | Oracle's |
| 3806 | Jacob, Michael | 12/1/2017 | 106 | 19 | 107 | 5 | Oracle's |
| 3807 | Jacob, Michael | 12/1/2017 | 107 | 15 | 107 | 19 | Oracle's |
| 3808 | Jacob, Michael | 12/1/2017 | 107 | 22 | 107 | 25 | Oracle's |
| 3809 | Jacob, Michael | 12/1/2017 | 108 | 2 | 108 | 5 | Oracle's |
| 3810 | Jacob, Michael | 12/1/2017 | 109 | 11 | 109 | 24 | Oracle's |
| 3811 | Jacob, Michael | 12/1/2017 | 110 | 7 | 110 | 9 | Oracle's |
| 3812 | Jacob, Michael | 12/1/2017 | 110 | 11 | 111 | 17 | Oracle's |
| 3813 | Jacob, Michael | 12/1/2017 | 111 | 20 | 112 | 1 | Oracle's |
| 3814 | Jacob, Michael | 12/1/2017 | 112 | 4 | 112 | 5 | Oracle's |
| 3815 | Jacob, Michael | 12/1/2017 | 112 | 13 | 112 | 16 | Oracle's |
| 3816 | Jacob, Michael | 12/1/2017 | 112 | 17 | 112 | 18 | Oracle's |
| 3817 | Jacob, Michael | 12/1/2017 | 112 | 22 | 113 | 7 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3818 | Jacob, Michael | 12/1/2017 | 113 | 9 | 113 | 14 | Oracle's |
| 3819 | Jacob, Michael | 12/1/2017 | 113 | 17 | 113 | 23 | Oracle's |
| 3820 | Jacob, Michael | 12/1/2017 | 114 | 8 | 114 | 9 | Oracle's |
| 3821 | Jacob, Michael | 12/1/2017 | 114 | 12 | 114 | 17 | Oracle's |
| 3822 | Jacob, Michael | 12/1/2017 | 114 | 20 | 114 | 20 | Oracle's |
| 3823 | Jacob, Michael | 12/1/2017 | 114 | 22 | 114 | 24 | Oracle's |
| 3824 | Jacob, Michael | 12/1/2017 | 115 | 2 | 115 | 6 | Oracle's |
| 3825 | Jacob, Michael | 12/1/2017 | 115 | 8 | 115 | 9 | Oracle's |
| 3826 | Jacob, Michael | 12/1/2017 | 115 | 13 | 115 | 14 | Oracle's |
| 3827 | Jacob, Michael | 12/1/2017 | 116 | 7 | 116 | 15 | Oracle's |
| 3828 | Jacob, Michael | 12/1/2017 | 116 | 19 | 116 | 23 | Oracle's |
| 3829 | Jacob, Michael | 12/1/2017 | 118 | 24 | 119 | 6 | Oracle's |
| 3830 | Jacob, Michael | 12/1/2017 | 119 | 10 | 119 | 14 | Oracle's |
| 3831 | Jacob, Michael | 12/1/2017 | 119 | 18 | 119 | 24 | Oracle's |
| 3832 | Jacob, Michael | 12/1/2017 | 120 | 2 | 120 | 7 | Oracle's |
| 3833 | Jacob, Michael | 12/1/2017 | 120 | 10 | 120 | 17 | Oracle's |
| 3834 | Jacob, Michael | 12/1/2017 | 121 | 5 | 121 | 6 | Oracle's |
| 3835 | Jacob, Michael | 12/1/2017 | 121 | 9 | 121 | 20 | Oracle's |
| 3836 | Jacob, Michael | 12/1/2017 | 131 | 12 | 132 | 7 | Oracle's |
| 3837 | Jacob, Michael | 12/1/2017 | 132 | 13 | 132 | 19 | Oracle's |
| 3838 | Jacob, Michael | 12/1/2017 | 132 | 23 | 133 | 3 | Oracle's |
| 3839 | Jacob, Michael | 12/1/2017 | 133 | 5 | 133 | 20 | Oracle's |
| 3840 | Jacob, Michael | 12/1/2017 | 133 | 22 | 134 | 1 | Oracle's |
| 3841 | Jacob, Michael | 12/1/2017 | 134 | 5 | 134 | 8 | Oracle's |
| 3842 | Jacob, Michael | 12/1/2017 | 134 | 10 | 134 | 11 | Oracle's |
| 3843 | Jacob, Michael | 12/1/2017 | 134 | 13 | 134 | 19 | Oracle's |
| 3844 | Jacob, Michael | 12/1/2017 | 134 | 21 | 134 | 25 | Oracle's |
| 3845 | Jacob, Michael | 12/1/2017 | 135 | 2 | 135 | 8 | Oracle's |
| 3846 | Jacob, Michael | 12/1/2017 | 143 | 3 | 143 | 24 | Oracle's |
| 3847 | Jacob, Michael | 12/1/2017 | 144 | 1 | 144 | 15 | Oracle's |
| 3848 | Jacob, Michael | 12/1/2017 | 144 | 18 | 145 | 1 | Oracle's |
| 3849 | Jacob, Michael | 12/1/2017 | 146 | 5 | 146 | 16 | Oracle's |
| 3850 | Jacob, Michael | 12/1/2017 | 146 | 18 | 146 | 24 | Oracle's |
| 3851 | Jacob, Michael | 12/1/2017 | 147 | 1 | 147 | 16 | Oracle's |
| 3852 | Jacob, Michael | 12/1/2017 | 147 | 17 | 148 | 8 | Oracle's |
| 3853 | Jacob, Michael | 12/1/2017 | 148 | 10 | 148 | 14 | Oracle's |
| 3854 | Jacob, Michael | 12/1/2017 | 148 | 16 | 148 | 23 | Oracle's |
| 3855 | Jacob, Michael | 12/1/2017 | 148 | 25 | 149 | 4 | Oracle's |
| 3856 | Jacob, Michael | 12/1/2017 | 150 | 19 | 150 | 23 | Oracle's |
| 3857 | Jacob, Michael | 12/1/2017 | 151 | 1 | 151 | 5 | Oracle's |
| 3858 | Jacob, Michael | 12/1/2017 | 151 | 6 | 151 | 6 | Oracle's |
| 3859 | Jacob, Michael | 12/1/2017 | 151 | 8 | 151 | 10 | Oracle's |
| 3860 | Jacob, Michael | 12/1/2017 | 152 | 6 | 152 | 7 | Oracle's |
| 3861 | Jacob, Michael | 12/1/2017 | 152 | 9 | 152 | 13 | Oracle's |
| 3862 | Jacob, Michael | 12/1/2017 | 152 | 15 | 152 | 23 | Oracle's |
| 3863 | Jacob, Michael | 12/1/2017 | 153 | 1 | 153 | 5 | Oracle's |
| 3864 | Jacob, Michael | 12/1/2017 | 153 | 7 | 153 | 12 | Oracle's |
| 3865 | Jacob, Michael | 12/1/2017 | 153 | 16 | 153 | 21 | Oracle's |
| 3866 | Jacob, Michael | 12/1/2017 | 153 | 23 | 154 | 5 | Oracle's |
| 3867 | Jacob, Michael | 12/1/2017 | 154 | 8 | 154 | 10 | Oracle's |
| 3868 | Jacob, Michael | 12/1/2017 | 154 | 16 | 154 | 19 | Oracle's |
| 3869 | Jacob, Michael | 12/1/2017 | 154 | 21 | 155 | 2 | Oracle's |
| 3870 | Jacob, Michael | 12/1/2017 | 155 | 4 | 155 | 6 | Oracle's |
| 3871 | Jacob, Michael | 12/1/2017 | 155 | 8 | 155 | 14 | Oracle's |
| 3872 | Jacob, Michael | 12/1/2017 | 155 | 17 | 155 | 18 | Oracle's |
| 3873 | Jacob, Michael | 12/1/2017 | 155 | 20 | 155 | 21 | Oracle's |
| 3874 | Jacob, Michael | 12/1/2017 | 155 | 23 | 156 | 20 | Oracle's |
| 3875 | Jacob, Michael | 12/1/2017 | 156 | 23 | 156 | 25 | Oracle's |
| 3876 | Jacob, Michael | 12/1/2017 | 160 | 14 | 162 | 8 | Oracle's |
| 3877 | Jacob, Michael | 12/1/2017 | 163 | 24 | 164 | 7 | Oracle's |
| 3878 | Jacob, Michael | 12/1/2017 | 164 | 11 | 164 | 17 | Oracle's |
| 3879 | Jacob, Michael | 12/1/2017 | 168 | 9 | 168 | 17 | Oracle's |
| 3880 | Jacob, Michael | 12/1/2017 | 168 | 20 | 168 | 23 | Oracle's |
| 3881 | Jacob, Michael | 12/1/2017 | 168 | 25 | 169 | 4 | Oracle's |
| 3882 | Jacob, Michael | 12/1/2017 | 169 | 8 | 169 | 25 | Oracle's |
| 3883 | Jacob, Michael | 12/1/2017 | 170 | 5 | 170 | 10 | Oracle's |
| 3884 | Jacob, Michael | 12/1/2017 | 170 | 13 | 170 | 16 | Oracle's |
| 3885 | Jacob, Michael | 12/1/2017 | 170 | 19 | 170 | 23 | Oracle's |
| 3886 | Jacob, Michael | 12/1/2017 | 171 | 1 | 171 | 13 | Oracle's |
| 3887 | Jacob, Michael | 12/1/2017 | 171 | 16 | 171 | 24 | Oracle's |
| 3888 | Jacob, Michael | 12/1/2017 | 172 | 2 | 172 | 12 | Oracle's |
| 3889 | Jacob, Michael | 12/1/2017 | 172 | 15 | 172 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 3890 | Jacob, Michael | 12/1/2017 | 172 | 22 | 173 | 1 | Oracle's |
| 3891 | Jacob, Michael | 12/1/2017 | 173 | 3 | 173 | 8 | Oracle's |
| 3892 | Jacob, Michael | 12/1/2017 | 173 | 11 | 173 | 18 | Oracle's |
| 3893 | Jacob, Michael | 12/1/2017 | 173 | 21 | 174 | 1 | Oracle's |
| 3894 | Jacob, Michael | 12/1/2017 | 174 | 4 | 174 | 22 | Oracle's |
| 3895 | Jacob, Michael | 12/1/2017 | 175 | 1 | 175 | 9 | Oracle's |
| 3896 | Jacob, Michael | 12/1/2017 | 175 | 13 | 175 | 17 | Oracle's |
| 3897 | Jacob, Michael | 12/1/2017 | 175 | 20 | 176 | 2 | Oracle's |
| 3898 | Jacob, Michael | 12/1/2017 | 176 | 5 | 176 | 12 | Oracle's |
| 3899 | Jacob, Michael | 12/1/2017 | 176 | 15 | 176 | 19 | Oracle's |
| 3900 | Jacob, Michael | 12/1/2017 | 176 | 23 | 177 | 2 | Oracle's |
| 3901 | Jacob, Michael | 12/1/2017 | 177 | 6 | 177 | 10 | Oracle's |
| 3902 | Jacob, Michael | 12/1/2017 | 177 | 12 | 177 | 20 | Oracle's |
| 3903 | Jacob, Michael | 12/1/2017 | 179 | 1 | 179 | 2 | Oracle's |
| 3904 | Jacob, Michael | 12/1/2017 | 179 | 5 | 179 | 6 | Oracle's |
| 3905 | Jacob, Michael | 12/1/2017 | 180 | 6 | 181 | 2 | Oracle's |
| 3906 | Jacob, Michael | 12/1/2017 | 181 | 4 | 181 | 21 | Oracle's |
| 3907 | Jacob, Michael | 12/1/2017 | 181 | 24 | 182 | 6 | Oracle's |
| 3908 | Jacob, Michael | 12/1/2017 | 182 | 7 | 182 | 13 | Oracle's |
| 3909 | Jacob, Michael | 12/1/2017 | 182 | 16 | 182 | 22 | Oracle's |
| 3910 | Jacob, Michael | 12/1/2017 | 182 | 25 | 183 | 9 | Oracle's |
| 3911 | Jacob, Michael | 12/1/2017 | 183 | 18 | 183 | 22 | Oracle's |
| 3912 | Jacob, Michael | 12/1/2017 | 183 | 24 | 183 | 25 | Oracle's |
| 3913 | Jacob, Michael | 12/1/2017 | 191 | 21 | 192 | 4 | Oracle's |
| 3914 | Jacob, Michael | 12/1/2017 | 193 | 16 | 194 | 4 | Oracle's |
| 3915 | Jacob, Michael | 12/1/2017 | 194 | 6 | 194 | 16 | Oracle's |
| 3916 | Jacob, Michael | 12/1/2017 | 196 | 16 | 196 | 22 | Oracle's |
| 3917 | Jacob, Michael | 12/1/2017 | 196 | 25 | 197 | 2 | Oracle's |
| 3918 | Jacob, Michael | 12/1/2017 | 197 | 4 | 197 | 14 | Oracle's |
| 3919 | Jacob, Michael | 12/1/2017 | 197 | 19 | 198 | 2 | Oracle's |
| 3920 | Jacob, Michael | 12/1/2017 | 198 | 6 | 198 | 15 | Oracle's |
| 3921 | Jacob, Michael | 12/1/2017 | 198 | 18 | 199 | 3 | Oracle's |
| 3922 | Jacob, Michael | 12/1/2017 | 199 | 6 | 199 | 9 | Oracle's |
| 3923 | Jacob, Michael | 12/1/2017 | 199 | 11 | 199 | 13 | Oracle's |
| 3924 | Jacob, Michael | 12/1/2017 | 199 | 16 | 199 | 17 | Oracle's |
| 3925 | Jacob, Michael | 12/1/2017 | 202 | 1 | 202 | 11 | Oracle's |
| 3926 | Jacob, Michael | 12/1/2017 | 202 | 24 | 203 | 4 | Oracle's |
| 3927 | Jacob, Michael | 12/1/2017 | 203 | 7 | 203 | 15 | Oracle's |
| 3928 | Jacob, Michael | 12/1/2017 | 203 | 17 | 203 | 19 | Oracle's |
| 3929 | Jacob, Michael | 12/1/2017 | 205 | 6 | 206 | 9 | Oracle's |
| 3930 | Jacob, Michael | 12/1/2017 | 208 | 10 | 209 | 13 | Oracle's |
| 3931 | Jacob, Michael | 12/1/2017 | 210 | 3 | 210 | 17 | Oracle's |
| 3932 | Jacob, Michael | 12/1/2017 | 210 | 19 | 211 | 7 | Oracle's |
| 3933 | Jacob, Michael | 12/1/2017 | 211 | 11 | 211 | 15 | Oracle's |
| 3934 | Jacob, Michael | 12/1/2017 | 211 | 19 | 212 | 5 | Oracle's |
| 3935 | Jacob, Michael | 12/1/2017 | 212 | 10 | 212 | 12 | Oracle's |
| 3936 | Jacob, Michael | 12/1/2017 | 217 | 25 | 218 | 1 | Oracle's |
| 3937 | Jacob, Michael | 12/1/2017 | 218 | 3 | 218 | 7 | Oracle's |
| 3938 | Jacob, Michael | 12/1/2017 | 218 | 10 | 218 | 11 | Oracle's |
| 3939 | Jacob, Michael | 12/1/2017 | 218 | 12 | 218 | 14 | Oracle's |
| 3940 | Jacob, Michael | 12/1/2017 | 218 | 16 | 218 | 18 | Oracle's |
| 3941 | Jacob, Michael | 12/1/2017 | 218 | 19 | 218 | 20 | Oracle's |
| 3942 | Jacob, Michael | 12/1/2017 | 218 | 23 | 218 | 24 | Oracle's |
| 3943 | Jacob, Michael | 12/1/2017 | 219 | 1 | 219 | 2 | Oracle's |
| 3944 | Jacob, Michael | 12/1/2017 | 219 | 6 | 219 | 12 | Oracle's |
| 3945 | Jacob, Michael | 12/1/2017 | 219 | 15 | 219 | 20 | Oracle's |
| 3946 | Jacob, Michael | 12/1/2017 | 219 | 23 | 219 | 23 | Oracle's |
| 3947 | Jacob, Michael | 12/1/2017 | 223 | 15 | 223 | 16 | Oracle's |
| 3948 | Jacob, Michael | 12/1/2017 | 224 | 1 | 224 | 2 | Oracle's |
| 3949 | Jacob, Michael | 12/1/2017 | 229 | 14 | 229 | 19 | Oracle's |
| 3950 | Jacob, Michael | 12/1/2017 | 230 | 4 | 230 | 7 | Oracle's |
| 3951 | Jacob, Michael | 12/1/2017 | 230 | 11 | 230 | 13 | Oracle's |
| 3952 | Jacob, Michael | 12/1/2017 | 232 | 2 | 232 | 5 | Oracle's |
| 3953 | Jacob, Michael | 12/1/2017 | 232 | 9 | 232 | 12 | Oracle's |
| 3954 | Lyskawa, Nancy, (2017) | 7/30/2017 | 12 | 3 | 12 | 4 | Oracle's |
| 3955 | Lyskawa, Nancy, (2017) | 7/30/2017 | 12 | 6 | 12 | 7 | Oracle's |
| 3956 | Lyskawa, Nancy, (2017) | 7/30/2017 | 13 | 22 | 14 | 2 | Oracle's |
| 3957 | Lyskawa, Nancy, (2017) | 7/30/2017 | 14 | 3 | 14 | 10 | Oracle's |
| 3958 | Lyskawa, Nancy, (2017) | 7/30/2017 | 19 | 8 | 19 | 9 | Oracle's |
| 3959 | Lyskawa, Nancy, (2017) | 7/30/2017 | 21 | 2 | 21 | 14 | Oracle's |
| 3960 | Lyskawa, Nancy, (2017) | 7/30/2017 | 21 | 15 | 21 | 24 | Oracle's |
| 3961 | Lyskawa, Nancy, (2017) | 7/30/2017 | 25 | 23 | 26 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|------------|-----------|------------|------------|----------|----------|--------------|
| 3962 | Lyskawa, Nancy (2017) | 7/30/2017 | 29 | 4 | 29 | 7 | Oracle's |
| 3963 | Lyskawa, Nancy (2017) | 7/30/2017 | 29 | 10 | 29 | 16 | Oracle's |
| 3964 | Lyskawa, Nancy (2017) | 7/30/2017 | 29 | 20 | 29 | 23 | Oracle's |
| 3965 | Lyskawa, Nancy (2017) | 7/30/2017 | 88 | 18 | 88 | 23 | Oracle's |
| 3966 | Lyskawa, Nancy (2017) | 7/30/2017 | 89 | 2 | 89 | 23 | Oracle's |
| 3967 | Lyskawa, Nancy (2017) | 7/30/2017 | 93 | 11 | 94 | 1 | Oracle's |
| 3968 | Lyskawa, Nancy (2017) | 7/30/2017 | 101 | 14 | 102 | 6 | Oracle's |
| 3969 | Lyskawa, Nancy (2017) | 7/30/2017 | 109 | 25 | 110 | 3 | Oracle's |
| 3970 | Lyskawa, Nancy (2017) | 7/30/2017 | 110 | 7 | 110 | 13 | Oracle's |
| 3971 | Lyskawa, Nancy (2017) | 7/30/2017 | 110 | 14 | 111 | 5 | Oracle's |
| 3972 | Lyskawa, Nancy (2017) | 7/30/2017 | 120 | 11 | 120 | 22 | Oracle's |
| 3973 | Lyskawa, Nancy (2017) | 7/30/2017 | 123 | 2 | 123 | 6 | Oracle's |
| 3974 | Lyskawa, Nancy (2017) | 7/30/2017 | 123 | 9 | 123 | 23 | Oracle's |
| 3975 | Lyskawa, Nancy (2017) | 7/30/2017 | 123 | 24 | 125 | 2 | Oracle's |
| 3976 | Lyskawa, Nancy (2017) | 7/30/2017 | 131 | 5 | 131 | 12 | Oracle's |
| 3977 | Lyskawa, Nancy (2017) | 7/30/2017 | 134 | 5 | 134 | 6 | Oracle's |
| 3978 | Lyskawa, Nancy (2017) | 7/30/2017 | 134 | 9 | 134 | 10 | Oracle's |
| 3979 | Lyskawa, Nancy (2017) | 7/30/2017 | 136 | 3 | 136 | 9 | Oracle's |
| 3980 | Lyskawa, Nancy (2017) | 7/30/2017 | 136 | 10 | 136 | 11 | Oracle's |
| 3981 | Lyskawa, Nancy (2017) | 7/30/2017 | 136 | 13 | 136 | 20 | Oracle's |
| 3982 | Lyskawa, Nancy (2017) | 7/30/2017 | 136 | 22 | 136 | 23 | Oracle's |
| 3983 | Lyskawa, Nancy (2017) | 7/30/2017 | 137 | 3 | 137 | 16 | Oracle's |
| 3984 | Lyskawa, Nancy (2017) | 7/30/2017 | 137 | 19 | 138 | 9 | Oracle's |
| 3985 | Lyskawa, Nancy (2017) | 7/30/2017 | 138 | 10 | 138 | 13 | Oracle's |
| 3986 | Lyskawa, Nancy (2017) | 7/30/2017 | 138 | 14 | 138 | 15 | Oracle's |
| 3987 | Lyskawa, Nancy (2017) | 7/30/2017 | 138 | 18 | 139 | 1 | Oracle's |
| 3988 | Lyskawa, Nancy (2017) | 7/30/2017 | 139 | 2 | 139 | 8 | Oracle's |
| 3989 | Lyskawa, Nancy (2017) | 7/30/2017 | 139 | 11 | 139 | 19 | Oracle's |
| 3990 | Lyskawa, Nancy (2017) | 7/30/2017 | 146 | 12 | 147 | 4 | Oracle's |
| 3991 | Lyskawa, Nancy (2017) | 7/30/2017 | 150 | 19 | 151 | 3 | Oracle's |
| 3992 | Lyskawa, Nancy (2017) | 7/30/2017 | 152 | 13 | 152 | 14 | Oracle's |
| 3993 | Lyskawa, Nancy (2017) | 7/30/2017 | 152 | 18 | 152 | 19 | Oracle's |
| 3994 | Lyskawa, Nancy (2017) | 7/30/2017 | 175 | 9 | 175 | 10 | Oracle's |
| 3995 | Lyskawa, Nancy (2017) | 7/30/2017 | 175 | 12 | 175 | 17 | Oracle's |
| 3996 | Lyskawa, Nancy (2017) | 7/30/2017 | 178 | 14 | 178 | 20 | Oracle's |
| 3997 | Lyskawa, Nancy (2017) | 7/30/2017 | 179 | 18 | 179 | 23 | Oracle's |
| 3998 | Lyskawa, Nancy (2017) | 7/30/2017 | 185 | 1 | 185 | 2 | Oracle's |
| 3999 | Lyskawa, Nancy (2017) | 7/30/2017 | 185 | 5 | 185 | 13 | Oracle's |
| 4000 | Lyskawa, Nancy (2017) | 7/30/2017 | 186 | 3 | 186 | 7 | Oracle's |
| 4001 | Lyskawa, Nancy (2017) | 7/30/2017 | 191 | 7 | 191 | 8 | Oracle's |
| 4002 | Lyskawa, Nancy (2017) | 7/30/2017 | 191 | 11 | 191 | 24 | Oracle's |
| 4003 | Lyskawa, Nancy (2017) | 7/30/2017 | 191 | 25 | 192 | 2 | Oracle's |
| 4004 | Lyskawa, Nancy (2017) | 7/30/2017 | 198 | 13 | 198 | 14 | Oracle's |
| 4005 | Lyskawa, Nancy (2017) | 7/30/2017 | 198 | 16 | 198 | 25 | Oracle's |
| 4006 | Lyskawa, Nancy (2017) | 7/30/2017 | 209 | 8 | 209 | 9 | Oracle's |
| 4007 | Lyskawa, Nancy (2017) | 7/30/2017 | 209 | 12 | 210 | 3 | Oracle's |
| 4008 | Lyskawa, Nancy (2018) | 4/19/2018 | 8 | 18 | 8 | 20 | Oracle's |
| 4009 | Lyskawa, Nancy (2018) | 4/19/2018 | 15 | 10 | 16 | 3 | Oracle's |
| 4010 | Lyskawa, Nancy (2018) | 4/19/2018 | 16 | 4 | 16 | 10 | Oracle's |
| 4011 | Lyskawa, Nancy (2018) | 4/19/2018 | 16 | 11 | 16 | 20 | Oracle's |
| 4012 | Lyskawa, Nancy (2018) | 4/19/2018 | 16 | 21 | 17 | 1 | Oracle's |
| 4013 | Lyskawa, Nancy (2018) | 4/19/2018 | 19 | 24 | 20 | 1 | Oracle's |
| 4014 | Lyskawa, Nancy (2018) | 4/19/2018 | 21 | 11 | 21 | 18 | Oracle's |
| 4015 | Lyskawa, Nancy (2018) | 4/19/2018 | 21 | 19 | 22 | 8 | Oracle's |
| 4016 | Lyskawa, Nancy (2018) | 4/19/2018 | 22 | 9 | 22 | 11 | Oracle's |
| 4017 | Lyskawa, Nancy (2018) | 4/19/2018 | 22 | 13 | 22 | 19 | Oracle's |
| 4018 | Lyskawa, Nancy (2018) | 4/19/2018 | 22 | 21 | 22 | 25 | Oracle's |
| 4019 | Lyskawa, Nancy (2018) | 4/19/2018 | 25 | 20 | 25 | 24 | Oracle's |
| 4020 | Lyskawa, Nancy (2018) | 4/19/2018 | 29 | 8 | 29 | 9 | Oracle's |
| 4021 | Lyskawa, Nancy (2018) | 4/19/2018 | 29 | 21 | 30 | 10 | Oracle's |
| 4022 | Lyskawa, Nancy (2018) | 4/19/2018 | 31 | 16 | 31 | 23 | Oracle's |
| 4023 | Lyskawa, Nancy (2018) | 4/19/2018 | 32 | 9 | 32 | 18 | Oracle's |
| 4024 | Lyskawa, Nancy (2018) | 4/19/2018 | 33 | 2 | 33 | 4 | Oracle's |
| 4025 | Lyskawa, Nancy (2018) | 4/19/2018 | 33 | 6 | 33 | 9 | Oracle's |
| 4026 | Lyskawa, Nancy (2018) | 4/19/2018 | 33 | 10 | 33 | 17 | Oracle's |
| 4027 | Lyskawa, Nancy (2018) | 4/19/2018 | 34 | 14 | 34 | 16 | Oracle's |
| 4028 | Lyskawa, Nancy (2018) | 4/19/2018 | 34 | 19 | 34 | 23 | Oracle's |
| 4029 | Lyskawa, Nancy (2018) | 4/19/2018 | 36 | 12 | 36 | 14 | Oracle's |
| 4030 | Lyskawa, Nancy (2018) | 4/19/2018 | 36 | 20 | 36 | 25 | Oracle's |
| 4031 | Lyskawa, Nancy (2018) | 4/19/2018 | 37 | 5 | 37 | 14 | Oracle's |
| 4032 | Lyskawa, Nancy (2018) | 4/19/2018 | 37 | 17 | 37 | 21 | Oracle's |
| 4033 | Lyskawa, Nancy (2018) | 4/19/2018 | 37 | 24 | 38 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4034 | Lyskawa, Nancy (2018) | 4/19/2018 | 38 | 7 | 38 | 14 | Oracle's |
| 4035 | Lyskawa, Nancy (2018) | 4/19/2018 | 38 | 16 | 38 | 19 | Oracle's |
| 4036 | Lyskawa, Nancy (2018) | 4/19/2018 | 38 | 22 | 38 | 23 | Oracle's |
| 4037 | Lyskawa, Nancy (2018) | 4/19/2018 | 43 | 21 | 43 | 23 | Oracle's |
| 4038 | Lyskawa, Nancy (2018) | 4/19/2018 | 43 | 24 | 44 | 7 | Oracle's |
| 4039 | Lyskawa, Nancy (2018) | 4/19/2018 | 44 | 8 | 44 | 9 | Oracle's |
| 4040 | Lyskawa, Nancy (2018) | 4/19/2018 | 44 | 11 | 44 | 12 | Oracle's |
| 4041 | Lyskawa, Nancy (2018) | 4/19/2018 | 44 | 13 | 44 | 20 | Oracle's |
| 4042 | Lyskawa, Nancy (2018) | 4/19/2018 | 44 | 21 | 45 | 10 | Oracle's |
| 4043 | Lyskawa, Nancy (2018) | 4/19/2018 | 45 | 13 | 45 | 23 | Oracle's |
| 4044 | Lyskawa, Nancy (2018) | 4/19/2018 | 46 | 1 | 46 | 2 | Oracle's |
| 4045 | Lyskawa, Nancy (2018) | 4/19/2018 | 46 | 3 | 46 | 6 | Oracle's |
| 4046 | Lyskawa, Nancy (2018) | 4/19/2018 | 46 | 11 | 47 | 4 | Oracle's |
| 4047 | Lyskawa, Nancy (2018) | 4/19/2018 | 47 | 7 | 47 | 19 | Oracle's |
| 4048 | Lyskawa, Nancy (2018) | 4/19/2018 | 49 | 12 | 49 | 17 | Oracle's |
| 4049 | Lyskawa, Nancy (2018) | 4/19/2018 | 49 | 19 | 50 | 4 | Oracle's |
| 4050 | Lyskawa, Nancy (2018) | 4/19/2018 | 52 | 23 | 53 | 4 | Oracle's |
| 4051 | Lyskawa, Nancy (2018) | 4/19/2018 | 53 | 6 | 53 | 16 | Oracle's |
| 4052 | Lyskawa, Nancy (2018) | 4/19/2018 | 53 | 25 | 54 | 7 | Oracle's |
| 4053 | Lyskawa, Nancy (2018) | 4/19/2018 | 57 | 23 | 58 | 6 | Oracle's |
| 4054 | Lyskawa, Nancy (2018) | 4/19/2018 | 80 | 24 | 81 | 6 | Oracle's |
| 4055 | Lyskawa, Nancy (2018) | 4/19/2018 | 81 | 7 | 81 | 9 | Oracle's |
| 4056 | Lyskawa, Nancy (2018) | 4/19/2018 | 81 | 11 | 81 | 12 | Oracle's |
| 4057 | Lyskawa, Nancy (2018) | 4/19/2018 | 82 | 4 | 82 | 8 | Oracle's |
| 4058 | Lyskawa, Nancy (2018) | 4/19/2018 | 99 | 14 | 99 | 18 | Oracle's |
| 4059 | Lyskawa, Nancy (2018) | 4/19/2018 | 99 | 23 | 100 | 4 | Oracle's |
| 4060 | Lyskawa, Nancy (2018) | 4/19/2018 | 100 | 5 | 100 | 5 | Oracle's |
| 4061 | Lyskawa, Nancy (2018) | 4/19/2018 | 100 | 8 | 100 | 16 | Oracle's |
| 4062 | Lyskawa, Nancy (2018) | 4/19/2018 | 100 | 20 | 101 | 1 | Oracle's |
| 4063 | Lyskawa, Nancy (2018) | 4/19/2018 | 103 | 11 | 103 | 25 | Oracle's |
| 4064 | Lyskawa, Nancy (2018) | 4/19/2018 | 105 | 14 | 105 | 17 | Oracle's |
| 4065 | Lyskawa, Nancy (2018) | 4/19/2018 | 109 | 16 | 109 | 19 | Oracle's |
| 4066 | Lyskawa, Nancy (2018) | 4/19/2018 | 109 | 21 | 109 | 21 | Oracle's |
| 4067 | Lyskawa, Nancy (2018) | 4/19/2018 | 110 | 1 | 110 | 10 | Oracle's |
| 4068 | Lyskawa, Nancy (2018) | 4/19/2018 | 110 | 11 | 110 | 17 | Oracle's |
| 4069 | Lyskawa, Nancy (2018) | 4/19/2018 | 110 | 18 | 110 | 25 | Oracle's |
| 4070 | Lyskawa, Nancy (2018) | 4/19/2018 | 112 | 8 | 112 | 19 | Oracle's |
| 4071 | Lyskawa, Nancy (2018) | 4/19/2018 | 118 | 11 | 118 | 13 | Oracle's |
| 4072 | Lyskawa, Nancy (2018) | 4/19/2018 | 119 | 8 | 119 | 10 | Oracle's |
| 4073 | Lyskawa, Nancy (2018) | 4/19/2018 | 119 | 13 | 119 | 16 | Oracle's |
| 4074 | Lyskawa, Nancy (2018) | 4/19/2018 | 121 | 21 | 122 | 1 | Oracle's |
| 4075 | Lyskawa, Nancy (2018) | 4/19/2018 | 122 | 2 | 122 | 7 | Oracle's |
| 4076 | Lyskawa, Nancy (2018) | 4/19/2018 | 123 | 8 | 123 | 10 | Oracle's |
| 4077 | Lyskawa, Nancy (2018) | 4/19/2018 | 123 | 12 | 123 | 24 | Oracle's |
| 4078 | Lyskawa, Nancy (2018) | 4/19/2018 | 125 | 23 | 126 | 1 | Oracle's |
| 4079 | Lyskawa, Nancy (2018) | 4/19/2018 | 126 | 4 | 126 | 14 | Oracle's |
| 4080 | Lyskawa, Nancy (2018) | 4/19/2018 | 126 | 15 | 126 | 19 | Oracle's |
| 4081 | Lyskawa, Nancy (2018) | 4/19/2018 | 126 | 22 | 126 | 23 | Oracle's |
| 4082 | Lyskawa, Nancy (2018) | 4/19/2018 | 126 | 24 | 127 | 1 | Oracle's |
| 4083 | Lyskawa, Nancy (2018) | 4/19/2018 | 127 | 4 | 127 | 5 | Oracle's |
| 4084 | Lyskawa, Nancy (2018) | 4/19/2018 | 127 | 6 | 127 | 12 | Oracle's |
| 4085 | Lyskawa, Nancy (2018) | 4/19/2018 | 127 | 19 | 128 | 2 | Oracle's |
| 4086 | Lyskawa, Nancy (2018) | 4/19/2018 | 128 | 15 | 128 | 17 | Oracle's |
| 4087 | Lyskawa, Nancy (2018) | 4/19/2018 | 128 | 20 | 128 | 25 | Oracle's |
| 4088 | Lyskawa, Nancy (2018) | 4/19/2018 | 129 | 10 | 129 | 12 | Oracle's |
| 4089 | Lyskawa, Nancy (2018) | 4/19/2018 | 129 | 16 | 129 | 21 | Oracle's |
| 4090 | Lyskawa, Nancy (2018) | 4/19/2018 | 129 | 22 | 130 | 3 | Oracle's |
| 4091 | Lyskawa, Nancy (2018) | 4/19/2018 | 130 | 4 | 130 | 21 | Oracle's |
| 4092 | Lyskawa, Nancy (2018) | 4/19/2018 | 130 | 22 | 130 | 25 | Oracle's |
| 4093 | Lyskawa, Nancy (2018) | 4/19/2018 | 131 | 1 | 131 | 13 | Oracle's |
| 4094 | Lyskawa, Nancy (2018) | 4/19/2018 | 131 | 14 | 131 | 15 | Oracle's |
| 4095 | Lyskawa, Nancy (2018) | 4/19/2018 | 131 | 18 | 131 | 21 | Oracle's |
| 4096 | Lyskawa, Nancy (2018) | 4/19/2018 | 131 | 22 | 131 | 25 | Oracle's |
| 4097 | Lyskawa, Nancy (2018) | 4/19/2018 | 132 | 1 | 132 | 12 | Oracle's |
| 4098 | Lyskawa, Nancy (2018) | 4/19/2018 | 132 | 16 | 132 | 18 | Oracle's |
| 4099 | Lyskawa, Nancy (2018) | 4/19/2018 | 132 | 20 | 132 | 20 | Oracle's |
| 4100 | Lyskawa, Nancy (2018) | 4/19/2018 | 132 | 21 | 133 | 5 | Oracle's |
| 4101 | Lyskawa, Nancy (2018) | 4/19/2018 | 133 | 9 | 133 | 13 | Oracle's |
| 4102 | Lyskawa, Nancy (2018) | 4/19/2018 | 135 | 24 | 136 | 2 | Oracle's |
| 4103 | Lyskawa, Nancy (2018) | 4/19/2018 | 138 | 10 | 139 | 6 | Oracle's |
| 4104 | Lyskawa, Nancy (2018) | 4/19/2018 | 139 | 8 | 139 | 15 | Oracle's |
| 4105 | Lyskawa, Nancy (2018) | 4/19/2018 | 139 | 17 | 139 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4106 | Lyskawa, Nancy (2018) | 4/19/2018 | 139 | 20 | 139 | 23 | Oracle's |
| 4107 | Lyskawa, Nancy (2018) | 4/19/2018 | 139 | 24 | 140 | 6 | Oracle's |
| 4108 | Lyskawa, Nancy (2018) | 4/19/2018 | 140 | 7 | 140 | 17 | Oracle's |
| 4109 | Lyskawa, Nancy (2018) | 4/19/2018 | 140 | 18 | 141 | 3 | Oracle's |
| 4110 | Lyskawa, Nancy (2018) | 4/19/2018 | 141 | 4 | 141 | 6 | Oracle's |
| 4111 | Lyskawa, Nancy (2018) | 4/19/2018 | 143 | 23 | 143 | 25 | Oracle's |
| 4112 | Lyskawa, Nancy (2018) | 4/19/2018 | 144 | 2 | 144 | 12 | Oracle's |
| 4113 | Lyskawa, Nancy (2018) | 4/19/2018 | 146 | 9 | 147 | 16 | Oracle's |
| 4114 | Lyskawa, Nancy (2018) | 4/19/2018 | 147 | 17 | 148 | 5 | Oracle's |
| 4115 | Lyskawa, Nancy (2018) | 4/19/2018 | 148 | 6 | 148 | 15 | Oracle's |
| 4116 | Lyskawa, Nancy (2018) | 4/19/2018 | 148 | 16 | 148 | 25 | Oracle's |
| 4117 | Lyskawa, Nancy (2018) | 4/19/2018 | 153 | 2 | 153 | 6 | Oracle's |
| 4118 | Lyskawa, Nancy (2018) | 4/19/2018 | 153 | 9 | 153 | 18 | Oracle's |
| 4119 | Lyskawa, Nancy (2018) | 4/19/2018 | 155 | 1 | 155 | 11 | Oracle's |
| 4120 | Lyskawa, Nancy (2018) | 4/19/2018 | 158 | 17 | 159 | 2 | Oracle's |
| 4121 | Lyskawa, Nancy (2018) | 4/19/2018 | 159 | 20 | 159 | 21 | Oracle's |
| 4122 | Lyskawa, Nancy (2018) | 4/19/2018 | 160 | 22 | 160 | 23 | Oracle's |
| 4123 | Lyskawa, Nancy (2018) | 4/19/2018 | 160 | 25 | 161 | 11 | Oracle's |
| 4124 | Lyskawa, Nancy (2018) | 4/19/2018 | 161 | 12 | 161 | 24 | Oracle's |
| 4125 | Lyskawa, Nancy (2018) | 4/19/2018 | 161 | 25 | 162 | 10 | Oracle's |
| 4126 | Lyskawa, Nancy (2018) | 4/19/2018 | 164 | 10 | 164 | 23 | Oracle's |
| 4127 | Lyskawa, Nancy (2018) | 4/19/2018 | 168 | 1 | 168 | 5 | Oracle's |
| 4128 | Lyskawa, Nancy (2018) | 4/19/2018 | 168 | 9 | 168 | 11 | Oracle's |
| 4129 | Lyskawa, Nancy (2018) | 4/19/2018 | 168 | 12 | 168 | 20 | Oracle's |
| 4130 | Lyskawa, Nancy (2018) | 4/19/2018 | 168 | 24 | 168 | 25 | Oracle's |
| 4131 | Lyskawa, Nancy (2018) | 4/19/2018 | 169 | 5 | 169 | 10 | Oracle's |
| 4132 | Lyskawa, Nancy (2018) | 4/19/2018 | 169 | 11 | 170 | 7 | Oracle's |
| 4133 | Lyskawa, Nancy (2018) | 4/19/2018 | 171 | 5 | 171 | 15 | Oracle's |
| 4134 | Lyskawa, Nancy (2018) | 4/19/2018 | 172 | 5 | 172 | 7 | Oracle's |
| 4135 | Lyskawa, Nancy (2018) | 4/19/2018 | 172 | 9 | 172 | 24 | Oracle's |
| 4136 | Lyskawa, Nancy (2018) | 4/19/2018 | 173 | 1 | 173 | 12 | Oracle's |
| 4137 | Lyskawa, Nancy (2018) | 4/19/2018 | 173 | 13 | 174 | 3 | Oracle's |
| 4138 | Lyskawa, Nancy (2018) | 4/19/2018 | 174 | 4 | 174 | 23 | Oracle's |
| 4139 | Lyskawa, Nancy (2018) | 4/19/2018 | 176 | 11 | 176 | 19 | Oracle's |
| 4140 | Lyskawa, Nancy (2018) | 4/19/2018 | 176 | 20 | 177 | 3 | Oracle's |
| 4141 | Lyskawa, Nancy (2018) | 4/19/2018 | 177 | 4 | 177 | 11 | Oracle's |
| 4142 | Lyskawa, Nancy (2018) | 4/19/2018 | 183 | 23 | 184 | 8 | Oracle's |
| 4143 | Lyskawa, Nancy (2018) | 4/19/2018 | 184 | 9 | 184 | 20 | Oracle's |
| 4144 | Lyskawa, Nancy (2018) | 4/19/2018 | 184 | 21 | 185 | 11 | Oracle's |
| 4145 | Lyskawa, Nancy (2018) | 4/19/2018 | 185 | 12 | 186 | 1 | Oracle's |
| 4146 | Lyskawa, Nancy (2018) | 4/19/2018 | 186 | 2 | 186 | 22 | Oracle's |
| 4147 | Lyskawa, Nancy (2018) | 4/19/2018 | 187 | 13 | 187 | 23 | Oracle's |
| 4148 | Lyskawa, Nancy (2018) | 4/19/2018 | 188 | 10 | 188 | 13 | Oracle's |
| 4149 | Lyskawa, Nancy (2018) | 4/19/2018 | 192 | 12 | 192 | 21 | Oracle's |
| 4150 | Lyskawa, Nancy (2018) | 4/19/2018 | 193 | 5 | 193 | 12 | Oracle's |
| 4151 | Lyskawa, Nancy (2018) | 4/19/2018 | 194 | 16 | 195 | 1 | Oracle's |
| 4152 | Lyskawa, Nancy (2018) | 4/19/2018 | 200 | 3 | 200 | 6 | Oracle's |
| 4153 | Lyskawa, Nancy (2018) | 4/19/2018 | 200 | 8 | 200 | 11 | Oracle's |
| 4154 | Lyskawa, Nancy (2018) | 4/19/2018 | 201 | 14 | 201 | 18 | Oracle's |
| 4155 | Lyskawa, Nancy (2018) | 4/19/2018 | 201 | 20 | 201 | 20 | Oracle's |
| 4156 | Lyskawa, Nancy (2018) | 4/19/2018 | 201 | 22 | 202 | 7 | Oracle's |
| 4157 | Lyskawa, Nancy (2018) | 4/19/2018 | 211 | 17 | 212 | 8 | Oracle's |
| 4158 | Lyskawa, Nancy (2018) | 4/19/2018 | 212 | 10 | 212 | 13 | Oracle's |
| 4159 | Lyskawa, Nancy (2018) | 4/19/2018 | 212 | 18 | 212 | 21 | Oracle's |
| 4160 | Lyskawa, Nancy (2018) | 4/19/2018 | 213 | 9 | 213 | 13 | Oracle's |
| 4161 | Lyskawa, Nancy (2018) | 4/19/2018 | 213 | 15 | 213 | 18 | Oracle's |
| 4162 | Lyskawa, Nancy (2018) | 4/19/2018 | 213 | 22 | 214 | 4 | Oracle's |
| 4163 | Lyskawa, Nancy (2018) | 4/19/2018 | 216 | 4 | 216 | 6 | Oracle's |
| 4164 | Lyskawa, Nancy (2018) | 4/19/2018 | 216 | 8 | 216 | 9 | Oracle's |
| 4165 | Lyskawa, Nancy (2018) | 4/19/2018 | 216 | 23 | 217 | 9 | Oracle's |
| 4166 | Lyskawa, Nancy (2018) | 4/19/2018 | 218 | 23 | 218 | 25 | Oracle's |
| 4167 | Lyskawa, Nancy (2018) | 4/19/2018 | 219 | 2 | 219 | 5 | Oracle's |
| 4168 | Lyskawa, Nancy (2018) | 4/19/2018 | 219 | 7 | 219 | 8 | Oracle's |
| 4169 | Lyskawa, Nancy (2018) | 4/19/2018 | 220 | 7 | 220 | 11 | Oracle's |
| 4170 | Lyskawa, Nancy (2018) | 4/19/2018 | 230 | 13 | 231 | 4 | Oracle's |
| 4171 | Lyskawa, Nancy (2018) | 4/19/2018 | 237 | 4 | 237 | 14 | Oracle's |
| 4172 | Lyskawa, Nancy (2018) | 4/19/2018 | 237 | 15 | 238 | 8 | Oracle's |
| 4173 | Lyskawa, Nancy (2018) | 4/19/2018 | 238 | 9 | 238 | 22 | Oracle's |
| 4174 | Lyskawa, Nancy (2018) | 4/19/2018 | 242 | 6 | 242 | 23 | Oracle's |
| 4175 | Lyskawa, Nancy (2018) | 4/19/2018 | 242 | 24 | 243 | 1 | Oracle's |
| 4176 | Lyskawa, Nancy (2018) | 4/19/2018 | 248 | 21 | 249 | 4 | Oracle's |
| 4177 | Lyskawa, Nancy (2018) | 4/19/2018 | 258 | 5 | 258 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4178 | Lyskawa, Nancy (2018) | 4/19/2018 | 261 | 12 | 261 | 25 | Oracle's |
| 4179 | Lyskawa, Nancy (2018) | 4/19/2018 | 269 | 20 | 270 | 15 | Oracle's |
| 4180 | Lyskawa, Nancy (2018) | 4/19/2018 | 274 | 20 | 275 | 9 | Oracle's |
| 4181 | Lyskawa, Nancy (2018) | 4/19/2018 | 275 | 10 | 275 | 17 | Oracle's |
| 4182 | Lyskawa, Nancy (2018) | 4/19/2018 | 279 | 14 | 280 | 2 | Oracle's |
| 4183 | Lyskawa, Nancy (2018) | 4/19/2018 | 287 | 2 | 287 | 16 | Oracle's |
| 4184 | Lyskawa, Nancy (2018) | 4/19/2018 | 288 | 22 | 289 | 4 | Oracle's |
| 4185 | Lyskawa, Nancy (2018) | 4/19/2018 | 289 | 17 | 289 | 25 | Oracle's |
| 4186 | Lyskawa, Nancy (2018) | 4/19/2018 | 290 | 3 | 290 | 6 | Oracle's |
| 4187 | Lyskawa, Nancy (2018) | 4/19/2018 | 290 | 8 | 290 | 20 | Oracle's |
| 4188 | Lyskawa, Nancy (2018) | 4/19/2018 | 291 | 19 | 292 | 1 | Oracle's |
| 4189 | Lyskawa, Nancy (2018) | 4/19/2018 | 293 | 15 | 293 | 24 | Oracle's |
| 4190 | Lyskawa, Nancy (2018) | 4/19/2018 | 295 | 5 | 295 | 18 | Oracle's |
| 4191 | Lyskawa, Nancy (2018) | 4/19/2018 | 295 | 23 | 295 | 24 | Oracle's |
| 4192 | Lyskawa, Nancy (2018) | 4/19/2018 | 296 | 1 | 296 | 12 | Oracle's |
| 4193 | Lyskawa, Nancy (2018) | 4/19/2018 | 296 | 13 | 296 | 22 | Oracle's |
| 4194 | Lyskawa, Nancy (2018) | 4/19/2018 | 297 | 10 | 298 | 22 | Oracle's |
| 4195 | Lyskawa, Nancy (2018) | 4/19/2018 | 298 | 23 | 299 | 12 | Oracle's |
| 4196 | Lyskawa, Nancy (2018) | 4/19/2018 | 299 | 18 | 299 | 24 | Oracle's |
| 4197 | Lyskawa, Nancy (2018) | 4/19/2018 | 301 | 18 | 302 | 3 | Oracle's |
| 4198 | Lyskawa, Nancy (2018) | 4/19/2018 | 304 | 4 | 304 | 9 | Oracle's |
| 4199 | Lyskawa, Nancy (2018) | 4/19/2018 | 304 | 10 | 304 | 19 | Oracle's |
| 4200 | Lyskawa, Nancy (2018) | 4/19/2018 | 305 | 6 | 306 | 6 | Oracle's |
| 4201 | Lyskawa, Nancy (2018) | 4/19/2018 | 308 | 17 | 309 | 5 | Oracle's |
| 4202 | Lyskawa, Nancy (2018) | 4/19/2018 | 309 | 10 | 309 | 21 | Oracle's |
| 4203 | Lyskawa, Nancy (2018) | 4/19/2018 | 309 | 22 | 310 | 9 | Oracle's |
| 4204 | Lyskawa, Nancy (2018) | 4/19/2018 | 310 | 10 | 310 | 12 | Oracle's |
| 4205 | Lyskawa, Nancy (2018) | 4/19/2018 | 311 | 7 | 311 | 13 | Oracle's |
| 4206 | Lyskawa, Nancy (2018) | 4/19/2018 | 311 | 14 | 311 | 16 | Oracle's |
| 4207 | Lyskawa, Nancy (2018) | 4/19/2018 | 312 | 1 | 312 | 8 | Oracle's |
| 4208 | Lyskawa, Nancy (2018) | 4/19/2018 | 314 | 14 | 315 | 2 | Oracle's |
| 4209 | Lyskawa, Nancy (2018) | 4/19/2018 | 316 | 16 | 316 | 19 | Oracle's |
| 4210 | Lyskawa, Nancy (2018) | 4/19/2018 | 317 | 1 | 317 | 10 | Oracle's |
| 4211 | Lyskawa, Nancy (2018) | 4/19/2018 | 317 | 11 | 317 | 14 | Oracle's |
| 4212 | Lyskawa, Nancy (2018) | 4/19/2018 | 319 | 9 | 319 | 17 | Oracle's |
| 4213 | Lyskawa, Nancy (2018) | 4/19/2018 | 320 | 11 | 320 | 16 | Oracle's |
| 4214 | Lyskawa, Nancy (2018) | 4/19/2018 | 322 | 1 | 322 | 4 | Oracle's |
| 4215 | Lyskawa, Nancy (2018) | 4/19/2018 | 322 | 5 | 322 | 16 | Oracle's |
| 4216 | Lyskawa, Nancy (2018) | 4/19/2018 | 323 | 12 | 324 | 5 | Oracle's |
| 4217 | Lyskawa, Nancy (2018) | 4/19/2018 | 324 | 10 | 324 | 21 | Oracle's |
| 4218 | Lyskawa, Nancy (2018) | 4/19/2018 | 324 | 22 | 325 | 2 | Oracle's |
| 4219 | Lyskawa, Nancy (2018) | 4/19/2018 | 325 | 3 | 325 | 5 | Oracle's |
| 4220 | Lyskawa, Nancy (2018) | 4/19/2018 | 325 | 7 | 325 | 9 | Oracle's |
| 4221 | Lyskawa, Nancy (2018) | 4/19/2018 | 325 | 10 | 325 | 22 | Oracle's |
| 4222 | Lyskawa, Nancy (2018) | 4/19/2018 | 326 | 7 | 326 | 22 | Oracle's |
| 4223 | Lyskawa, Nancy (2018) | 4/19/2018 | 326 | 23 | 327 | 2 | Oracle's |
| 4224 | Lyskawa, Nancy (2018) | 4/19/2018 | 327 | 3 | 327 | 6 | Oracle's |
| 4225 | Lyskawa, Nancy (2018) | 4/19/2018 | 327 | 23 | 328 | 11 | Oracle's |
| 4226 | Lyskawa, Nancy (2018) | 4/19/2018 | 328 | 15 | 328 | 16 | Oracle's |
| 4227 | Mackereth, Craig | 10/6/2017 | 12 | 3 | 12 | 4 | Oracle's |
| 4228 | Mackereth, Craig | 10/6/2017 | 12 | 11 | 12 | 18 | Oracle's |
| 4229 | Mackereth, Craig | 10/6/2017 | 13 | 14 | 14 | 10 | Oracle's |
| 4230 | Mackereth, Craig | 10/6/2017 | 17 | 1 | 17 | 5 | Oracle's |
| 4231 | Mackereth, Craig | 10/6/2017 | 17 | 8 | 17 | 10 | Oracle's |
| 4232 | Mackereth, Craig | 10/6/2017 | 18 | 9 | 18 | 17 | Oracle's |
| 4233 | Mackereth, Craig | 10/6/2017 | 19 | 12 | 20 | 2 | Oracle's |
| 4234 | Mackereth, Craig | 10/6/2017 | 20 | 6 | 22 | 9 | Oracle's |
| 4235 | Mackereth, Craig | 10/6/2017 | 23 | 20 | 25 | 10 | Oracle's |
| 4236 | Mackereth, Craig | 10/6/2017 | 25 | 23 | 26 | 10 | Oracle's |
| 4237 | Mackereth, Craig | 10/6/2017 | 26 | 11 | 30 | 20 | Oracle's |
| 4238 | Mackereth, Craig | 10/6/2017 | 30 | 21 | 31 | 3 | Oracle's |
| 4239 | Mackereth, Craig | 10/6/2017 | 31 | 4 | 31 | 21 | Oracle's |
| 4240 | Mackereth, Craig | 10/6/2017 | 31 | 22 | 32 | 8 | Oracle's |
| 4241 | Mackereth, Craig | 10/6/2017 | 32 | 16 | 32 | 23 | Oracle's |
| 4242 | Mackereth, Craig | 10/6/2017 | 32 | 25 | 32 | 25 | Oracle's |
| 4243 | Mackereth, Craig | 10/6/2017 | 33 | 5 | 34 | 2 | Oracle's |
| 4244 | Mackereth, Craig | 10/6/2017 | 34 | 3 | 34 | 16 | Oracle's |
| 4245 | Mackereth, Craig | 10/6/2017 | 34 | 19 | 36 | 3 | Oracle's |
| 4246 | Mackereth, Craig | 10/6/2017 | 36 | 8 | 36 | 15 | Oracle's |
| 4247 | Mackereth, Craig | 10/6/2017 | 36 | 21 | 37 | 11 | Oracle's |
| 4248 | Mackereth, Craig | 10/6/2017 | 37 | 12 | 37 | 14 | Oracle's |
| 4249 | Mackereth, Craig | 10/6/2017 | 37 | 17 | 38 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G |
| 4250 | Mackereth, Craig | 10/6/2017 | 38 | 14 | 38 | 24 | Oracle's |
| 4251 | Mackereth, Craig | 10/6/2017 | 39 | 19 | 40 | 2 | Oracle's |
| 4252 | Mackereth, Craig | 10/6/2017 | 40 | 3 | 40 | 7 | Oracle's |
| 4253 | Mackereth, Craig | 10/6/2017 | 40 | 8 | 40 | 21 | Oracle's |
| 4254 | Mackereth, Craig | 10/6/2017 | 40 | 22 | 41 | 6 | Oracle's |
| 4255 | Mackereth, Craig | 10/6/2017 | 41 | 7 | 42 | 10 | Oracle's |
| 4256 | Mackereth, Craig | 10/6/2017 | 42 | 11 | 42 | 17 | Oracle's |
| 4257 | Mackereth, Craig | 10/6/2017 | 42 | 19 | 43 | 4 | Oracle's |
| 4258 | Mackereth, Craig | 10/6/2017 | 43 | 13 | 43 | 21 | Oracle's |
| 4259 | Mackereth, Craig | 10/6/2017 | 43 | 23 | 43 | 24 | Oracle's |
| 4260 | Mackereth, Craig | 10/6/2017 | 44 | 17 | 45 | 11 | Oracle's |
| 4261 | Mackereth, Craig | 10/6/2017 | 46 | 2 | 46 | 4 | Oracle's |
| 4262 | Mackereth, Craig | 10/6/2017 | 46 | 7 | 46 | 9 | Oracle's |
| 4263 | Mackereth, Craig | 10/6/2017 | 46 | 15 | 46 | 17 | Oracle's |
| 4264 | Mackereth, Craig | 10/6/2017 | 46 | 19 | 46 | 24 | Oracle's |
| 4265 | Mackereth, Craig | 10/6/2017 | 47 | 1 | 48 | 14 | Oracle's |
| 4266 | Mackereth, Craig | 10/6/2017 | 49 | 4 | 49 | 7 | Oracle's |
| 4267 | Mackereth, Craig | 10/6/2017 | 49 | 17 | 49 | 22 | Oracle's |
| 4268 | Mackereth, Craig | 10/6/2017 | 50 | 8 | 50 | 10 | Oracle's |
| 4269 | Mackereth, Craig | 10/6/2017 | 50 | 13 | 50 | 18 | Oracle's |
| 4270 | Mackereth, Craig | 10/6/2017 | 50 | 20 | 50 | 22 | Oracle's |
| 4271 | Mackereth, Craig | 10/6/2017 | 50 | 24 | 50 | 24 | Oracle's |
| 4272 | Mackereth, Craig | 10/6/2017 | 51 | 1 | 51 | 11 | Oracle's |
| 4273 | Mackereth, Craig | 10/6/2017 | 52 | 24 | 53 | 23 | Oracle's |
| 4274 | Mackereth, Craig | 10/6/2017 | 54 | 2 | 54 | 5 | Oracle's |
| 4275 | Mackereth, Craig | 10/6/2017 | 54 | 7 | 54 | 22 | Oracle's |
| 4276 | Mackereth, Craig | 10/6/2017 | 57 | 11 | 57 | 12 | Oracle's |
| 4277 | Mackereth, Craig | 10/6/2017 | 57 | 14 | 58 | 8 | Oracle's |
| 4278 | Mackereth, Craig | 10/6/2017 | 58 | 19 | 59 | 15 | Oracle's |
| 4279 | Mackereth, Craig | 10/6/2017 | 59 | 17 | 59 | 18 | Oracle's |
| 4280 | Mackereth, Craig | 10/6/2017 | 59 | 20 | 59 | 25 | Oracle's |
| 4281 | Mackereth, Craig | 10/6/2017 | 60 | 7 | 61 | 6 | Oracle's |
| 4282 | Mackereth, Craig | 10/6/2017 | 61 | 12 | 61 | 15 | Oracle's |
| 4283 | Mackereth, Craig | 10/6/2017 | 61 | 16 | 62 | 5 | Oracle's |
| 4284 | Mackereth, Craig | 10/6/2017 | 62 | 9 | 62 | 16 | Oracle's |
| 4285 | Mackereth, Craig | 10/6/2017 | 63 | 8 | 63 | 12 | Oracle's |
| 4286 | Mackereth, Craig | 10/6/2017 | 64 | 7 | 65 | 23 | Oracle's |
| 4287 | Mackereth, Craig | 10/6/2017 | 65 | 24 | 67 | 2 | Oracle's |
| 4288 | Mackereth, Craig | 10/6/2017 | 67 | 7 | 67 | 10 | Oracle's |
| 4289 | Mackereth, Craig | 10/6/2017 | 67 | 13 | 68 | 1 | Oracle's |
| 4290 | Mackereth, Craig | 10/6/2017 | 68 | 2 | 68 | 6 | Oracle's |
| 4291 | Mackereth, Craig | 10/6/2017 | 68 | 8 | 69 | 8 | Oracle's |
| 4292 | Mackereth, Craig | 10/6/2017 | 69 | 15 | 70 | 11 | Oracle's |
| 4293 | Mackereth, Craig | 10/6/2017 | 70 | 14 | 71 | 10 | Oracle's |
| 4294 | Mackereth, Craig | 10/6/2017 | 71 | 11 | 71 | 13 | Oracle's |
| 4295 | Mackereth, Craig | 10/6/2017 | 71 | 15 | 72 | 22 | Oracle's |
| 4296 | Mackereth, Craig | 10/6/2017 | 72 | 23 | 73 | 13 | Oracle's |
| 4297 | Mackereth, Craig | 10/6/2017 | 73 | 20 | 74 | 13 | Oracle's |
| 4298 | Mackereth, Craig | 10/6/2017 | 74 | 14 | 74 | 19 | Oracle's |
| 4299 | Mackereth, Craig | 10/6/2017 | 74 | 20 | 74 | 22 | Oracle's |
| 4300 | Mackereth, Craig | 10/6/2017 | 74 | 24 | 75 | 3 | Oracle's |
| 4301 | Mackereth, Craig | 10/6/2017 | 75 | 9 | 76 | 12 | Oracle's |
| 4302 | Mackereth, Craig | 10/6/2017 | 79 | 4 | 82 | 9 | Oracle's |
| 4303 | Mackereth, Craig | 10/6/2017 | 82 | 10 | 82 | 25 | Oracle's |
| 4304 | Mackereth, Craig | 10/6/2017 | 83 | 2 | 83 | 3 | Oracle's |
| 4305 | Mackereth, Craig | 10/6/2017 | 83 | 12 | 84 | 6 | Oracle's |
| 4306 | Mackereth, Craig | 10/6/2017 | 84 | 16 | 85 | 17 | Oracle's |
| 4307 | Mackereth, Craig | 10/6/2017 | 85 | 18 | 86 | 21 | Oracle's |
| 4308 | Mackereth, Craig | 10/6/2017 | 86 | 22 | 87 | 2 | Oracle's |
| 4309 | Mackereth, Craig | 10/6/2017 | 87 | 3 | 87 | 18 | Oracle's |
| 4310 | Mackereth, Craig | 10/6/2017 | 87 | 21 | 88 | 2 | Oracle's |
| 4311 | Mackereth, Craig | 10/6/2017 | 88 | 6 | 88 | 18 | Oracle's |
| 4312 | Mackereth, Craig | 10/6/2017 | 88 | 19 | 89 | 1 | Oracle's |
| 4313 | Mackereth, Craig | 10/6/2017 | 89 | 5 | 89 | 12 | Oracle's |
| 4314 | Mackereth, Craig | 10/6/2017 | 89 | 13 | 91 | 1 | Oracle's |
| 4315 | Mackereth, Craig | 10/6/2017 | 91 | 2 | 91 | 4 | Oracle's |
| 4316 | Mackereth, Craig | 10/6/2017 | 91 | 9 | 92 | 18 | Oracle's |
| 4317 | Mackereth, Craig | 10/6/2017 | 92 | 19 | 92 | 19 | Oracle's |
| 4318 | Mackereth, Craig | 10/6/2017 | 93 | 2 | 95 | 1 | Oracle's |
| 4319 | Mackereth, Craig | 10/6/2017 | 95 | 3 | 95 | 21 | Oracle's |
| 4320 | Mackereth, Craig | 10/6/2017 | 95 | 22 | 96 | 2 | Oracle's |
| 4321 | Mackereth, Craig | 10/6/2017 | 96 | 11 | 96 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4322 | Mackereth, Craig | 10/6/2017 | 96 | 20 | 97 | 1 | Oracle's |
| 4323 | Mackereth, Craig | 10/6/2017 | 97 | 2 | 98 | 17 | Oracle's |
| 4324 | Mackereth, Craig | 10/6/2017 | 98 | 18 | 98 | 18 | Oracle's |
| 4325 | Mackereth, Craig | 10/6/2017 | 98 | 19 | 98 | 19 | Oracle's |
| 4326 | Mackereth, Craig | 10/6/2017 | 98 | 21 | 99 | 5 | Oracle's |
| 4327 | Mackereth, Craig | 10/6/2017 | 99 | 7 | 99 | 16 | Oracle's |
| 4328 | Mackereth, Craig | 10/6/2017 | 99 | 18 | 100 | 16 | Oracle's |
| 4329 | Mackereth, Craig | 10/6/2017 | 100 | 18 | 101 | 1 | Oracle's |
| 4330 | Mackereth, Craig | 10/6/2017 | 101 | 3 | 101 | 15 | Oracle's |
| 4331 | Mackereth, Craig | 10/6/2017 | 101 | 17 | 101 | 19 | Oracle's |
| 4332 | Mackereth, Craig | 10/6/2017 | 101 | 21 | 102 | 10 | Oracle's |
| 4333 | Mackereth, Craig | 10/6/2017 | 102 | 13 | 102 | 15 | Oracle's |
| 4334 | Mackereth, Craig | 10/6/2017 | 102 | 17 | 104 | 6 | Oracle's |
| 4335 | Mackereth, Craig | 10/6/2017 | 104 | 12 | 105 | 1 | Oracle's |
| 4336 | Mackereth, Craig | 10/6/2017 | 105 | 10 | 105 | 21 | Oracle's |
| 4337 | Mackereth, Craig | 10/6/2017 | 105 | 23 | 106 | 14 | Oracle's |
| 4338 | Mackereth, Craig | 10/6/2017 | 106 | 15 | 106 | 25 | Oracle's |
| 4339 | Mackereth, Craig | 10/6/2017 | 107 | 11 | 107 | 13 | Oracle's |
| 4340 | Mackereth, Craig | 10/6/2017 | 107 | 15 | 108 | 14 | Oracle's |
| 4341 | Mackereth, Craig | 10/6/2017 | 108 | 15 | 109 | 21 | Oracle's |
| 4342 | Mackereth, Craig | 10/6/2017 | 110 | 2 | 110 | 9 | Oracle's |
| 4343 | Mackereth, Craig | 10/6/2017 | 110 | 10 | 110 | 17 | Oracle's |
| 4344 | Mackereth, Craig | 10/6/2017 | 111 | 23 | 111 | 25 | Oracle's |
| 4345 | Mackereth, Craig | 10/6/2017 | 112 | 2 | 112 | 16 | Oracle's |
| 4346 | Mackereth, Craig | 10/6/2017 | 113 | 20 | 113 | 21 | Oracle's |
| 4347 | Mackereth, Craig | 10/6/2017 | 113 | 23 | 114 | 2 | Oracle's |
| 4348 | Mackereth, Craig | 10/6/2017 | 114 | 3 | 114 | 4 | Oracle's |
| 4349 | Mackereth, Craig | 10/6/2017 | 114 | 7 | 114 | 11 | Oracle's |
| 4350 | Mackereth, Craig | 10/6/2017 | 114 | 13 | 114 | 25 | Oracle's |
| 4351 | Mackereth, Craig | 10/6/2017 | 115 | 2 | 115 | 4 | Oracle's |
| 4352 | Mackereth, Craig | 10/6/2017 | 115 | 7 | 115 | 12 | Oracle's |
| 4353 | Mackereth, Craig | 10/6/2017 | 115 | 13 | 116 | 10 | Oracle's |
| 4354 | Mackereth, Craig | 10/6/2017 | 116 | 12 | 116 | 13 | Oracle's |
| 4355 | Mackereth, Craig | 10/6/2017 | 116 | 15 | 116 | 24 | Oracle's |
| 4356 | Mackereth, Craig | 10/6/2017 | 116 | 25 | 117 | 8 | Oracle's |
| 4357 | Mackereth, Craig | 10/6/2017 | 117 | 10 | 118 | 1 | Oracle's |
| 4358 | Mackereth, Craig | 10/6/2017 | 118 | 2 | 118 | 3 | Oracle's |
| 4359 | Mackereth, Craig | 10/6/2017 | 118 | 6 | 118 | 18 | Oracle's |
| 4360 | Mackereth, Craig | 10/6/2017 | 118 | 20 | 118 | 23 | Oracle's |
| 4361 | Mackereth, Craig | 10/6/2017 | 119 | 1 | 119 | 6 | Oracle's |
| 4362 | Mackereth, Craig | 10/6/2017 | 119 | 7 | 120 | 2 | Oracle's |
| 4363 | Mackereth, Craig | 10/6/2017 | 120 | 5 | 120 | 25 | Oracle's |
| 4364 | Mackereth, Craig | 10/6/2017 | 121 | 2 | 121 | 10 | Oracle's |
| 4365 | Mackereth, Craig | 10/6/2017 | 121 | 12 | 121 | 14 | Oracle's |
| 4366 | Mackereth, Craig | 10/6/2017 | 121 | 15 | 121 | 15 | Oracle's |
| 4367 | Mackereth, Craig | 10/6/2017 | 121 | 17 | 122 | 2 | Oracle's |
| 4368 | Mackereth, Craig | 10/6/2017 | 122 | 4 | 122 | 5 | Oracle's |
| 4369 | Mackereth, Craig | 10/6/2017 | 122 | 13 | 123 | 18 | Oracle's |
| 4370 | Mackereth, Craig | 10/6/2017 | 123 | 22 | 124 | 5 | Oracle's |
| 4371 | Mackereth, Craig | 10/6/2017 | 124 | 9 | 124 | 11 | Oracle's |
| 4372 | Mackereth, Craig | 10/6/2017 | 124 | 14 | 124 | 19 | Oracle's |
| 4373 | Mackereth, Craig | 10/6/2017 | 124 | 22 | 125 | 1 | Oracle's |
| 4374 | Mackereth, Craig | 10/6/2017 | 125 | 3 | 125 | 4 | Oracle's |
| 4375 | Mackereth, Craig | 10/6/2017 | 125 | 6 | 125 | 16 | Oracle's |
| 4376 | Mackereth, Craig | 10/6/2017 | 125 | 17 | 125 | 19 | Oracle's |
| 4377 | Mackereth, Craig | 10/6/2017 | 125 | 22 | 125 | 25 | Oracle's |
| 4378 | Mackereth, Craig | 10/6/2017 | 126 | 2 | 126 | 7 | Oracle's |
| 4379 | Mackereth, Craig | 10/6/2017 | 126 | 9 | 126 | 10 | Oracle's |
| 4380 | Mackereth, Craig | 10/6/2017 | 126 | 12 | 126 | 18 | Oracle's |
| 4381 | Mackereth, Craig | 10/6/2017 | 126 | 20 | 126 | 25 | Oracle's |
| 4382 | Mackereth, Craig | 10/6/2017 | 127 | 2 | 127 | 17 | Oracle's |
| 4383 | Mackereth, Craig | 10/6/2017 | 127 | 25 | 129 | 7 | Oracle's |
| 4384 | Mackereth, Craig | 10/6/2017 | 129 | 9 | 129 | 19 | Oracle's |
| 4385 | Mackereth, Craig | 10/6/2017 | 129 | 22 | 130 | 7 | Oracle's |
| 4386 | Mackereth, Craig | 10/6/2017 | 130 | 9 | 130 | 12 | Oracle's |
| 4387 | Mackereth, Craig | 10/6/2017 | 130 | 13 | 130 | 20 | Oracle's |
| 4388 | Mackereth, Craig | 10/6/2017 | 130 | 22 | 131 | 9 | Oracle's |
| 4389 | Mackereth, Craig | 10/6/2017 | 131 | 11 | 131 | 14 | Oracle's |
| 4390 | Mackereth, Craig | 10/6/2017 | 131 | 20 | 131 | 23 | Oracle's |
| 4391 | Mackereth, Craig | 10/6/2017 | 132 | 1 | 132 | 9 | Oracle's |
| 4392 | Mackereth, Craig | 10/6/2017 | 132 | 11 | 132 | 18 | Oracle's |
| 4393 | Mackereth, Craig | 10/6/2017 | 132 | 21 | 133 | 6 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4394 | Mackereth, Craig | 10/6/2017 | 133 | 11 | 134 | 3 | Oracle's |
| 4395 | Mackereth, Craig | 10/6/2017 | 137 | 10 | 137 | 14 | Oracle's |
| 4396 | Mackereth, Craig | 10/6/2017 | 137 | 17 | 137 | 18 | Oracle's |
| 4397 | Mackereth, Craig | 10/6/2017 | 139 | 10 | 139 | 13 | Oracle's |
| 4398 | Mackereth, Craig | 10/6/2017 | 139 | 15 | 139 | 20 | Oracle's |
| 4399 | Mackereth, Craig | 10/6/2017 | 139 | 21 | 140 | 10 | Oracle's |
| 4400 | Mackereth, Craig | 10/6/2017 | 140 | 11 | 140 | 24 | Oracle's |
| 4401 | Mackereth, Craig | 10/6/2017 | 141 | 2 | 141 | 7 | Oracle's |
| 4402 | Mackereth, Craig | 10/6/2017 | 141 | 14 | 141 | 19 | Oracle's |
| 4403 | Mackereth, Craig | 10/6/2017 | 141 | 20 | 141 | 22 | Oracle's |
| 4404 | Mackereth, Craig | 10/6/2017 | 141 | 24 | 142 | 2 | Oracle's |
| 4405 | Mackereth, Craig | 10/6/2017 | 142 | 4 | 142 | 7 | Oracle's |
| 4406 | Mackereth, Craig | 10/6/2017 | 142 | 10 | 142 | 10 | Oracle's |
| 4407 | Mackereth, Craig | 10/6/2017 | 143 | 6 | 143 | 25 | Oracle's |
| 4408 | Mackereth, Craig | 10/6/2017 | 144 | 1 | 144 | 16 | Oracle's |
| 4409 | Mackereth, Craig | 10/6/2017 | 145 | 23 | 146 | 15 | Oracle's |
| 4410 | Mackereth, Craig | 10/6/2017 | 146 | 16 | 147 | 5 | Oracle's |
| 4411 | Mackereth, Craig | 10/6/2017 | 148 | 2 | 148 | 17 | Oracle's |
| 4412 | Mackereth, Craig | 10/6/2017 | 148 | 19 | 149 | 14 | Oracle's |
| 4413 | Mackereth, Craig | 10/6/2017 | 149 | 19 | 149 | 25 | Oracle's |
| 4414 | Mackereth, Craig | 10/6/2017 | 150 | 10 | 150 | 25 | Oracle's |
| 4415 | Mackereth, Craig | 10/6/2017 | 151 | 2 | 151 | 4 | Oracle's |
| 4416 | Mackereth, Craig | 10/6/2017 | 151 | 6 | 151 | 23 | Oracle's |
| 4417 | Mackereth, Craig | 10/6/2017 | 154 | 13 | 155 | 25 | Oracle's |
| 4418 | Mackereth, Craig | 10/6/2017 | 156 | 1 | 157 | 7 | Oracle's |
| 4419 | Mackereth, Craig | 10/6/2017 | 158 | 19 | 158 | 20 | Oracle's |
| 4420 | Mackereth, Craig | 10/6/2017 | 158 | 21 | 160 | 1 | Oracle's |
| 4421 | Mackereth, Craig | 10/6/2017 | 160 | 2 | 160 | 4 | Oracle's |
| 4422 | Mackereth, Craig | 10/6/2017 | 160 | 6 | 160 | 8 | Oracle's |
| 4423 | Mackereth, Craig | 10/6/2017 | 160 | 15 | 161 | 7 | Oracle's |
| 4424 | Mackereth, Craig | 10/6/2017 | 161 | 8 | 161 | 19 | Oracle's |
| 4425 | Mackereth, Craig | 10/6/2017 | 161 | 22 | 161 | 24 | Oracle's |
| 4426 | Mackereth, Craig | 10/6/2017 | 162 | 1 | 162 | 4 | Oracle's |
| 4427 | Mackereth, Craig | 10/6/2017 | 162 | 7 | 162 | 8 | Oracle's |
| 4428 | Mackereth, Craig | 10/6/2017 | 162 | 9 | 162 | 9 | Oracle's |
| 4429 | Mackereth, Craig | 10/6/2017 | 165 | 2 | 165 | 13 | Oracle's |
| 4430 | Mackereth, Craig | 10/6/2017 | 166 | 1 | 166 | 10 | Oracle's |
| 4431 | Mackereth, Craig | 10/6/2017 | 166 | 12 | 166 | 12 | Oracle's |
| 4432 | Mackereth, Craig | 10/6/2017 | 166 | 14 | 166 | 14 | Oracle's |
| 4433 | Mackereth, Craig | 10/6/2017 | 166 | 17 | 167 | 4 | Oracle's |
| 4434 | Mackereth, Craig | 10/6/2017 | 171 | 21 | 172 | 10 | Oracle's |
| 4435 | Mackereth, Craig | 10/6/2017 | 172 | 13 | 172 | 15 | Oracle's |
| 4436 | Mackereth, Craig | 10/6/2017 | 172 | 17 | 172 | 18 | Oracle's |
| 4437 | Mackereth, Craig | 10/6/2017 | 172 | 20 | 173 | 8 | Oracle's |
| 4438 | Mackereth, Craig | 10/6/2017 | 175 | 2 | 175 | 4 | Oracle's |
| 4439 | Mackereth, Craig | 10/6/2017 | 175 | 6 | 175 | 10 | Oracle's |
| 4440 | Mackereth, Craig | 10/6/2017 | 175 | 12 | 175 | 24 | Oracle's |
| 4441 | Mackereth, Craig | 10/6/2017 | 175 | 25 | 176 | 3 | Oracle's |
| 4442 | Mackereth, Craig | 10/6/2017 | 176 | 6 | 176 | 7 | Oracle's |
| 4443 | Mackereth, Craig | 10/6/2017 | 177 | 15 | 177 | 19 | Oracle's |
| 4444 | Mackereth, Craig | 10/6/2017 | 177 | 23 | 178 | 2 | Oracle's |
| 4445 | Mackereth, Craig | 10/6/2017 | 178 | 12 | 178 | 15 | Oracle's |
| 4446 | Mackereth, Craig | 10/6/2017 | 178 | 24 | 179 | 21 | Oracle's |
| 4447 | Mackereth, Craig | 10/6/2017 | 179 | 22 | 179 | 24 | Oracle's |
| 4448 | Mackereth, Craig | 10/6/2017 | 180 | 4 | 180 | 6 | Oracle's |
| 4449 | Mackereth, Craig | 10/6/2017 | 180 | 9 | 180 | 23 | Oracle's |
| 4450 | Mackereth, Craig | 10/6/2017 | 180 | 25 | 181 | 6 | Oracle's |
| 4451 | Mackereth, Craig | 10/6/2017 | 181 | 8 | 181 | 10 | Oracle's |
| 4452 | Mackereth, Craig | 10/6/2017 | 181 | 13 | 181 | 14 | Oracle's |
| 4453 | Mackereth, Craig | 10/6/2017 | 181 | 16 | 181 | 18 | Oracle's |
| 4454 | Mackereth, Craig | 10/6/2017 | 181 | 20 | 181 | 21 | Oracle's |
| 4455 | Mackereth, Craig | 10/6/2017 | 181 | 23 | 181 | 25 | Oracle's |
| 4456 | Mackereth, Craig | 10/6/2017 | 182 | 4 | 182 | 13 | Oracle's |
| 4457 | Mackereth, Craig | 10/6/2017 | 182 | 16 | 182 | 20 | Oracle's |
| 4458 | Mackereth, Craig | 10/6/2017 | 182 | 23 | 183 | 4 | Oracle's |
| 4459 | Mackereth, Craig | 10/6/2017 | 183 | 5 | 183 | 12 | Oracle's |
| 4460 | Mackereth, Craig | 10/6/2017 | 183 | 15 | 184 | 1 | Oracle's |
| 4461 | Mackereth, Craig | 10/6/2017 | 184 | 21 | 185 | 2 | Oracle's |
| 4462 | Mackereth, Craig | 10/6/2017 | 185 | 4 | 185 | 12 | Oracle's |
| 4463 | Mackereth, Craig | 10/6/2017 | 185 | 21 | 185 | 23 | Oracle's |
| 4464 | Mackereth, Craig | 10/6/2017 | 186 | 6 | 186 | 9 | Oracle's |
| 4465 | Mackereth, Craig | 10/6/2017 | 186 | 15 | 187 | 3 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4466 | Mackereth, Craig | 10/6/2017 | 187 | 4 | 187 | 12 | Oracle's |
| 4467 | Mackereth, Craig | 10/6/2017 | 187 | 17 | 187 | 20 | Oracle's |
| 4468 | Mackereth, Craig | 10/6/2017 | 189 | 8 | 189 | 21 | Oracle's |
| 4469 | Mackereth, Craig | 10/6/2017 | 189 | 24 | 191 | 12 | Oracle's |
| 4470 | Mackereth, Craig | 10/6/2017 | 192 | 8 | 192 | 10 | Oracle's |
| 4471 | Mackereth, Craig | 10/6/2017 | 192 | 12 | 192 | 14 | Oracle's |
| 4472 | Mackereth, Craig | 10/6/2017 | 192 | 22 | 192 | 23 | Oracle's |
| 4473 | Mackereth, Craig | 10/6/2017 | 192 | 25 | 193 | 3 | Oracle's |
| 4474 | Mackereth, Craig | 10/6/2017 | 193 | 11 | 193 | 12 | Oracle's |
| 4475 | Mackereth, Craig | 10/6/2017 | 193 | 14 | 193 | 21 | Oracle's |
| 4476 | Mackereth, Craig | 10/6/2017 | 193 | 23 | 194 | 4 | Oracle's |
| 4477 | Mackereth, Craig | 10/6/2017 | 194 | 5 | 194 | 8 | Oracle's |
| 4478 | Mackereth, Craig | 10/6/2017 | 194 | 9 | 194 | 10 | Oracle's |
| 4479 | Mackereth, Craig | 10/6/2017 | 194 | 12 | 194 | 13 | Oracle's |
| 4480 | Mackereth, Craig | 10/6/2017 | 194 | 15 | 194 | 15 | Oracle's |
| 4481 | Mackereth, Craig | 10/6/2017 | 194 | 17 | 194 | 20 | Oracle's |
| 4482 | Mackereth, Craig | 10/6/2017 | 195 | 5 | 195 | 8 | Oracle's |
| 4483 | Mackereth, Craig | 10/6/2017 | 195 | 9 | 195 | 20 | Oracle's |
| 4484 | Mackereth, Craig | 10/6/2017 | 195 | 21 | 195 | 22 | Oracle's |
| 4485 | Mackereth, Craig | 10/6/2017 | 195 | 25 | 196 | 6 | Oracle's |
| 4486 | Mackereth, Craig | 10/6/2017 | 196 | 8 | 196 | 13 | Oracle's |
| 4487 | Mackereth, Craig | 10/6/2017 | 196 | 14 | 196 | 14 | Oracle's |
| 4488 | Mackereth, Craig | 10/6/2017 | 196 | 18 | 196 | 20 | Oracle's |
| 4489 | Mackereth, Craig | 10/6/2017 | 198 | 3 | 198 | 6 | Oracle's |
| 4490 | Mackereth, Craig | 10/6/2017 | 198 | 9 | 198 | 10 | Oracle's |
| 4491 | Mackereth, Craig | 10/6/2017 | 198 | 12 | 200 | 10 | Oracle's |
| 4492 | Mackereth, Craig | 10/6/2017 | 200 | 22 | 202 | 4 | Oracle's |
| 4493 | Mackereth, Craig | 10/6/2017 | 202 | 5 | 203 | 3 | Oracle's |
| 4494 | Mackereth, Craig | 10/6/2017 | 203 | 4 | 203 | 18 | Oracle's |
| 4495 | Mackereth, Craig | 10/6/2017 | 205 | 13 | 205 | 23 | Oracle's |
| 4496 | Mackereth, Craig | 10/6/2017 | 205 | 24 | 207 | 1 | Oracle's |
| 4497 | Mackereth, Craig | 10/6/2017 | 207 | 3 | 207 | 9 | Oracle's |
| 4498 | Mackereth, Craig | 10/6/2017 | 208 | 8 | 208 | 13 | Oracle's |
| 4499 | Mackereth, Craig | 10/6/2017 | 209 | 5 | 209 | 9 | Oracle's |
| 4500 | Mackereth, Craig | 10/6/2017 | 209 | 15 | 209 | 17 | Oracle's |
| 4501 | Mackereth, Craig | 10/6/2017 | 209 | 18 | 209 | 20 | Oracle's |
| 4502 | Mackereth, Craig | 10/6/2017 | 209 | 23 | 210 | 11 | Oracle's |
| 4503 | Mackereth, Craig | 10/6/2017 | 210 | 14 | 210 | 14 | Oracle's |
| 4504 | Mackereth, Craig | 10/6/2017 | 210 | 16 | 210 | 21 | Oracle's |
| 4505 | Mackereth, Craig | 10/6/2017 | 210 | 23 | 211 | 1 | Oracle's |
| 4506 | Mackereth, Craig | 10/6/2017 | 211 | 3 | 211 | 7 | Oracle's |
| 4507 | Mackereth, Craig | 10/6/2017 | 211 | 9 | 211 | 11 | Oracle's |
| 4508 | Mackereth, Craig | 10/6/2017 | 212 | 13 | 212 | 16 | Oracle's |
| 4509 | Mackereth, Craig | 10/6/2017 | 212 | 19 | 214 | 12 | Oracle's |
| 4510 | Mackereth, Craig | 10/6/2017 | 214 | 14 | 214 | 19 | Oracle's |
| 4511 | Mackereth, Craig | 10/6/2017 | 214 | 21 | 215 | 1 | Oracle's |
| 4512 | Mackereth, Craig | 10/6/2017 | 215 | 3 | 215 | 4 | Oracle's |
| 4513 | Mackereth, Craig | 10/6/2017 | 217 | 8 | 217 | 10 | Oracle's |
| 4514 | Mackereth, Craig | 10/6/2017 | 218 | 13 | 219 | 14 | Oracle's |
| 4515 | Mackereth, Craig | 10/6/2017 | 219 | 24 | 220 | 3 | Oracle's |
| 4516 | Mackereth, Craig | 10/6/2017 | 221 | 9 | 221 | 12 | Oracle's |
| 4517 | Mackereth, Craig | 10/6/2017 | 221 | 14 | 221 | 23 | Oracle's |
| 4518 | Mackereth, Craig | 10/6/2017 | 221 | 25 | 222 | 4 | Oracle's |
| 4519 | Mackereth, Craig | 10/6/2017 | 224 | 12 | 225 | 23 | Oracle's |
| 4520 | Mackereth, Craig | 10/6/2017 | 225 | 24 | 226 | 1 | Oracle's |
| 4521 | Mackereth, Craig | 10/6/2017 | 226 | 2 | 226 | 14 | Oracle's |
| 4522 | Mackereth, Craig | 10/6/2017 | 231 | 12 | 231 | 15 | Oracle's |
| 4523 | Mackereth, Craig | 10/6/2017 | 231 | 17 | 232 | 15 | Oracle's |
| 4524 | Mackereth, Craig | 10/6/2017 | 232 | 16 | 232 | 22 | Oracle's |
| 4525 | Mackereth, Craig | 10/6/2017 | 233 | 8 | 233 | 13 | Oracle's |
| 4526 | Mackereth, Craig | 10/6/2017 | 233 | 15 | 233 | 24 | Oracle's |
| 4527 | Mackereth, Craig | 10/6/2017 | 235 | 18 | 235 | 22 | Oracle's |
| 4528 | Mackereth, Craig | 10/6/2017 | 235 | 24 | 235 | 25 | Oracle's |
| 4529 | Mackereth, Craig | 10/6/2017 | 236 | 16 | 237 | 11 | Oracle's |
| 4530 | Mackereth, Craig | 10/6/2017 | 237 | 12 | 237 | 17 | Oracle's |
| 4531 | Mackereth, Craig | 10/6/2017 | 237 | 18 | 238 | 3 | Oracle's |
| 4532 | Mackereth, Craig | 10/6/2017 | 238 | 21 | 239 | 19 | Oracle's |
| 4533 | Mackereth, Craig | 10/6/2017 | 239 | 20 | 240 | 11 | Oracle's |
| 4534 | Mackereth, Craig | 10/6/2017 | 240 | 13 | 241 | 3 | Oracle's |
| 4535 | Mackereth, Craig | 10/6/2017 | 243 | 8 | 243 | 17 | Oracle's |
| 4536 | Mackereth, Craig | 10/6/2017 | 243 | 18 | 244 | 9 | Oracle's |
| 4537 | Mackereth, Craig | 10/6/2017 | 244 | 25 | 245 | 2 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4538 | Mackereth, Craig | 10/6/2017 | 247 | 5 | 247 | 6 | Oracle's |
| 4539 | Mackereth, Craig | 10/6/2017 | 247 | 8 | 247 | 13 | Oracle's |
| 4540 | Mackereth, Craig | 10/6/2017 | 247 | 15 | 247 | 21 | Oracle's |
| 4541 | Mackereth, Craig | 10/6/2017 | 247 | 23 | 247 | 25 | Oracle's |
| 4542 | Mackereth, Craig | 10/6/2017 | 248 | 2 | 248 | 7 | Oracle's |
| 4543 | Mackereth, Craig | 10/6/2017 | 248 | 16 | 248 | 24 | Oracle's |
| 4544 | Mackereth, Craig | 10/6/2017 | 249 | 25 | 250 | 2 | Oracle's |
| 4545 | Mackereth, Craig | 10/6/2017 | 250 | 5 | 250 | 7 | Oracle's |
| 4546 | Mackereth, Craig | 10/6/2017 | 250 | 23 | 251 | 1 | Oracle's |
| 4547 | Mackereth, Craig | 10/6/2017 | 251 | 6 | 251 | 20 | Oracle's |
| 4548 | Mackereth, Craig | 10/6/2017 | 251 | 22 | 251 | 22 | Oracle's |
| 4549 | Mackereth, Craig | 10/6/2017 | 251 | 24 | 251 | 25 | Oracle's |
| 4550 | Mackereth, Craig | 10/6/2017 | 252 | 2 | 252 | 5 | Oracle's |
| 4551 | Mackereth, Craig | 10/6/2017 | 252 | 6 | 252 | 14 | Oracle's |
| 4552 | Mackereth, Craig | 10/6/2017 | 252 | 16 | 252 | 16 | Oracle's |
| 4553 | Mackereth, Craig | 10/6/2017 | 252 | 18 | 252 | 19 | Oracle's |
| 4554 | Mackereth, Craig | 10/6/2017 | 252 | 21 | 253 | 4 | Oracle's |
| 4555 | Mackereth, Craig | 10/6/2017 | 253 | 6 | 253 | 6 | Oracle's |
| 4556 | Mackereth, Craig | 10/6/2017 | 253 | 8 | 253 | 8 | Oracle's |
| 4557 | Mackereth, Craig | 10/6/2017 | 253 | 10 | 253 | 12 | Oracle's |
| 4558 | Mackereth, Craig | 10/6/2017 | 253 | 14 | 253 | 16 | Oracle's |
| 4559 | Mackereth, Craig | 10/6/2017 | 253 | 18 | 253 | 20 | Oracle's |
| 4560 | Mackereth, Craig | 10/6/2017 | 253 | 22 | 254 | 4 | Oracle's |
| 4561 | Mackereth, Craig | 10/6/2017 | 254 | 5 | 254 | 13 | Oracle's |
| 4562 | Mackereth, Craig | 10/6/2017 | 254 | 20 | 255 | 5 | Oracle's |
| 4563 | Mackereth, Craig | 10/6/2017 | 255 | 12 | 255 | 15 | Oracle's |
| 4564 | Mackereth, Craig | 10/6/2017 | 255 | 24 | 256 | 3 | Oracle's |
| 4565 | Mackereth, Craig | 10/6/2017 | 256 | 5 | 256 | 14 | Oracle's |
| 4566 | Mackereth, Craig | 10/6/2017 | 257 | 1 | 259 | 4 | Oracle's |
| 4567 | Mackereth, Craig | 10/6/2017 | 259 | 8 | 260 | 1 | Oracle's |
| 4568 | Mackereth, Craig | 10/6/2017 | 260 | 4 | 260 | 16 | Oracle's |
| 4569 | Mackereth, Craig | 10/6/2017 | 260 | 18 | 260 | 25 | Oracle's |
| 4570 | Mackereth, Craig | 10/6/2017 | 262 | 6 | 262 | 21 | Oracle's |
| 4571 | Mackereth, Craig | 10/6/2017 | 264 | 2 | 265 | 3 | Oracle's |
| 4572 | Mackereth, Craig | 10/6/2017 | 265 | 5 | 265 | 15 | Oracle's |
| 4573 | Mackereth, Craig | 10/6/2017 | 265 | 18 | 266 | 6 | Oracle's |
| 4574 | Mackereth, Craig | 10/6/2017 | 270 | 14 | 270 | 25 | Oracle's |
| 4575 | Mackereth, Craig - Post Injunction | 1/17/2020 | 21 | 3 | 21 | 17 | Oracle's |
| 4576 | Mackereth, Craig - Post Injunction | 1/17/2020 | 23 | 2 | 23 | 18 | Oracle's |
| 4577 | Mackereth, Craig - Post Injunction | 1/17/2020 | 24 | 6 | 25 | 10 | Oracle's |
| 4578 | Mackereth, Craig - Post Injunction | 1/17/2020 | 26 | 11 | 26 | 22 | Oracle's |
| 4579 | Mackereth, Craig - Post Injunction | 1/17/2020 | 27 | 8 | 27 | 19 | Oracle's |
| 4580 | Mackereth, Craig - Post Injunction | 1/17/2020 | 27 | 21 | 27 | 23 | Oracle's |
| 4581 | Mackereth, Craig - Post Injunction | 1/17/2020 | 27 | 25 | 28 | 6 | Oracle's |
| 4582 | Mackereth, Craig - Post Injunction | 1/17/2020 | 28 | 10 | 29 | 3 | Oracle's |
| 4583 | Mackereth, Craig - Post Injunction | 1/17/2020 | 29 | 18 | 30 | 17 | Oracle's |
| 4584 | Mackereth, Craig - Post Injunction | 1/17/2020 | 30 | 20 | 30 | 24 | Oracle's |
| 4585 | Mackereth, Craig - Post Injunction | 1/17/2020 | 31 | 2 | 31 | 9 | Oracle's |
| 4586 | Mackereth, Craig - Post Injunction | 1/17/2020 | 31 | 10 | 32 | 5 | Oracle's |
| 4587 | Mackereth, Craig - Post Injunction | 1/17/2020 | 32 | 6 | 33 | 18 | Oracle's |
| 4588 | Mackereth, Craig - Post Injunction | 1/17/2020 | 33 | 19 | 34 | 10 | Oracle's |
| 4589 | Mackereth, Craig - Post Injunction | 1/17/2020 | 34 | 15 | 38 | 9 | Oracle's |
| 4590 | Mackereth, Craig - Post Injunction | 1/17/2020 | 38 | 12 | 41 | 11 | Oracle's |
| 4591 | Mackereth, Craig - Post Injunction | 1/17/2020 | 42 | 2 | 42 | 15 | Oracle's |
| 4592 | Mackereth, Craig - Post Injunction | 1/17/2020 | 42 | 18 | 43 | 5 | Oracle's |
| 4593 | Mackereth, Craig - Post Injunction | 1/17/2020 | 43 | 10 | 44 | 14 | Oracle's |
| 4594 | Mackereth, Craig - Post Injunction | 1/17/2020 | 44 | 25 | 49 | 14 | Oracle's |
| 4595 | Mackereth, Craig - Post Injunction | 1/17/2020 | 49 | 22 | 51 | 14 | Oracle's |
| 4596 | Mackereth, Craig - Post Injunction | 1/17/2020 | 51 | 15 | 52 | 24 | Oracle's |
| 4597 | Mackereth, Craig - Post Injunction | 1/17/2020 | 52 | 25 | 54 | 1 | Oracle's |
| 4598 | Mackereth, Craig - Post Injunction | 1/17/2020 | 57 | 24 | 58 | 2 | Oracle's |
| 4599 | Mackereth, Craig - Post Injunction | 1/17/2020 | 58 | 4 | 58 | 15 | Oracle's |
| 4600 | Mackereth, Craig - Post Injunction | 1/17/2020 | 59 | 4 | 59 | 6 | Oracle's |
| 4601 | Mackereth, Craig - Post Injunction | 1/17/2020 | 59 | 9 | 59 | 9 | Oracle's |
| 4602 | Mackereth, Craig - Post Injunction | 1/17/2020 | 59 | 11 | 59 | 11 | Oracle's |
| 4603 | Mackereth, Craig - Post Injunction | 1/17/2020 | 59 | 12 | 59 | 12 | Oracle's |
| 4604 | Mackereth, Craig - Post Injunction | 1/17/2020 | 60 | 3 | 60 | 9 | Oracle's |
| 4605 | Mackereth, Craig - Post Injunction | 1/17/2020 | 61 | 19 | 61 | 21 | Oracle's |
| 4606 | Mackereth, Craig - Post Injunction | 1/17/2020 | 61 | 25 | 62 | 12 | Oracle's |
| 4607 | Mackereth, Craig - Post Injunction | 1/17/2020 | 62 | 15 | 62 | 15 | Oracle's |
| 4608 | Mackereth, Craig - Post Injunction | 1/17/2020 | 62 | 20 | 62 | 22 | Oracle's |
| 4609 | Mackereth, Craig - Post Injunction | 1/17/2020 | 62 | 25 | 63 | 16 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 4610 | Mackereth, Craig - Post Injunction | 1/17/2020 | 63 | 20 | 64 | 5 | Oracle's |
| 4611 | Mackereth, Craig - Post Injunction | 1/17/2020 | 64 | 11 | 64 | 16 | Oracle's |
| 4612 | Mackereth, Craig - Post Injunction | 1/17/2020 | 64 | 19 | 65 | 2 | Oracle's |
| 4613 | Mackereth, Craig - Post Injunction | 1/17/2020 | 65 | 4 | 65 | 7 | Oracle's |
| 4614 | Mackereth, Craig - Post Injunction | 1/17/2020 | 65 | 10 | 65 | 12 | Oracle's |
| 4615 | Mackereth, Craig - Post Injunction | 1/17/2020 | 65 | 14 | 65 | 15 | Oracle's |
| 4616 | Mackereth, Craig - Post Injunction | 1/17/2020 | 65 | 17 | 65 | 19 | Oracle's |
| 4617 | Mackereth, Craig - Post Injunction | 1/17/2020 | 65 | 21 | 66 | 17 | Oracle's |
| 4618 | Mackereth, Craig - Post Injunction | 1/17/2020 | 66 | 18 | 66 | 22 | Oracle's |
| 4619 | Mackereth, Craig - Post Injunction | 1/17/2020 | 67 | 1 | 67 | 5 | Oracle's |
| 4620 | Mackereth, Craig - Post Injunction | 1/17/2020 | 67 | 17 | 67 | 21 | Oracle's |
| 4621 | Mackereth, Craig - Post Injunction | 1/17/2020 | 67 | 24 | 67 | 24 | Oracle's |
| 4622 | Mackereth, Craig - Post Injunction | 1/17/2020 | 68 | 1 | 68 | 4 | Oracle's |
| 4623 | Mackereth, Craig - Post Injunction | 1/17/2020 | 68 | 7 | 68 | 9 | Oracle's |
| 4624 | Mackereth, Craig - Post Injunction | 1/17/2020 | 68 | 11 | 69 | 13 | Oracle's |
| 4625 | Mackereth, Craig - Post Injunction | 1/17/2020 | 70 | 4 | 70 | 7 | Oracle's |
| 4626 | Mackereth, Craig - Post Injunction | 1/17/2020 | 70 | 10 | 70 | 13 | Oracle's |
| 4627 | Mackereth, Craig - Post Injunction | 1/17/2020 | 70 | 15 | 70 | 20 | Oracle's |
| 4628 | Mackereth, Craig - Post Injunction | 1/17/2020 | 70 | 23 | 71 | 2 | Oracle's |
| 4629 | Mackereth, Craig - Post Injunction | 1/17/2020 | 71 | 4 | 71 | 22 | Oracle's |
| 4630 | Mackereth, Craig - Post Injunction | 1/17/2020 | 80 | 15 | 80 | 18 | Oracle's |
| 4631 | Mackereth, Craig - Post Injunction | 1/17/2020 | 80 | 21 | 80 | 22 | Oracle's |
| 4632 | Mackereth, Craig - Post Injunction | 1/17/2020 | 81 | 4 | 81 | 5 | Oracle's |
| 4633 | Mackereth, Craig - Post Injunction | 1/17/2020 | 81 | 12 | 82 | 8 | Oracle's |
| 4634 | Mackereth, Craig - Post Injunction | 1/17/2020 | 82 | 9 | 82 | 19 | Oracle's |
| 4635 | Mackereth, Craig - Post Injunction | 1/17/2020 | 82 | 20 | 83 | 5 | Oracle's |
| 4636 | Mackereth, Craig - Post Injunction | 1/17/2020 | 89 | 3 | 89 | 23 | Oracle's |
| 4637 | Mackereth, Craig - Post Injunction | 1/17/2020 | 89 | 25 | 90 | 12 | Oracle's |
| 4638 | Mackereth, Craig - Post Injunction | 1/17/2020 | 91 | 3 | 91 | 13 | Oracle's |
| 4639 | Mackereth, Craig - Post Injunction | 1/17/2020 | 93 | 6 | 93 | 22 | Oracle's |
| 4640 | Mackereth, Craig - Post Injunction | 1/17/2020 | 94 | 8 | 94 | 16 | Oracle's |
| 4641 | Mackereth, Craig - Post Injunction | 1/17/2020 | 115 | 3 | 115 | 9 | Oracle's |
| 4642 | Mackereth, Craig - Post Injunction | 1/17/2020 | 115 | 13 | 115 | 19 | Oracle's |
| 4643 | Mackereth, Craig - Post Injunction | 1/17/2020 | 115 | 21 | 115 | 21 | Oracle's |
| 4644 | Mackereth, Craig - Post Injunction | 1/17/2020 | 115 | 24 | 116 | 4 | Oracle's |
| 4645 | Mackereth, Craig - Post Injunction | 1/17/2020 | 116 | 6 | 116 | 9 | Oracle's |
| 4646 | Mackereth, Craig - Post Injunction | 1/17/2020 | 116 | 12 | 116 | 16 | Oracle's |
| 4647 | Mackereth, Craig - Post Injunction | 1/17/2020 | 119 | 12 | 120 | 14 | Oracle's |
| 4648 | Mackereth, Craig - Post Injunction | 1/17/2020 | 120 | 15 | 121 | 13 | Oracle's |
| 4649 | Mackereth, Craig - Post Injunction | 1/17/2020 | 122 | 4 | 122 | 17 | Oracle's |
| 4650 | Mackereth, Craig - Post Injunction | 1/17/2020 | 122 | 18 | 122 | 20 | Oracle's |
| 4651 | Mackereth, Craig - Post Injunction | 1/17/2020 | 122 | 22 | 123 | 14 | Oracle's |
| 4652 | Mackereth, Craig - Post Injunction | 1/17/2020 | 123 | 16 | 124 | 8 | Oracle's |
| 4653 | Mackereth, Craig - Post Injunction | 1/17/2020 | 125 | 12 | 126 | 2 | Oracle's |
| 4654 | Mackereth, Craig - Post Injunction | 1/17/2020 | 132 | 8 | 133 | 10 | Oracle's |
| 4655 | Mackereth, Craig - Post Injunction | 1/17/2020 | 133 | 11 | 133 | 15 | Oracle's |
| 4656 | Mackereth, Craig - Post Injunction | 1/17/2020 | 134 | 4 | 134 | 21 | Oracle's |
| 4657 | Mackereth, Craig - Post Injunction | 1/17/2020 | 134 | 22 | 135 | 4 | Oracle's |
| 4658 | Mackereth, Craig - Post Injunction | 1/17/2020 | 135 | 5 | 135 | 14 | Oracle's |
| 4659 | Mackereth, Craig - Post Injunction | 1/17/2020 | 135 | 18 | 135 | 20 | Oracle's |
| 4660 | Mackereth, Craig - Post Injunction | 1/17/2020 | 138 | 19 | 138 | 22 | Oracle's |
| 4661 | Mackereth, Craig - Post Injunction | 1/17/2020 | 138 | 25 | 139 | 8 | Oracle's |
| 4662 | Mackereth, Craig - Post Injunction | 1/17/2020 | 148 | 25 | 149 | 2 | Oracle's |
| 4663 | Mackereth, Craig - Post Injunction | 1/17/2020 | 149 | 5 | 149 | 11 | Oracle's |
| 4664 | Mackereth, Craig - Post Injunction | 1/17/2020 | 150 | 23 | 151 | 6 | Oracle's |
| 4665 | Mackereth, Craig - Post Injunction | 1/17/2020 | 151 | 19 | 152 | 8 | Oracle's |
| 4666 | Mackereth, Craig - Post Injunction | 1/17/2020 | 152 | 11 | 152 | 20 | Oracle's |
| 4667 | Mackereth, Craig - Post Injunction | 1/17/2020 | 156 | 10 | 157 | 4 | Oracle's |
| 4668 | Mackereth, Craig - Post Injunction | 1/17/2020 | 157 | 5 | 157 | 22 | Oracle's |
| 4669 | Mackereth, Craig - Post Injunction | 1/17/2020 | 158 | 15 | 159 | 8 | Oracle's |
| 4670 | Mackereth, Craig - Post Injunction | 1/17/2020 | 159 | 9 | 159 | 21 | Oracle's |
| 4671 | Mackereth, Craig - Post Injunction | 1/17/2020 | 159 | 24 | 160 | 6 | Oracle's |
| 4672 | Mackereth, Craig - Post Injunction | 1/17/2020 | 160 | 8 | 160 | 12 | Oracle's |
| 4673 | Mackereth, Craig - Post Injunction | 1/17/2020 | 160 | 14 | 160 | 15 | Oracle's |
| 4674 | Mackereth, Craig - Post Injunction | 1/17/2020 | 160 | 17 | 160 | 22 | Oracle's |
| 4675 | Mackereth, Craig - Post Injunction | 1/17/2020 | 160 | 24 | 161 | 9 | Oracle's |
| 4676 | Mackereth, Craig - Post Injunction | 1/17/2020 | 167 | 15 | 168 | 10 | Oracle's |
| 4677 | Mackereth, Craig - Post Injunction | 1/17/2020 | 176 | 7 | 176 | 8 | Oracle's |
| 4678 | Mackereth, Craig - Post Injunction | 1/17/2020 | 176 | 10 | 176 | 19 | Oracle's |
| 4679 | Mackereth, Craig - Post Injunction | 1/17/2020 | 177 | 13 | 177 | 19 | Oracle's |
| 4680 | Mackereth, Craig - Post Injunction | 1/17/2020 | 178 | 3 | 178 | 12 | Oracle's |
| 4681 | Mackereth, Craig - Post Injunction | 1/17/2020 | 179 | 13 | 179 | 22 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 4682 | Mackereth, Craig - Post Injunction | 1/17/2020 | 180 | 1 | 180 | 12 | Oracle's |
| 4683 | Mackereth, Craig - Post Injunction | 1/17/2020 | 182 | 20 | 183 | 3 | Oracle's |
| 4684 | Mackereth, Craig - Post Injunction | 1/17/2020 | 185 | 14 | 185 | 21 | Oracle's |
| 4685 | Mackereth, Craig - Post Injunction | 1/17/2020 | 185 | 24 | 187 | 6 | Oracle's |
| 4686 | Mackereth, Craig - Post Injunction | 1/17/2020 | 188 | 14 | 188 | 22 | Oracle's |
| 4687 | Mackereth, Craig - Post Injunction | 1/17/2020 | 189 | 4 | 189 | 7 | Oracle's |
| 4688 | Mackereth, Craig - Post Injunction | 1/17/2020 | 189 | 10 | 189 | 14 | Oracle's |
| 4689 | Mackereth, Craig - Post Injunction | 1/17/2020 | 189 | 16 | 189 | 22 | Oracle's |
| 4690 | Mackereth, Craig - Post Injunction | 1/17/2020 | 196 | 6 | 196 | 16 | Oracle's |
| 4691 | Mackereth, Craig - Post Injunction | 1/17/2020 | 197 | 18 | 198 | 4 | Oracle's |
| 4692 | Mackereth, Craig - Post Injunction | 1/17/2020 | 198 | 15 | 198 | 19 | Oracle's |
| 4693 | Mackereth, Craig - Post Injunction | 1/17/2020 | 198 | 24 | 199 | 7 | Oracle's |
| 4694 | Mackereth, Craig - Post Injunction | 1/17/2020 | 199 | 11 | 199 | 15 | Oracle's |
| 4695 | Mackereth, Craig - Post Injunction | 1/17/2020 | 199 | 17 | 200 | 6 | Oracle's |
| 4696 | Mackereth, Craig - Post Injunction | 1/17/2020 | 200 | 13 | 200 | 16 | Oracle's |
| 4697 | Mackereth, Craig - Post Injunction | 1/17/2020 | 200 | 17 | 200 | 22 | Oracle's |
| 4698 | Mackereth, Craig - Post Injunction | 1/17/2020 | 200 | 25 | 201 | 1 | Oracle's |
| 4699 | Mackereth, Craig - Post Injunction | 1/17/2020 | 201 | 6 | 201 | 18 | Oracle's |
| 4700 | Mackereth, Craig - Post Injunction | 1/17/2020 | 201 | 21 | 201 | 24 | Oracle's |
| 4701 | Mackereth, Craig - Post Injunction | 1/17/2020 | 202 | 1 | 202 | 9 | Oracle's |
| 4702 | Mackereth, Craig - Post Injunction | 1/17/2020 | 202 | 12 | 202 | 15 | Oracle's |
| 4703 | Mackereth, Craig - Post Injunction | 1/17/2020 | 202 | 17 | 202 | 23 | Oracle's |
| 4704 | Mackereth, Craig - Post Injunction | 1/17/2020 | 203 | 5 | 203 | 19 | Oracle's |
| 4705 | Mackereth, Craig - Post Injunction | 1/17/2020 | 203 | 20 | 203 | 24 | Oracle's |
| 4706 | Mackereth, Craig - Post Injunction | 1/17/2020 | 204 | 2 | 204 | 17 | Oracle's |
| 4707 | Mackereth, Craig - Post Injunction | 1/17/2020 | 207 | 1 | 207 | 2 | Oracle's |
| 4708 | Mackereth, Craig - Post Injunction | 1/17/2020 | 207 | 9 | 208 | 1 | Oracle's |
| 4709 | Mackereth, Craig - Post Injunction | 1/17/2020 | 210 | 17 | 210 | 22 | Oracle's |
| 4710 | Mackereth, Craig - Post Injunction | 1/17/2020 | 216 | 24 | 217 | 1 | Oracle's |
| 4711 | Mackereth, Craig - Post Injunction | 1/17/2020 | 217 | 4 | 217 | 9 | Oracle's |
| 4712 | Mackereth, Craig - Post Injunction | 1/17/2020 | 217 | 11 | 217 | 23 | Oracle's |
| 4713 | Mackereth, Craig - Post Injunction | 1/17/2020 | 217 | 25 | 218 | 2 | Oracle's |
| 4714 | Mackereth, Craig - Post Injunction | 1/17/2020 | 218 | 5 | 218 | 8 | Oracle's |
| 4715 | Mackereth, Craig - Post Injunction | 1/17/2020 | 218 | 10 | 218 | 11 | Oracle's |
| 4716 | Mackereth, Craig - Post Injunction | 1/17/2020 | 218 | 13 | 218 | 16 | Oracle's |
| 4717 | Mackereth, Craig - Post Injunction | 1/17/2020 | 223 | 6 | 223 | 20 | Oracle's |
| 4718 | Mackereth, Craig - Post Injunction | 1/17/2020 | 223 | 21 | 224 | 1 | Oracle's |
| 4719 | Mackereth, Craig - Post Injunction | 1/17/2020 | 227 | 2 | 227 | 22 | Oracle's |
| 4720 | Mackereth, Craig - Post Injunction | 1/17/2020 | 228 | 10 | 228 | 20 | Oracle's |
| 4721 | Mackereth, Craig - Post Injunction | 1/17/2020 | 240 | 17 | 240 | 22 | Oracle's |
| 4722 | Mackereth, Craig - Post Injunction | 1/17/2020 | 240 | 24 | 240 | 25 | Oracle's |
| 4723 | Mackereth, Craig - Post Injunction | 1/17/2020 | 241 | 3 | 241 | 7 | Oracle's |
| 4724 | Mackereth, Craig - Post Injunction | 1/17/2020 | 241 | 18 | 242 | 3 | Oracle's |
| 4725 | Mackereth, Craig - Post Injunction | 1/17/2020 | 242 | 9 | 242 | 12 | Oracle's |
| 4726 | Mackereth, Craig - Post Injunction | 1/17/2020 | 242 | 16 | 242 | 25 | Oracle's |
| 4727 | Mackereth, Craig - Post Injunction | 1/17/2020 | 243 | 13 | 243 | 16 | Oracle's |
| 4728 | Mackereth, Craig - Post Injunction | 1/17/2020 | 243 | 17 | 244 | 3 | Oracle's |
| 4729 | Mackereth, Craig - Post Injunction | 1/17/2020 | 244 | 5 | 244 | 9 | Oracle's |
| 4730 | Mackereth, Craig - Post Injunction | 1/17/2020 | 245 | 8 | 246 | 3 | Oracle's |
| 4731 | Mackereth, Craig - Post Injunction | 1/17/2020 | 258 | 19 | 258 | 24 | Oracle's |
| 4732 | Mackereth, Craig - Post Injunction | 1/17/2020 | 258 | 25 | 259 | 1 | Oracle's |
| 4733 | Mackereth, Craig - Post Injunction | 1/17/2020 | 259 | 13 | 259 | 18 | Oracle's |
| 4734 | Mackereth, Craig - Post Injunction | 1/17/2020 | 259 | 20 | 259 | 23 | Oracle's |
| 4735 | Mackereth, Craig - Post Injunction | 1/17/2020 | 263 | 1 | 263 | 2 | Oracle's |
| 4736 | Mackereth, Craig - Post Injunction | 1/17/2020 | 263 | 4 | 263 | 21 | Oracle's |
| 4737 | Mackereth, Craig - Post Injunction | 1/17/2020 | 265 | 18 | 266 | 8 | Oracle's |
| 4738 | Mackereth, Craig - Post Injunction | 1/17/2020 | 266 | 16 | 266 | 17 | Oracle's |
| 4739 | Mackereth, Craig - Post Injunction | 1/17/2020 | 266 | 20 | 266 | 24 | Oracle's |
| 4740 | Mackereth, Craig - Post Injunction | 1/17/2020 | 268 | 12 | 268 | 13 | Oracle's |
| 4741 | Mackereth, Craig - Post Injunction | 1/17/2020 | 268 | 20 | 268 | 23 | Oracle's |
| 4742 | Mackereth, Craig - Post Injunction | 1/17/2020 | 268 | 24 | 268 | 25 | Oracle's |
| 4743 | Mackereth, Craig - Post Injunction | 1/17/2020 | 269 | 5 | 269 | 20 | Oracle's |
| 4744 | Mackereth, Craig - Post Injunction | 1/17/2020 | 269 | 21 | 270 | 7 | Oracle's |
| 4745 | Mackereth, Craig - Post Injunction | 1/17/2020 | 270 | 10 | 270 | 13 | Oracle's |
| 4746 | Mackereth, Craig - Post Injunction | 1/17/2020 | 270 | 23 | 271 | 23 | Oracle's |
| 4747 | Mackereth, Craig - Post Injunction | 1/17/2020 | 271 | 24 | 272 | 3 | Oracle's |
| 4748 | Mackereth, Craig - Post Injunction | 1/17/2020 | 272 | 7 | 272 | 8 | Oracle's |
| 4749 | Mackereth, Craig - Post Injunction | 1/17/2020 | 279 | 3 | 280 | 10 | Oracle's |
| 4750 | Mackereth, Craig - Post Injunction | 1/17/2020 | 280 | 19 | 280 | 22 | Oracle's |
| 4751 | Mackereth, Craig - Post Injunction | 1/17/2020 | 281 | 4 | 281 | 10 | Oracle's |
| 4752 | Mackereth, Craig - Post Injunction | 1/17/2020 | 281 | 11 | 282 | 1 | Oracle's |
| 4753 | Mackereth, Craig - Post Injunction | 1/17/2020 | 282 | 4 | 282 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4754 | Mackereth, Craig - Post Injunction | 1/17/2020 | 282 | 7 | 283 | 1 | Oracle's |
| 4755 | Mackereth, Craig - Post Injunction | 1/17/2020 | 283 | 2 | 284 | 19 | Oracle's |
| 4756 | Mackereth, Craig - Post Injunction | 1/17/2020 | 284 | 22 | 285 | 8 | Oracle's |
| 4757 | Mackereth, Craig - Post Injunction | 1/17/2020 | 285 | 20 | 285 | 22 | Oracle's |
| 4758 | Mackereth, Craig - Post Injunction | 1/17/2020 | 286 | 6 | 286 | 7 | Oracle's |
| 4759 | Mackereth, Craig - Post Injunction | 1/17/2020 | 286 | 9 | 286 | 22 | Oracle's |
| 4760 | Maddock, Kevin | 2/8/2018 | 9 | 1 | 9 | 7 | Oracle's |
| 4761 | Maddock, Kevin | 2/8/2018 | 9 | 8 | 9 | 9 | Oracle's |
| 4762 | Maddock, Kevin | 2/8/2018 | 9 | 10 | 9 | 15 | Oracle's |
| 4763 | Maddock, Kevin | 2/8/2018 | 11 | 9 | 11 | 15 | Oracle's |
| 4764 | Maddock, Kevin | 2/8/2018 | 12 | 19 | 13 | 12 | Oracle's |
| 4765 | Maddock, Kevin | 2/8/2018 | 13 | 13 | 13 | 23 | Oracle's |
| 4766 | Maddock, Kevin | 2/8/2018 | 14 | 2 | 14 | 18 | Oracle's |
| 4767 | Maddock, Kevin | 2/8/2018 | 15 | 16 | 16 | 9 | Oracle's |
| 4768 | Maddock, Kevin | 2/8/2018 | 16 | 19 | 18 | 2 | Oracle's |
| 4769 | Maddock, Kevin | 2/8/2018 | 18 | 25 | 19 | 22 | Oracle's |
| 4770 | Maddock, Kevin | 2/8/2018 | 20 | 6 | 21 | 2 | Oracle's |
| 4771 | Maddock, Kevin | 2/8/2018 | 21 | 4 | 21 | 15 | Oracle's |
| 4772 | Maddock, Kevin | 2/8/2018 | 22 | 13 | 22 | 20 | Oracle's |
| 4773 | Maddock, Kevin | 2/8/2018 | 22 | 25 | 23 | 3 | Oracle's |
| 4774 | Maddock, Kevin | 2/8/2018 | 23 | 8 | 24 | 12 | Oracle's |
| 4775 | Maddock, Kevin | 2/8/2018 | 24 | 20 | 25 | 11 | Oracle's |
| 4776 | Maddock, Kevin | 2/8/2018 | 25 | 14 | 25 | 15 | Oracle's |
| 4777 | Maddock, Kevin | 2/8/2018 | 26 | 1 | 26 | 3 | Oracle's |
| 4778 | Maddock, Kevin | 2/8/2018 | 26 | 6 | 26 | 8 | Oracle's |
| 4779 | Maddock, Kevin | 2/8/2018 | 26 | 10 | 26 | 20 | Oracle's |
| 4780 | Maddock, Kevin | 2/8/2018 | 26 | 22 | 26 | 23 | Oracle's |
| 4781 | Maddock, Kevin | 2/8/2018 | 26 | 24 | 27 | 12 | Oracle's |
| 4782 | Maddock, Kevin | 2/8/2018 | 27 | 15 | 27 | 16 | Oracle's |
| 4783 | Maddock, Kevin | 2/8/2018 | 28 | 5 | 29 | 5 | Oracle's |
| 4784 | Maddock, Kevin | 2/8/2018 | 29 | 7 | 29 | 13 | Oracle's |
| 4785 | Maddock, Kevin | 2/8/2018 | 29 | 19 | 30 | 9 | Oracle's |
| 4786 | Maddock, Kevin | 2/8/2018 | 30 | 13 | 30 | 15 | Oracle's |
| 4787 | Maddock, Kevin | 2/8/2018 | 30 | 17 | 31 | 6 | Oracle's |
| 4788 | Maddock, Kevin | 2/8/2018 | 31 | 18 | 32 | 10 | Oracle's |
| 4789 | Maddock, Kevin | 2/8/2018 | 32 | 11 | 32 | 24 | Oracle's |
| 4790 | Maddock, Kevin | 2/8/2018 | 33 | 2 | 33 | 6 | Oracle's |
| 4791 | Maddock, Kevin | 2/8/2018 | 33 | 8 | 33 | 17 | Oracle's |
| 4792 | Maddock, Kevin | 2/8/2018 | 34 | 4 | 34 | 13 | Oracle's |
| 4793 | Maddock, Kevin | 2/8/2018 | 34 | 14 | 34 | 16 | Oracle's |
| 4794 | Maddock, Kevin | 2/8/2018 | 34 | 19 | 34 | 23 | Oracle's |
| 4795 | Maddock, Kevin | 2/8/2018 | 34 | 24 | 35 | 8 | Oracle's |
| 4796 | Maddock, Kevin | 2/8/2018 | 35 | 9 | 35 | 24 | Oracle's |
| 4797 | Maddock, Kevin | 2/8/2018 | 35 | 25 | 36 | 8 | Oracle's |
| 4798 | Maddock, Kevin | 2/8/2018 | 36 | 14 | 37 | 18 | Oracle's |
| 4799 | Maddock, Kevin | 2/8/2018 | 38 | 10 | 38 | 13 | Oracle's |
| 4800 | Maddock, Kevin | 2/8/2018 | 38 | 14 | 39 | 3 | Oracle's |
| 4801 | Maddock, Kevin | 2/8/2018 | 39 | 4 | 39 | 5 | Oracle's |
| 4802 | Maddock, Kevin | 2/8/2018 | 39 | 9 | 39 | 20 | Oracle's |
| 4803 | Maddock, Kevin | 2/8/2018 | 40 | 10 | 41 | 7 | Oracle's |
| 4804 | Maddock, Kevin | 2/8/2018 | 41 | 13 | 41 | 24 | Oracle's |
| 4805 | Maddock, Kevin | 2/8/2018 | 41 | 25 | 42 | 3 | Oracle's |
| 4806 | Maddock, Kevin | 2/8/2018 | 42 | 4 | 42 | 16 | Oracle's |
| 4807 | Maddock, Kevin | 2/8/2018 | 44 | 25 | 45 | 11 | Oracle's |
| 4808 | Maddock, Kevin | 2/8/2018 | 46 | 6 | 47 | 6 | Oracle's |
| 4809 | Maddock, Kevin | 2/8/2018 | 50 | 12 | 50 | 13 | Oracle's |
| 4810 | Maddock, Kevin | 2/8/2018 | 50 | 16 | 50 | 22 | Oracle's |
| 4811 | Maddock, Kevin | 2/8/2018 | 50 | 25 | 51 | 6 | Oracle's |
| 4812 | Maddock, Kevin | 2/8/2018 | 51 | 9 | 51 | 12 | Oracle's |
| 4813 | Maddock, Kevin | 2/8/2018 | 51 | 13 | 52 | 6 | Oracle's |
| 4814 | Maddock, Kevin | 2/8/2018 | 52 | 7 | 52 | 15 | Oracle's |
| 4815 | Maddock, Kevin | 2/8/2018 | 52 | 18 | 52 | 23 | Oracle's |
| 4816 | Maddock, Kevin | 2/8/2018 | 52 | 24 | 53 | 12 | Oracle's |
| 4817 | Maddock, Kevin | 2/8/2018 | 55 | 15 | 55 | 21 | Oracle's |
| 4818 | Maddock, Kevin | 2/8/2018 | 55 | 22 | 56 | 10 | Oracle's |
| 4819 | Maddock, Kevin | 2/8/2018 | 56 | 12 | 56 | 19 | Oracle's |
| 4820 | Maddock, Kevin | 2/8/2018 | 56 | 22 | 57 | 6 | Oracle's |
| 4821 | Maddock, Kevin | 2/8/2018 | 57 | 9 | 57 | 19 | Oracle's |
| 4822 | Maddock, Kevin | 2/8/2018 | 57 | 22 | 58 | 1 | Oracle's |
| 4823 | Maddock, Kevin | 2/8/2018 | 58 | 2 | 58 | 13 | Oracle's |
| 4824 | Maddock, Kevin | 2/8/2018 | 58 | 14 | 58 | 15 | Oracle's |
| 4825 | Maddock, Kevin | 2/8/2018 | 58 | 17 | 58 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 4826 | Maddock, Kevin | 2/8/2018 | 59 | 18 | 59 | 19 | Oracle's |
| 4827 | Maddock, Kevin | 2/8/2018 | 59 | 24 | 61 | 3 | Oracle's |
| 4828 | Maddock, Kevin | 2/8/2018 | 61 | 4 | 61 | 13 | Oracle's |
| 4829 | Maddock, Kevin | 2/8/2018 | 61 | 14 | 61 | 25 | Oracle's |
| 4830 | Maddock, Kevin | 2/8/2018 | 62 | 3 | 62 | 6 | Oracle's |
| 4831 | Maddock, Kevin | 2/8/2018 | 64 | 3 | 64 | 13 | Oracle's |
| 4832 | Maddock, Kevin | 2/8/2018 | 64 | 16 | 64 | 21 | Oracle's |
| 4833 | Maddock, Kevin | 2/8/2018 | 65 | 11 | 65 | 19 | Oracle's |
| 4834 | Maddock, Kevin | 2/8/2018 | 65 | 22 | 66 | 15 | Oracle's |
| 4835 | Maddock, Kevin | 2/8/2018 | 69 | 17 | 70 | 14 | Oracle's |
| 4836 | Maddock, Kevin | 2/8/2018 | 71 | 4 | 72 | 5 | Oracle's |
| 4837 | Maddock, Kevin | 2/8/2018 | 73 | 10 | 74 | 1 | Oracle's |
| 4838 | Maddock, Kevin | 2/8/2018 | 74 | 3 | 75 | 4 | Oracle's |
| 4839 | Maddock, Kevin | 2/8/2018 | 76 | 7 | 76 | 25 | Oracle's |
| 4840 | Maddock, Kevin | 2/8/2018 | 77 | 1 | 77 | 6 | Oracle's |
| 4841 | Maddock, Kevin | 2/8/2018 | 77 | 8 | 77 | 24 | Oracle's |
| 4842 | Maddock, Kevin | 2/8/2018 | 78 | 2 | 78 | 5 | Oracle's |
| 4843 | Maddock, Kevin | 2/8/2018 | 78 | 7 | 78 | 21 | Oracle's |
| 4844 | Maddock, Kevin | 2/8/2018 | 79 | 5 | 79 | 16 | Oracle's |
| 4845 | Maddock, Kevin | 2/8/2018 | 79 | 17 | 80 | 12 | Oracle's |
| 4846 | Maddock, Kevin | 2/8/2018 | 80 | 13 | 80 | 24 | Oracle's |
| 4847 | Maddock, Kevin | 2/8/2018 | 81 | 2 | 81 | 13 | Oracle's |
| 4848 | Maddock, Kevin | 2/8/2018 | 81 | 14 | 82 | 11 | Oracle's |
| 4849 | Maddock, Kevin | 2/8/2018 | 82 | 12 | 82 | 17 | Oracle's |
| 4850 | Maddock, Kevin | 2/8/2018 | 82 | 19 | 82 | 20 | Oracle's |
| 4851 | Maddock, Kevin | 2/8/2018 | 82 | 21 | 83 | 8 | Oracle's |
| 4852 | Maddock, Kevin | 2/8/2018 | 83 | 10 | 83 | 19 | Oracle's |
| 4853 | Maddock, Kevin | 2/8/2018 | 84 | 2 | 84 | 8 | Oracle's |
| 4854 | Maddock, Kevin | 2/8/2018 | 84 | 9 | 84 | 21 | Oracle's |
| 4855 | Maddock, Kevin | 2/8/2018 | 84 | 22 | 85 | 1 | Oracle's |
| 4856 | Maddock, Kevin | 2/8/2018 | 85 | 2 | 85 | 6 | Oracle's |
| 4857 | Maddock, Kevin | 2/8/2018 | 86 | 2 | 86 | 7 | Oracle's |
| 4858 | Maddock, Kevin | 2/8/2018 | 86 | 11 | 86 | 21 | Oracle's |
| 4859 | Maddock, Kevin | 2/8/2018 | 86 | 22 | 87 | 14 | Oracle's |
| 4860 | Maddock, Kevin | 2/8/2018 | 87 | 17 | 88 | 3 | Oracle's |
| 4861 | Maddock, Kevin | 2/8/2018 | 89 | 12 | 91 | 1 | Oracle's |
| 4862 | Maddock, Kevin | 2/8/2018 | 92 | 3 | 92 | 9 | Oracle's |
| 4863 | Maddock, Kevin | 2/8/2018 | 92 | 18 | 92 | 21 | Oracle's |
| 4864 | Maddock, Kevin | 2/8/2018 | 92 | 22 | 93 | 4 | Oracle's |
| 4865 | Maddock, Kevin | 2/8/2018 | 93 | 18 | 94 | 3 | Oracle's |
| 4866 | Maddock, Kevin | 2/8/2018 | 98 | 6 | 98 | 7 | Oracle's |
| 4867 | Maddock, Kevin | 2/8/2018 | 98 | 18 | 99 | 5 | Oracle's |
| 4868 | Maddock, Kevin | 2/8/2018 | 99 | 16 | 99 | 22 | Oracle's |
| 4869 | Maddock, Kevin | 2/8/2018 | 100 | 18 | 100 | 19 | Oracle's |
| 4870 | Maddock, Kevin | 2/8/2018 | 100 | 23 | 101 | 9 | Oracle's |
| 4871 | Maddock, Kevin | 2/8/2018 | 104 | 11 | 104 | 20 | Oracle's |
| 4872 | Maddock, Kevin | 2/8/2018 | 104 | 22 | 104 | 25 | Oracle's |
| 4873 | Maddock, Kevin | 2/8/2018 | 105 | 1 | 105 | 11 | Oracle's |
| 4874 | Maddock, Kevin | 2/8/2018 | 105 | 12 | 105 | 23 | Oracle's |
| 4875 | Maddock, Kevin | 2/8/2018 | 106 | 1 | 106 | 4 | Oracle's |
| 4876 | Maddock, Kevin | 2/8/2018 | 109 | 3 | 109 | 12 | Oracle's |
| 4877 | Maddock, Kevin | 2/8/2018 | 109 | 13 | 110 | 7 | Oracle's |
| 4878 | Maddock, Kevin | 2/8/2018 | 110 | 22 | 111 | 8 | Oracle's |
| 4879 | Mandla, Harika | 2/22/2018 | 7 | 15 | 7 | 18 | Oracle's |
| 4880 | Mandla, Harika | 2/22/2018 | 7 | 24 | 8 | 11 | Oracle's |
| 4881 | Mandla, Harika | 2/22/2018 | 11 | 1 | 11 | 5 | Oracle's |
| 4882 | Mandla, Harika | 2/22/2018 | 13 | 1 | 14 | 5 | Oracle's |
| 4883 | Mandla, Harika | 2/22/2018 | 17 | 20 | 18 | 3 | Oracle's |
| 4884 | Mandla, Harika | 2/22/2018 | 18 | 10 | 19 | 10 | Oracle's |
| 4885 | Mandla, Harika | 2/22/2018 | 19 | 17 | 20 | 9 | Oracle's |
| 4886 | Mandla, Harika | 2/22/2018 | 22 | 12 | 23 | 4 | Oracle's |
| 4887 | Mandla, Harika | 2/22/2018 | 25 | 18 | 25 | 22 | Oracle's |
| 4888 | Mandla, Harika | 2/22/2018 | 26 | 24 | 27 | 5 | Oracle's |
| 4889 | Mandla, Harika | 2/22/2018 | 27 | 7 | 27 | 8 | Oracle's |
| 4890 | Mandla, Harika | 2/22/2018 | 27 | 23 | 27 | 25 | Oracle's |
| 4891 | Mandla, Harika | 2/22/2018 | 28 | 8 | 28 | 10 | Oracle's |
| 4892 | Mandla, Harika | 2/22/2018 | 28 | 12 | 28 | 13 | Oracle's |
| 4893 | Mandla, Harika | 2/22/2018 | 31 | 20 | 31 | 24 | Oracle's |
| 4894 | Mandla, Harika | 2/22/2018 | 32 | 15 | 33 | 2 | Oracle's |
| 4895 | Mandla, Harika | 2/22/2018 | 33 | 9 | 34 | 14 | Oracle's |
| 4896 | Mandla, Harika | 2/22/2018 | 34 | 15 | 34 | 17 | Oracle's |
| 4897 | Mandla, Harika | 2/22/2018 | 34 | 19 | 35 | 11 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 4898 | Mandla, Harika | 2/22/2018 | 35 | 23 | 35 | 23 | Oracle's |
| 4899 | Mandla, Harika | 2/22/2018 | 35 | 25 | 36 | 4 | Oracle's |
| 4900 | Mandla, Harika | 2/22/2018 | 36 | 7 | 36 | 22 | Oracle's |
| 4901 | Mandla, Harika | 2/22/2018 | 36 | 25 | 37 | 3 | Oracle's |
| 4902 | Mandla, Harika | 2/22/2018 | 37 | 4 | 37 | 4 | Oracle's |
| 4903 | Mandla, Harika | 2/22/2018 | 37 | 7 | 37 | 11 | Oracle's |
| 4904 | Mandla, Harika | 2/22/2018 | 37 | 12 | 37 | 15 | Oracle's |
| 4905 | Mandla, Harika | 2/22/2018 | 37 | 18 | 37 | 19 | Oracle's |
| 4906 | Mandla, Harika | 2/22/2018 | 38 | 8 | 38 | 10 | Oracle's |
| 4907 | Mandla, Harika | 2/22/2018 | 38 | 13 | 38 | 19 | Oracle's |
| 4908 | Mandla, Harika | 2/22/2018 | 39 | 10 | 39 | 18 | Oracle's |
| 4909 | Mandla, Harika | 2/22/2018 | 39 | 20 | 39 | 23 | Oracle's |
| 4910 | Mandla, Harika | 2/22/2018 | 39 | 25 | 40 | 2 | Oracle's |
| 4911 | Mandla, Harika | 2/22/2018 | 40 | 21 | 42 | 23 | Oracle's |
| 4912 | Mandla, Harika | 2/22/2018 | 43 | 5 | 43 | 6 | Oracle's |
| 4913 | Mandla, Harika | 2/22/2018 | 43 | 7 | 43 | 10 | Oracle's |
| 4914 | Mandla, Harika | 2/22/2018 | 43 | 15 | 44 | 13 | Oracle's |
| 4915 | Mandla, Harika | 2/22/2018 | 44 | 15 | 44 | 15 | Oracle's |
| 4916 | Mandla, Harika | 2/22/2018 | 44 | 17 | 45 | 9 | Oracle's |
| 4917 | Mandla, Harika | 2/22/2018 | 45 | 11 | 45 | 15 | Oracle's |
| 4918 | Mandla, Harika | 2/22/2018 | 47 | 14 | 47 | 20 | Oracle's |
| 4919 | Mandla, Harika | 2/22/2018 | 47 | 23 | 47 | 24 | Oracle's |
| 4920 | Mandla, Harika | 2/22/2018 | 48 | 1 | 48 | 5 | Oracle's |
| 4921 | Mandla, Harika | 2/22/2018 | 48 | 7 | 48 | 11 | Oracle's |
| 4922 | Mandla, Harika | 2/22/2018 | 48 | 14 | 48 | 14 | Oracle's |
| 4923 | Mandla, Harika | 2/22/2018 | 48 | 24 | 48 | 24 | Oracle's |
| 4924 | Mandla, Harika | 2/22/2018 | 49 | 2 | 49 | 9 | Oracle's |
| 4925 | Mandla, Harika | 2/22/2018 | 49 | 12 | 49 | 13 | Oracle's |
| 4926 | Mandla, Harika | 2/22/2018 | 49 | 14 | 49 | 19 | Oracle's |
| 4927 | Mandla, Harika | 2/22/2018 | 49 | 21 | 50 | 1 | Oracle's |
| 4928 | Mandla, Harika | 2/22/2018 | 50 | 4 | 50 | 9 | Oracle's |
| 4929 | Mandla, Harika | 2/22/2018 | 50 | 11 | 50 | 12 | Oracle's |
| 4930 | Mandla, Harika | 2/22/2018 | 50 | 15 | 50 | 19 | Oracle's |
| 4931 | Mandla, Harika | 2/22/2018 | 50 | 22 | 50 | 25 | Oracle's |
| 4932 | Mandla, Harika | 2/22/2018 | 51 | 12 | 51 | 13 | Oracle's |
| 4933 | Mandla, Harika | 2/22/2018 | 51 | 16 | 51 | 18 | Oracle's |
| 4934 | Mandla, Harika | 2/22/2018 | 56 | 23 | 57 | 13 | Oracle's |
| 4935 | Mandla, Harika | 2/22/2018 | 57 | 15 | 57 | 19 | Oracle's |
| 4936 | Mandla, Harika | 2/22/2018 | 57 | 22 | 57 | 22 | Oracle's |
| 4937 | Mandla, Harika | 2/22/2018 | 57 | 25 | 58 | 10 | Oracle's |
| 4938 | Mandla, Harika | 2/22/2018 | 58 | 11 | 58 | 15 | Oracle's |
| 4939 | Mandla, Harika | 2/22/2018 | 58 | 17 | 58 | 23 | Oracle's |
| 4940 | Mandla, Harika | 2/22/2018 | 58 | 25 | 59 | 20 | Oracle's |
| 4941 | Mandla, Harika | 2/22/2018 | 59 | 21 | 60 | 4 | Oracle's |
| 4942 | Mandla, Harika | 2/22/2018 | 61 | 12 | 61 | 24 | Oracle's |
| 4943 | Mandla, Harika | 2/22/2018 | 62 | 2 | 62 | 3 | Oracle's |
| 4944 | Mandla, Harika | 2/22/2018 | 62 | 5 | 62 | 12 | Oracle's |
| 4945 | Mandla, Harika | 2/22/2018 | 62 | 14 | 62 | 23 | Oracle's |
| 4946 | Mandla, Harika | 2/22/2018 | 63 | 2 | 63 | 7 | Oracle's |
| 4947 | Mandla, Harika | 2/22/2018 | 63 | 10 | 63 | 12 | Oracle's |
| 4948 | Mandla, Harika | 2/22/2018 | 63 | 14 | 63 | 15 | Oracle's |
| 4949 | Mandla, Harika | 2/22/2018 | 64 | 19 | 64 | 25 | Oracle's |
| 4950 | Mandla, Harika | 2/22/2018 | 65 | 3 | 65 | 10 | Oracle's |
| 4951 | Mandla, Harika | 2/22/2018 | 65 | 11 | 66 | 1 | Oracle's |
| 4952 | Mandla, Harika | 2/22/2018 | 66 | 3 | 66 | 4 | Oracle's |
| 4953 | Mandla, Harika | 2/22/2018 | 66 | 6 | 67 | 1 | Oracle's |
| 4954 | Mandla, Harika | 2/22/2018 | 67 | 2 | 67 | 4 | Oracle's |
| 4955 | Mandla, Harika | 2/22/2018 | 67 | 6 | 67 | 12 | Oracle's |
| 4956 | Mandla, Harika | 2/22/2018 | 67 | 14 | 67 | 18 | Oracle's |
| 4957 | Mandla, Harika | 2/22/2018 | 67 | 21 | 67 | 21 | Oracle's |
| 4958 | Mandla, Harika | 2/22/2018 | 68 | 3 | 68 | 7 | Oracle's |
| 4959 | Mandla, Harika | 2/22/2018 | 68 | 10 | 68 | 16 | Oracle's |
| 4960 | Mandla, Harika | 2/22/2018 | 68 | 18 | 68 | 18 | Oracle's |
| 4961 | Mandla, Harika | 2/22/2018 | 68 | 19 | 68 | 20 | Oracle's |
| 4962 | Mandla, Harika | 2/22/2018 | 69 | 10 | 69 | 19 | Oracle's |
| 4963 | Mandla, Harika | 2/22/2018 | 69 | 20 | 70 | 1 | Oracle's |
| 4964 | Mandla, Harika | 2/22/2018 | 70 | 2 | 70 | 5 | Oracle's |
| 4965 | Mandla, Harika | 2/22/2018 | 70 | 6 | 70 | 10 | Oracle's |
| 4966 | Mandla, Harika | 2/22/2018 | 71 | 2 | 72 | 5 | Oracle's |
| 4967 | Mandla, Harika | 2/22/2018 | 72 | 7 | 72 | 9 | Oracle's |
| 4968 | Mandla, Harika | 2/22/2018 | 72 | 11 | 72 | 16 | Oracle's |
| 4969 | Mandla, Harika | 2/22/2018 | 72 | 19 | 72 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 4970 | Mandla, Harika | 2/22/2018 | 73 | 8 | 74 | 2 | Oracle's |
| 4971 | Mandla, Harika | 2/22/2018 | 74 | 3 | 74 | 4 | Oracle's |
| 4972 | Mandla, Harika | 2/22/2018 | 74 | 6 | 74 | 6 | Oracle's |
| 4973 | Mandla, Harika | 2/22/2018 | 74 | 7 | 74 | 13 | Oracle's |
| 4974 | Mandla, Harika | 2/22/2018 | 74 | 24 | 75 | 4 | Oracle's |
| 4975 | Mandla, Harika | 2/22/2018 | 75 | 6 | 75 | 12 | Oracle's |
| 4976 | Mandla, Harika | 2/22/2018 | 75 | 15 | 76 | 4 | Oracle's |
| 4977 | Mandla, Harika | 2/22/2018 | 76 | 17 | 76 | 18 | Oracle's |
| 4978 | Mandla, Harika | 2/22/2018 | 77 | 11 | 77 | 20 | Oracle's |
| 4979 | Mandla, Harika | 2/22/2018 | 78 | 1 | 78 | 8 | Oracle's |
| 4980 | Mandla, Harika | 2/22/2018 | 79 | 2 | 79 | 4 | Oracle's |
| 4981 | Mandla, Harika | 2/22/2018 | 79 | 9 | 79 | 14 | Oracle's |
| 4982 | Mandla, Harika | 2/22/2018 | 80 | 16 | 80 | 17 | Oracle's |
| 4983 | Mandla, Harika | 2/22/2018 | 80 | 19 | 81 | 2 | Oracle's |
| 4984 | Mandla, Harika | 2/22/2018 | 81 | 4 | 81 | 5 | Oracle's |
| 4985 | Mandla, Harika | 2/22/2018 | 81 | 9 | 81 | 14 | Oracle's |
| 4986 | Mandla, Harika | 2/22/2018 | 81 | 16 | 81 | 23 | Oracle's |
| 4987 | Mandla, Harika | 2/22/2018 | 81 | 24 | 83 | 7 | Oracle's |
| 4988 | Mandla, Harika | 2/22/2018 | 83 | 9 | 84 | 2 | Oracle's |
| 4989 | Mandla, Harika | 2/22/2018 | 84 | 3 | 84 | 8 | Oracle's |
| 4990 | Mandla, Harika | 2/22/2018 | 84 | 10 | 84 | 10 | Oracle's |
| 4991 | Mandla, Harika | 2/22/2018 | 85 | 2 | 85 | 9 | Oracle's |
| 4992 | Mandla, Harika | 2/22/2018 | 85 | 12 | 85 | 17 | Oracle's |
| 4993 | Mandla, Harika | 2/22/2018 | 85 | 20 | 86 | 20 | Oracle's |
| 4994 | Mandla, Harika | 2/22/2018 | 86 | 22 | 87 | 1 | Oracle's |
| 4995 | Mandla, Harika | 2/22/2018 | 87 | 4 | 87 | 12 | Oracle's |
| 4996 | Mandla, Harika | 2/22/2018 | 87 | 15 | 87 | 16 | Oracle's |
| 4997 | Mandla, Harika | 2/22/2018 | 87 | 18 | 87 | 21 | Oracle's |
| 4998 | Mandla, Harika | 2/22/2018 | 87 | 23 | 87 | 23 | Oracle's |
| 4999 | Mandla, Harika | 2/22/2018 | 87 | 24 | 88 | 3 | Oracle's |
| 5000 | Mandla, Harika | 2/22/2018 | 89 | 4 | 89 | 5 | Oracle's |
| 5001 | Mandla, Harika | 2/22/2018 | 89 | 8 | 89 | 11 | Oracle's |
| 5002 | Mandla, Harika | 2/22/2018 | 89 | 14 | 89 | 17 | Oracle's |
| 5003 | Mandla, Harika | 2/22/2018 | 89 | 20 | 89 | 22 | Oracle's |
| 5004 | Mandla, Harika | 2/22/2018 | 91 | 1 | 91 | 7 | Oracle's |
| 5005 | Mandla, Harika | 2/22/2018 | 91 | 11 | 91 | 14 | Oracle's |
| 5006 | Mandla, Harika | 2/22/2018 | 91 | 20 | 91 | 22 | Oracle's |
| 5007 | Mandla, Harika | 2/22/2018 | 91 | 25 | 92 | 5 | Oracle's |
| 5008 | Mandla, Harika | 2/22/2018 | 92 | 9 | 92 | 10 | Oracle's |
| 5009 | Mandla, Harika | 2/22/2018 | 92 | 13 | 92 | 13 | Oracle's |
| 5010 | Mandla, Harika | 2/22/2018 | 92 | 15 | 92 | 20 | Oracle's |
| 5011 | Mandla, Harika | 2/22/2018 | 95 | 25 | 96 | 7 | Oracle's |
| 5012 | Mandla, Harika | 2/22/2018 | 96 | 10 | 96 | 10 | Oracle's |
| 5013 | Mandla, Harika | 2/22/2018 | 96 | 12 | 96 | 13 | Oracle's |
| 5014 | Mandla, Harika | 2/22/2018 | 98 | 13 | 98 | 18 | Oracle's |
| 5015 | Mandla, Harika | 2/22/2018 | 98 | 21 | 98 | 22 | Oracle's |
| 5016 | Mandla, Harika | 2/22/2018 | 99 | 6 | 99 | 7 | Oracle's |
| 5017 | Mandla, Harika | 2/22/2018 | 99 | 10 | 99 | 11 | Oracle's |
| 5018 | Mandla, Harika | 2/22/2018 | 101 | 6 | 101 | 7 | Oracle's |
| 5019 | Mandla, Harika | 2/22/2018 | 101 | 10 | 101 | 15 | Oracle's |
| 5020 | Mandla, Harika | 2/22/2018 | 101 | 18 | 101 | 22 | Oracle's |
| 5021 | Mandla, Harika | 2/22/2018 | 101 | 25 | 102 | 2 | Oracle's |
| 5022 | Mandla, Harika | 2/22/2018 | 102 | 5 | 102 | 12 | Oracle's |
| 5023 | Mandla, Harika | 2/22/2018 | 102 | 15 | 103 | 5 | Oracle's |
| 5024 | Mandla, Harika | 2/22/2018 | 103 | 6 | 103 | 9 | Oracle's |
| 5025 | Mandla, Harika | 2/22/2018 | 103 | 12 | 103 | 17 | Oracle's |
| 5026 | Mandla, Harika | 2/22/2018 | 103 | 20 | 104 | 4 | Oracle's |
| 5027 | Mandla, Harika | 2/22/2018 | 104 | 6 | 104 | 10 | Oracle's |
| 5028 | Mandla, Harika | 2/22/2018 | 104 | 11 | 104 | 17 | Oracle's |
| 5029 | Mandla, Harika | 2/22/2018 | 104 | 20 | 105 | 8 | Oracle's |
| 5030 | Mandla, Harika | 2/22/2018 | 105 | 9 | 105 | 11 | Oracle's |
| 5031 | Mandla, Harika | 2/22/2018 | 105 | 12 | 105 | 17 | Oracle's |
| 5032 | Mandla, Harika | 2/22/2018 | 106 | 1 | 106 | 5 | Oracle's |
| 5033 | Mandla, Harika | 2/22/2018 | 106 | 8 | 106 | 14 | Oracle's |
| 5034 | Mandla, Harika | 2/22/2018 | 106 | 17 | 106 | 24 | Oracle's |
| 5035 | Mandla, Harika | 2/22/2018 | 107 | 1 | 107 | 9 | Oracle's |
| 5036 | Mandla, Harika | 2/22/2018 | 112 | 23 | 113 | 17 | Oracle's |
| 5037 | Mandla, Harika | 2/22/2018 | 113 | 20 | 113 | 25 | Oracle's |
| 5038 | Mandla, Harika | 2/22/2018 | 115 | 5 | 115 | 9 | Oracle's |
| 5039 | Mandla, Harika | 2/22/2018 | 115 | 11 | 115 | 16 | Oracle's |
| 5040 | Mandla, Harika | 2/22/2018 | 115 | 17 | 116 | 4 | Oracle's |
| 5041 | Mandla, Harika | 2/22/2018 | 116 | 6 | 116 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5042 | Mandla, Harika | 2/22/2018 | 116 | 11 | 116 | 11 | Oracle's |
| 5043 | Mandla, Harika | 2/22/2018 | 116 | 13 | 116 | 14 | Oracle's |
| 5044 | Mandla, Harika | 2/22/2018 | 116 | 17 | 116 | 18 | Oracle's |
| 5045 | Mandla, Harika | 2/22/2018 | 116 | 20 | 116 | 22 | Oracle's |
| 5046 | Mandla, Harika | 2/22/2018 | 116 | 24 | 117 | 13 | Oracle's |
| 5047 | Mandla, Harika | 2/22/2018 | 117 | 15 | 117 | 20 | Oracle's |
| 5048 | Mandla, Harika | 2/22/2018 | 117 | 22 | 118 | 4 | Oracle's |
| 5049 | Mandla, Harika | 2/22/2018 | 118 | 6 | 118 | 11 | Oracle's |
| 5050 | Mandla, Harika | 2/22/2018 | 118 | 14 | 118 | 16 | Oracle's |
| 5051 | Mandla, Harika | 2/22/2018 | 118 | 18 | 118 | 22 | Oracle's |
| 5052 | Mandla, Harika | 2/22/2018 | 118 | 24 | 119 | 1 | Oracle's |
| 5053 | Mandla, Harika | 2/22/2018 | 119 | 3 | 119 | 13 | Oracle's |
| 5054 | Mandla, Harika | 2/22/2018 | 119 | 15 | 119 | 23 | Oracle's |
| 5055 | Mandla, Harika | 2/22/2018 | 120 | 5 | 120 | 11 | Oracle's |
| 5056 | Mandla, Harika | 2/22/2018 | 120 | 12 | 120 | 12 | Oracle's |
| 5057 | Mandla, Harika | 2/22/2018 | 120 | 15 | 120 | 16 | Oracle's |
| 5058 | Mandla, Harika | 2/22/2018 | 120 | 17 | 120 | 18 | Oracle's |
| 5059 | Mandla, Harika | 2/22/2018 | 121 | 3 | 121 | 8 | Oracle's |
| 5060 | Mandla, Harika | 2/22/2018 | 121 | 11 | 121 | 19 | Oracle's |
| 5061 | Mandla, Harika | 2/22/2018 | 121 | 21 | 121 | 22 | Oracle's |
| 5062 | Mandla, Harika | 2/22/2018 | 122 | 15 | 122 | 23 | Oracle's |
| 5063 | Mandla, Harika | 2/22/2018 | 122 | 25 | 123 | 12 | Oracle's |
| 5064 | Mandla, Harika | 2/22/2018 | 123 | 16 | 124 | 10 | Oracle's |
| 5065 | Mandla, Harika | 2/22/2018 | 124 | 12 | 124 | 21 | Oracle's |
| 5066 | Mandla, Harika | 2/22/2018 | 124 | 25 | 125 | 5 | Oracle's |
| 5067 | Mandla, Harika | 2/22/2018 | 125 | 8 | 125 | 10 | Oracle's |
| 5068 | Mandla, Harika | 2/22/2018 | 127 | 18 | 128 | 5 | Oracle's |
| 5069 | Mandla, Harika | 2/22/2018 | 128 | 6 | 128 | 17 | Oracle's |
| 5070 | Mandla, Harika | 2/22/2018 | 128 | 18 | 128 | 21 | Oracle's |
| 5071 | Mandla, Harika | 2/22/2018 | 128 | 24 | 129 | 5 | Oracle's |
| 5072 | Mandla, Harika | 2/22/2018 | 129 | 8 | 129 | 17 | Oracle's |
| 5073 | Mandla, Harika | 2/22/2018 | 129 | 19 | 130 | 2 | Oracle's |
| 5074 | Mandla, Harika | 2/22/2018 | 130 | 5 | 130 | 10 | Oracle's |
| 5075 | Mandla, Harika | 2/22/2018 | 130 | 13 | 130 | 20 | Oracle's |
| 5076 | Mandla, Harika | 2/22/2018 | 130 | 23 | 131 | 3 | Oracle's |
| 5077 | Mandla, Harika | 2/22/2018 | 131 | 4 | 131 | 19 | Oracle's |
| 5078 | Mandla, Harika | 2/22/2018 | 131 | 21 | 131 | 25 | Oracle's |
| 5079 | Mandla, Harika | 2/22/2018 | 132 | 2 | 132 | 9 | Oracle's |
| 5080 | Mandla, Harika | 2/22/2018 | 132 | 13 | 132 | 22 | Oracle's |
| 5081 | Mandla, Harika | 2/22/2018 | 132 | 25 | 133 | 17 | Oracle's |
| 5082 | Mandla, Harika | 2/22/2018 | 133 | 21 | 134 | 9 | Oracle's |
| 5083 | Mandla, Harika | 2/22/2018 | 134 | 12 | 134 | 14 | Oracle's |
| 5084 | Mandla, Harika | 2/22/2018 | 134 | 17 | 134 | 25 | Oracle's |
| 5085 | Mandla, Harika | 2/22/2018 | 135 | 3 | 135 | 7 | Oracle's |
| 5086 | Mandla, Harika | 2/22/2018 | 135 | 11 | 135 | 15 | Oracle's |
| 5087 | Mandla, Harika | 2/22/2018 | 135 | 18 | 135 | 21 | Oracle's |
| 5088 | Mandla, Harika | 2/22/2018 | 135 | 23 | 135 | 24 | Oracle's |
| 5089 | Mandla, Harika | 2/22/2018 | 136 | 2 | 136 | 8 | Oracle's |
| 5090 | Mandla, Harika | 2/22/2018 | 136 | 11 | 136 | 19 | Oracle's |
| 5091 | Mandla, Harika | 2/22/2018 | 136 | 22 | 136 | 25 | Oracle's |
| 5092 | Mandla, Harika | 2/22/2018 | 137 | 3 | 137 | 8 | Oracle's |
| 5093 | Mandla, Harika | 2/22/2018 | 137 | 11 | 137 | 14 | Oracle's |
| 5094 | Mandla, Harika | 2/22/2018 | 137 | 18 | 137 | 18 | Oracle's |
| 5095 | Mandla, Harika | 2/22/2018 | 137 | 20 | 137 | 21 | Oracle's |
| 5096 | Mandla, Harika | 2/22/2018 | 137 | 25 | 137 | 25 | Oracle's |
| 5097 | Mandla, Harika | 2/22/2018 | 138 | 3 | 138 | 3 | Oracle's |
| 5098 | Mandla, Harika | 2/22/2018 | 138 | 5 | 138 | 5 | Oracle's |
| 5099 | Mandla, Harika | 2/22/2018 | 138 | 7 | 138 | 11 | Oracle's |
| 5100 | Mandla, Harika | 2/22/2018 | 138 | 12 | 138 | 21 | Oracle's |
| 5101 | Mandla, Harika | 2/22/2018 | 139 | 3 | 139 | 4 | Oracle's |
| 5102 | Mandla, Harika | 2/22/2018 | 140 | 20 | 140 | 24 | Oracle's |
| 5103 | Mandla, Harika | 2/22/2018 | 141 | 7 | 141 | 10 | Oracle's |
| 5104 | Mandla, Harika | 2/22/2018 | 141 | 12 | 141 | 16 | Oracle's |
| 5105 | Mandla, Harika | 2/22/2018 | 141 | 18 | 141 | 24 | Oracle's |
| 5106 | Mandla, Harika | 2/22/2018 | 142 | 12 | 142 | 12 | Oracle's |
| 5107 | Mandla, Harika | 2/22/2018 | 142 | 19 | 143 | 16 | Oracle's |
| 5108 | Mandla, Harika | 2/22/2018 | 143 | 25 | 144 | 3 | Oracle's |
| 5109 | Mandla, Harika | 2/22/2018 | 144 | 5 | 144 | 5 | Oracle's |
| 5110 | Mandla, Harika | 2/22/2018 | 144 | 7 | 144 | 16 | Oracle's |
| 5111 | Mandla, Harika | 2/22/2018 | 144 | 19 | 144 | 24 | Oracle's |
| 5112 | Mandla, Harika | 2/22/2018 | 145 | 2 | 145 | 7 | Oracle's |
| 5113 | Mandla, Harika | 2/22/2018 | 145 | 11 | 145 | 13 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5114 | Mandla, Harika | 2/22/2018 | 145 | 19 | 145 | 20 | Oracle's |
| 5115 | Mandla, Harika | 2/22/2018 | 145 | 22 | 146 | 1 | Oracle's |
| 5116 | Mandla, Harika | 2/22/2018 | 146 | 4 | 146 | 7 | Oracle's |
| 5117 | Mandla, Harika | 2/22/2018 | 146 | 10 | 146 | 14 | Oracle's |
| 5118 | Mandla, Harika | 2/22/2018 | 146 | 18 | 146 | 21 | Oracle's |
| 5119 | Mandla, Harika | 2/22/2018 | 147 | 14 | 147 | 17 | Oracle's |
| 5120 | Mandla, Harika | 2/22/2018 | 147 | 20 | 147 | 22 | Oracle's |
| 5121 | Mandla, Harika | 2/22/2018 | 147 | 25 | 148 | 3 | Oracle's |
| 5122 | Mandla, Harika | 2/22/2018 | 148 | 6 | 148 | 14 | Oracle's |
| 5123 | Mandla, Harika | 2/22/2018 | 148 | 17 | 148 | 21 | Oracle's |
| 5124 | Mandla, Harika | 2/22/2018 | 148 | 24 | 148 | 25 | Oracle's |
| 5125 | Mandla, Harika | 2/22/2018 | 149 | 2 | 149 | 5 | Oracle's |
| 5126 | Mandla, Harika | 2/22/2018 | 149 | 7 | 149 | 10 | Oracle's |
| 5127 | Mandla, Harika | 2/22/2018 | 149 | 13 | 149 | 17 | Oracle's |
| 5128 | Mandla, Harika | 2/22/2018 | 149 | 19 | 149 | 21 | Oracle's |
| 5129 | Mandla, Harika | 2/22/2018 | 149 | 23 | 150 | 3 | Oracle's |
| 5130 | Mandla, Harika | 2/22/2018 | 150 | 6 | 150 | 7 | Oracle's |
| 5131 | Mandla, Harika | 2/22/2018 | 150 | 9 | 150 | 12 | Oracle's |
| 5132 | Mandla, Harika | 2/22/2018 | 150 | 15 | 150 | 19 | Oracle's |
| 5133 | Mandla, Harika | 2/22/2018 | 150 | 21 | 150 | 21 | Oracle's |
| 5134 | Mandla, Harika | 2/22/2018 | 150 | 23 | 151 | 1 | Oracle's |
| 5135 | Mandla, Harika | 2/22/2018 | 151 | 2 | 151 | 5 | Oracle's |
| 5136 | Mandla, Harika | 2/22/2018 | 151 | 18 | 151 | 24 | Oracle's |
| 5137 | Mandla, Harika | 2/22/2018 | 152 | 2 | 152 | 2 | Oracle's |
| 5138 | Mandla, Harika | 2/22/2018 | 152 | 4 | 152 | 12 | Oracle's |
| 5139 | Mandla, Harika | 2/22/2018 | 152 | 15 | 152 | 17 | Oracle's |
| 5140 | Mandla, Harika | 2/22/2018 | 152 | 19 | 152 | 21 | Oracle's |
| 5141 | Mandla, Harika | 2/22/2018 | 152 | 24 | 153 | 7 | Oracle's |
| 5142 | Mandla, Harika | 2/22/2018 | 153 | 9 | 153 | 21 | Oracle's |
| 5143 | Mandla, Harika | 2/22/2018 | 155 | 12 | 155 | 22 | Oracle's |
| 5144 | Mandla, Harika | 2/22/2018 | 155 | 23 | 156 | 3 | Oracle's |
| 5145 | Mandla, Harika | 2/22/2018 | 156 | 4 | 156 | 14 | Oracle's |
| 5146 | Mandla, Harika | 2/22/2018 | 156 | 18 | 156 | 19 | Oracle's |
| 5147 | Mandla, Harika | 2/22/2018 | 157 | 14 | 157 | 17 | Oracle's |
| 5148 | Mandla, Harika | 2/22/2018 | 161 | 21 | 162 | 2 | Oracle's |
| 5149 | Mandla, Harika | 2/22/2018 | 162 | 3 | 162 | 10 | Oracle's |
| 5150 | Mandla, Harika | 2/22/2018 | 163 | 3 | 163 | 4 | Oracle's |
| 5151 | Mandla, Harika | 2/22/2018 | 163 | 7 | 163 | 11 | Oracle's |
| 5152 | Mandla, Harika | 2/22/2018 | 163 | 14 | 163 | 18 | Oracle's |
| 5153 | Mandla, Harika | 2/22/2018 | 163 | 21 | 164 | 2 | Oracle's |
| 5154 | Mandla, Harika | 2/22/2018 | 164 | 5 | 164 | 9 | Oracle's |
| 5155 | Mandla, Harika | 2/22/2018 | 164 | 12 | 164 | 16 | Oracle's |
| 5156 | Mandla, Harika | 2/22/2018 | 164 | 19 | 164 | 19 | Oracle's |
| 5157 | Mandla, Harika | 2/22/2018 | 164 | 20 | 164 | 25 | Oracle's |
| 5158 | Mandla, Harika | 2/22/2018 | 165 | 10 | 165 | 11 | Oracle's |
| 5159 | Mandla, Harika | 2/22/2018 | 165 | 21 | 166 | 1 | Oracle's |
| 5160 | Mandla, Harika | 2/22/2018 | 166 | 4 | 166 | 11 | Oracle's |
| 5161 | Mandla, Harika | 2/22/2018 | 166 | 14 | 166 | 15 | Oracle's |
| 5162 | Mandla, Harika | 2/22/2018 | 166 | 17 | 166 | 18 | Oracle's |
| 5163 | Mandla, Harika | 2/22/2018 | 166 | 21 | 166 | 22 | Oracle's |
| 5164 | Mandla, Harika | 2/22/2018 | 167 | 3 | 167 | 5 | Oracle's |
| 5165 | Mandla, Harika | 2/22/2018 | 167 | 6 | 167 | 9 | Oracle's |
| 5166 | Mandla, Harika | 2/22/2018 | 167 | 12 | 167 | 19 | Oracle's |
| 5167 | Mandla, Harika | 2/22/2018 | 168 | 22 | 169 | 2 | Oracle's |
| 5168 | Mandla, Harika | 2/22/2018 | 169 | 10 | 169 | 19 | Oracle's |
| 5169 | Mandla, Harika | 2/22/2018 | 169 | 20 | 169 | 23 | Oracle's |
| 5170 | Mandla, Harika | 2/22/2018 | 171 | 7 | 171 | 8 | Oracle's |
| 5171 | Mandla, Harika | 2/22/2018 | 171 | 10 | 171 | 12 | Oracle's |
| 5172 | Mandla, Harika | 2/22/2018 | 171 | 14 | 171 | 15 | Oracle's |
| 5173 | Mandla, Harika | 2/22/2018 | 171 | 17 | 171 | 21 | Oracle's |
| 5174 | Mandla, Harika | 2/22/2018 | 173 | 3 | 173 | 4 | Oracle's |
| 5175 | Mandla, Harika | 2/22/2018 | 173 | 6 | 173 | 14 | Oracle's |
| 5176 | Mandla, Harika | 2/22/2018 | 177 | 12 | 177 | 13 | Oracle's |
| 5177 | Mandla, Harika | 2/22/2018 | 180 | 24 | 181 | 19 | Oracle's |
| 5178 | Mandla, Harika | 2/22/2018 | 181 | 20 | 182 | 1 | Oracle's |
| 5179 | Mandla, Harika | 2/22/2018 | 182 | 4 | 182 | 5 | Oracle's |
| 5180 | Mandla, Harika | 2/22/2018 | 182 | 14 | 183 | 6 | Oracle's |
| 5181 | Mandla, Harika | 2/22/2018 | 183 | 7 | 183 | 8 | Oracle's |
| 5182 | Mandla, Harika | 2/22/2018 | 183 | 10 | 183 | 11 | Oracle's |
| 5183 | Mandla, Harika | 2/22/2018 | 183 | 21 | 183 | 23 | Oracle's |
| 5184 | Mandla, Harika | 2/22/2018 | 184 | 1 | 184 | 13 | Oracle's |
| 5185 | Mandla, Harika | 2/22/2018 | 184 | 14 | 184 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5186 | Mandla, Harika | 2/22/2018 | 184 | 20 | 185 | 15 | Oracle's |
| 5187 | Mandla, Harika | 2/22/2018 | 185 | 22 | 186 | 24 | Oracle's |
| 5188 | Mandla, Harika | 2/22/2018 | 187 | 3 | 187 | 11 | Oracle's |
| 5189 | Mandla, Harika | 2/22/2018 | 189 | 13 | 189 | 20 | Oracle's |
| 5190 | Mandla, Harika | 2/22/2018 | 189 | 24 | 190 | 9 | Oracle's |
| 5191 | Mandla, Harika | 2/22/2018 | 190 | 12 | 190 | 13 | Oracle's |
| 5192 | Mandla, Harika | 2/22/2018 | 190 | 15 | 190 | 17 | Oracle's |
| 5193 | Mandla, Harika | 2/22/2018 | 190 | 20 | 190 | 22 | Oracle's |
| 5194 | Mandla, Harika | 2/22/2018 | 190 | 23 | 191 | 13 | Oracle's |
| 5195 | Mandla, Harika | 2/22/2018 | 191 | 14 | 191 | 25 | Oracle's |
| 5196 | Mandla, Harika | 2/22/2018 | 192 | 3 | 192 | 13 | Oracle's |
| 5197 | Mandla, Harika | 2/22/2018 | 192 | 16 | 192 | 25 | Oracle's |
| 5198 | Mandla, Harika | 2/22/2018 | 193 | 3 | 193 | 3 | Oracle's |
| 5199 | Mandla, Harika | 2/22/2018 | 193 | 5 | 193 | 15 | Oracle's |
| 5200 | Mandla, Harika | 2/22/2018 | 193 | 16 | 193 | 20 | Oracle's |
| 5201 | Mandla, Harika | 2/22/2018 | 193 | 23 | 194 | 5 | Oracle's |
| 5202 | Mandla, Harika | 2/22/2018 | 200 | 4 | 200 | 12 | Oracle's |
| 5203 | Mandla, Harika | 2/22/2018 | 200 | 16 | 200 | 20 | Oracle's |
| 5204 | Mandla, Harika | 2/22/2018 | 201 | 2 | 201 | 5 | Oracle's |
| 5205 | Mandla, Harika | 2/22/2018 | 201 | 8 | 201 | 13 | Oracle's |
| 5206 | Mandla, Harika | 2/22/2018 | 201 | 16 | 201 | 18 | Oracle's |
| 5207 | Mandla, Harika | 2/22/2018 | 201 | 20 | 201 | 25 | Oracle's |
| 5208 | Mandla, Harika | 2/22/2018 | 202 | 4 | 202 | 8 | Oracle's |
| 5209 | Mandla, Harika | 2/22/2018 | 202 | 11 | 202 | 13 | Oracle's |
| 5210 | Mandla, Harika | 2/22/2018 | 202 | 18 | 202 | 20 | Oracle's |
| 5211 | Mandla, Harika | 2/22/2018 | 202 | 23 | 203 | 6 | Oracle's |
| 5212 | Mandla, Harika | 2/22/2018 | 203 | 7 | 203 | 8 | Oracle's |
| 5213 | Mandla, Harika | 2/22/2018 | 203 | 12 | 203 | 14 | Oracle's |
| 5214 | Mandla, Harika | 2/22/2018 | 203 | 17 | 203 | 20 | Oracle's |
| 5215 | Mandla, Harika | 2/22/2018 | 203 | 23 | 203 | 24 | Oracle's |
| 5216 | Mandla, Harika | 2/22/2018 | 204 | 6 | 204 | 7 | Oracle's |
| 5217 | Mandla, Harika | 2/22/2018 | 204 | 11 | 204 | 25 | Oracle's |
| 5218 | Mandla, Harika | 2/22/2018 | 205 | 1 | 205 | 3 | Oracle's |
| 5219 | Mandla, Harika | 2/22/2018 | 205 | 6 | 205 | 18 | Oracle's |
| 5220 | Mandla, Harika | 2/22/2018 | 205 | 20 | 205 | 25 | Oracle's |
| 5221 | Mandla, Harika | 2/22/2018 | 206 | 2 | 206 | 6 | Oracle's |
| 5222 | Mandla, Harika | 2/22/2018 | 206 | 8 | 206 | 18 | Oracle's |
| 5223 | Mandla, Harika | 2/22/2018 | 206 | 21 | 207 | 11 | Oracle's |
| 5224 | Mandla, Harika | 2/22/2018 | 208 | 21 | 209 | 1 | Oracle's |
| 5225 | Mandla, Harika | 2/22/2018 | 209 | 4 | 209 | 6 | Oracle's |
| 5226 | Mandla, Harika | 2/22/2018 | 209 | 20 | 210 | 2 | Oracle's |
| 5227 | Mandla, Harika | 2/22/2018 | 210 | 5 | 210 | 10 | Oracle's |
| 5228 | Mandla, Harika | 2/22/2018 | 210 | 13 | 210 | 14 | Oracle's |
| 5229 | Mandla, Harika | 2/22/2018 | 212 | 16 | 212 | 23 | Oracle's |
| 5230 | Mandla, Harika | 2/22/2018 | 213 | 2 | 213 | 9 | Oracle's |
| 5231 | Mandla, Harika | 2/22/2018 | 213 | 12 | 213 | 18 | Oracle's |
| 5232 | Mandla, Harika | 2/22/2018 | 214 | 21 | 215 | 7 | Oracle's |
| 5233 | Mandla, Harika | 2/22/2018 | 215 | 11 | 215 | 20 | Oracle's |
| 5234 | Mandla, Harika | 2/22/2018 | 215 | 25 | 216 | 1 | Oracle's |
| 5235 | Mandla, Harika | 2/22/2018 | 216 | 3 | 216 | 3 | Oracle's |
| 5236 | Mandla, Harika | 2/22/2018 | 216 | 9 | 216 | 11 | Oracle's |
| 5237 | Mandla, Harika | 2/22/2018 | 216 | 14 | 216 | 20 | Oracle's |
| 5238 | Mandla, Harika | 2/22/2018 | 216 | 23 | 217 | 6 | Oracle's |
| 5239 | Mandla, Harika | 2/22/2018 | 217 | 10 | 217 | 11 | Oracle's |
| 5240 | Mandla, Harika | 2/22/2018 | 217 | 13 | 217 | 14 | Oracle's |
| 5241 | Mandla, Harika | 2/22/2018 | 217 | 16 | 217 | 20 | Oracle's |
| 5242 | Mandla, Harika | 2/22/2018 | 217 | 23 | 218 | 4 | Oracle's |
| 5243 | Mandla, Harika | 2/22/2018 | 218 | 7 | 218 | 10 | Oracle's |
| 5244 | Mandla, Harika | 2/22/2018 | 218 | 12 | 218 | 16 | Oracle's |
| 5245 | Mandla, Harika | 2/22/2018 | 218 | 20 | 218 | 24 | Oracle's |
| 5246 | Mandla, Harika | 2/22/2018 | 219 | 2 | 219 | 6 | Oracle's |
| 5247 | Mandla, Harika | 2/22/2018 | 219 | 9 | 219 | 9 | Oracle's |
| 5248 | Mandla, Harika | 2/22/2018 | 219 | 11 | 220 | 1 | Oracle's |
| 5249 | Mandla, Harika | 2/22/2018 | 220 | 9 | 220 | 12 | Oracle's |
| 5250 | Mandla, Harika | 2/22/2018 | 220 | 18 | 220 | 18 | Oracle's |
| 5251 | Mandla, Harika | 2/22/2018 | 220 | 21 | 220 | 24 | Oracle's |
| 5252 | Mandla, Harika | 2/22/2018 | 220 | 25 | 221 | 1 | Oracle's |
| 5253 | Mandla, Harika | 2/22/2018 | 221 | 4 | 221 | 7 | Oracle's |
| 5254 | Mandla, Harika | 2/22/2018 | 221 | 10 | 221 | 12 | Oracle's |
| 5255 | Mandla, Harika | 2/22/2018 | 221 | 14 | 221 | 14 | Oracle's |
| 5256 | Mandla, Harika | 2/22/2018 | 221 | 16 | 221 | 17 | Oracle's |
| 5257 | Mandla, Harika | 2/22/2018 | 221 | 20 | 221 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5258 | Mandla, Harika | 2/22/2018 | 221 | 22 | 221 | 24 | Oracle's |
| 5259 | Mandla, Harika | 2/22/2018 | 222 | 2 | 222 | 9 | Oracle's |
| 5260 | Mandla, Harika | 2/22/2018 | 222 | 11 | 222 | 16 | Oracle's |
| 5261 | Mandla, Harika | 2/22/2018 | 222 | 19 | 222 | 24 | Oracle's |
| 5262 | Mandla, Harika | 2/22/2018 | 226 | 25 | 227 | 13 | Oracle's |
| 5263 | Mandla, Harika | 2/22/2018 | 227 | 16 | 227 | 22 | Oracle's |
| 5264 | Mandla, Harika | 2/22/2018 | 229 | 1 | 229 | 2 | Oracle's |
| 5265 | Mandla, Harika | 2/22/2018 | 229 | 4 | 229 | 9 | Oracle's |
| 5266 | Mandla, Harika | 2/22/2018 | 229 | 10 | 229 | 21 | Oracle's |
| 5267 | Mandla, Harika | 2/22/2018 | 229 | 24 | 230 | 3 | Oracle's |
| 5268 | Mandla, Harika | 2/22/2018 | 230 | 5 | 230 | 6 | Oracle's |
| 5269 | Mandla, Harika | 2/22/2018 | 230 | 8 | 230 | 12 | Oracle's |
| 5270 | Mandla, Harika | 2/22/2018 | 230 | 15 | 230 | 21 | Oracle's |
| 5271 | Mandla, Harika | 2/22/2018 | 230 | 24 | 231 | 5 | Oracle's |
| 5272 | Mandla, Harika | 2/22/2018 | 231 | 6 | 231 | 8 | Oracle's |
| 5273 | Mandla, Harika | 2/22/2018 | 231 | 11 | 231 | 16 | Oracle's |
| 5274 | Mandla, Harika | 2/22/2018 | 231 | 19 | 231 | 19 | Oracle's |
| 5275 | Mandla, Harika | 2/22/2018 | 231 | 21 | 231 | 23 | Oracle's |
| 5276 | Mandla, Harika | 2/22/2018 | 232 | 1 | 232 | 2 | Oracle's |
| 5277 | Mandla, Harika | 2/22/2018 | 232 | 3 | 232 | 8 | Oracle's |
| 5278 | Mandla, Harika | 2/22/2018 | 232 | 11 | 232 | 12 | Oracle's |
| 5279 | Mandla, Harika | 2/22/2018 | 233 | 4 | 233 | 10 | Oracle's |
| 5280 | Mandla, Harika | 2/22/2018 | 233 | 13 | 233 | 14 | Oracle's |
| 5281 | Mandla, Harika | 2/22/2018 | 234 | 15 | 234 | 18 | Oracle's |
| 5282 | Mandla, Harika | 2/22/2018 | 235 | 1 | 235 | 1 | Oracle's |
| 5283 | Mandla, Harika | 2/22/2018 | 235 | 4 | 235 | 6 | Oracle's |
| 5284 | Mandla, Harika | 2/22/2018 | 235 | 9 | 235 | 10 | Oracle's |
| 5285 | Mandla, Harika | 2/22/2018 | 235 | 12 | 235 | 22 | Oracle's |
| 5286 | Mandla, Harika | 2/22/2018 | 235 | 24 | 236 | 7 | Oracle's |
| 5287 | Mandla, Harika | 2/22/2018 | 236 | 9 | 236 | 13 | Oracle's |
| 5288 | Mandla, Harika | 2/22/2018 | 236 | 16 | 236 | 18 | Oracle's |
| 5289 | Mandla, Harika | 2/22/2018 | 236 | 21 | 237 | 1 | Oracle's |
| 5290 | Mandla, Harika | 2/22/2018 | 237 | 3 | 237 | 5 | Oracle's |
| 5291 | Mandla, Harika | 2/22/2018 | 237 | 12 | 237 | 13 | Oracle's |
| 5292 | Mandla, Harika | 2/22/2018 | 238 | 17 | 239 | 1 | Oracle's |
| 5293 | Mandla, Harika | 2/22/2018 | 239 | 5 | 239 | 14 | Oracle's |
| 5294 | Mandla, Harika | 2/22/2018 | 247 | 7 | 247 | 9 | Oracle's |
| 5295 | Mandla, Harika | 2/22/2018 | 247 | 23 | 248 | 1 | Oracle's |
| 5296 | Mandla, Harika | 2/22/2018 | 248 | 4 | 248 | 4 | Oracle's |
| 5297 | Mandla, Harika | 2/22/2018 | 248 | 5 | 248 | 7 | Oracle's |
| 5298 | Mandla, Harika | 2/22/2018 | 248 | 11 | 248 | 15 | Oracle's |
| 5299 | Mandla, Harika | 2/22/2018 | 248 | 18 | 248 | 18 | Oracle's |
| 5300 | Mandla, Harika | 2/22/2018 | 248 | 25 | 249 | 5 | Oracle's |
| 5301 | Mandla, Harika | 2/22/2018 | 249 | 8 | 249 | 8 | Oracle's |
| 5302 | Mandla, Harika | 2/22/2018 | 249 | 10 | 249 | 11 | Oracle's |
| 5303 | Mandla, Harika | 2/22/2018 | 249 | 14 | 249 | 17 | Oracle's |
| 5304 | Mandla, Harika | 2/22/2018 | 249 | 19 | 250 | 1 | Oracle's |
| 5305 | Mandla, Harika | 2/22/2018 | 250 | 3 | 250 | 13 | Oracle's |
| 5306 | Mandla, Harika | 2/22/2018 | 250 | 16 | 250 | 20 | Oracle's |
| 5307 | Mandla, Harika | 2/22/2018 | 250 | 22 | 251 | 1 | Oracle's |
| 5308 | Mandla, Harika | 2/22/2018 | 251 | 4 | 251 | 4 | Oracle's |
| 5309 | Mandla, Harika | 2/22/2018 | 251 | 9 | 251 | 13 | Oracle's |
| 5310 | Mandla, Harika | 2/22/2018 | 251 | 14 | 251 | 14 | Oracle's |
| 5311 | Mandla, Harika | 2/22/2018 | 251 | 16 | 251 | 20 | Oracle's |
| 5312 | Mandla, Harika | 2/22/2018 | 252 | 10 | 252 | 11 | Oracle's |
| 5313 | Mandla, Harika | 2/22/2018 | 254 | 6 | 254 | 9 | Oracle's |
| 5314 | Mekala, Sundeep | 2/28/2018 | 10 | 3 | 10 | 8 | Oracle's |
| 5315 | Mekala, Sundeep | 2/28/2018 | 15 | 20 | 16 | 3 | Oracle's |
| 5316 | Mekala, Sundeep | 2/28/2018 | 16 | 4 | 16 | 11 | Oracle's |
| 5317 | Mekala, Sundeep | 2/28/2018 | 20 | 20 | 21 | 8 | Oracle's |
| 5318 | Mekala, Sundeep | 2/28/2018 | 21 | 12 | 21 | 17 | Oracle's |
| 5319 | Mekala, Sundeep | 2/28/2018 | 22 | 6 | 22 | 16 | Oracle's |
| 5320 | Mekala, Sundeep | 2/28/2018 | 23 | 4 | 23 | 7 | Oracle's |
| 5321 | Mekala, Sundeep | 2/28/2018 | 25 | 14 | 26 | 6 | Oracle's |
| 5322 | Mekala, Sundeep | 2/28/2018 | 31 | 14 | 31 | 16 | Oracle's |
| 5323 | Mekala, Sundeep | 2/28/2018 | 31 | 19 | 31 | 19 | Oracle's |
| 5324 | Mekala, Sundeep | 2/28/2018 | 33 | 2 | 33 | 6 | Oracle's |
| 5325 | Mekala, Sundeep | 2/28/2018 | 50 | 6 | 50 | 8 | Oracle's |
| 5326 | Mekala, Sundeep | 2/28/2018 | 50 | 11 | 50 | 18 | Oracle's |
| 5327 | Mekala, Sundeep | 2/28/2018 | 50 | 21 | 50 | 21 | Oracle's |
| 5328 | Mekala, Sundeep | 2/28/2018 | 53 | 22 | 53 | 23 | Oracle's |
| 5329 | Mekala, Sundeep | 2/28/2018 | 53 | 24 | 53 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5330 | Mekala, Sundeep | 2/28/2018 | 53 | 25 | 54 | 5 | Oracle's |
| 5331 | Mekala, Sundeep | 2/28/2018 | 55 | 1 | 55 | 3 | Oracle's |
| 5332 | Mekala, Sundeep | 2/28/2018 | 62 | 25 | 63 | 3 | Oracle's |
| 5333 | Mekala, Sundeep | 2/28/2018 | 63 | 12 | 63 | 13 | Oracle's |
| 5334 | Mekala, Sundeep | 2/28/2018 | 63 | 15 | 63 | 17 | Oracle's |
| 5335 | Mekala, Sundeep | 2/28/2018 | 63 | 20 | 63 | 20 | Oracle's |
| 5336 | Mekala, Sundeep | 2/28/2018 | 64 | 23 | 64 | 25 | Oracle's |
| 5337 | Mekala, Sundeep | 2/28/2018 | 65 | 1 | 65 | 10 | Oracle's |
| 5338 | Mekala, Sundeep | 2/28/2018 | 65 | 13 | 65 | 16 | Oracle's |
| 5339 | Mekala, Sundeep | 2/28/2018 | 76 | 1 | 76 | 8 | Oracle's |
| 5340 | Mekala, Sundeep | 2/28/2018 | 76 | 20 | 76 | 22 | Oracle's |
| 5341 | Mekala, Sundeep | 2/28/2018 | 76 | 23 | 77 | 1 | Oracle's |
| 5342 | Mekala, Sundeep | 2/28/2018 | 77 | 4 | 77 | 9 | Oracle's |
| 5343 | Mekala, Sundeep | 2/28/2018 | 77 | 11 | 77 | 12 | Oracle's |
| 5344 | Mekala, Sundeep | 2/28/2018 | 77 | 13 | 77 | 18 | Oracle's |
| 5345 | Mekala, Sundeep | 2/28/2018 | 77 | 19 | 77 | 20 | Oracle's |
| 5346 | Mekala, Sundeep | 2/28/2018 | 77 | 23 | 77 | 23 | Oracle's |
| 5347 | Mekala, Sundeep | 2/28/2018 | 77 | 24 | 78 | 1 | Oracle's |
| 5348 | Mekala, Sundeep | 2/28/2018 | 78 | 4 | 78 | 6 | Oracle's |
| 5349 | Mekala, Sundeep | 2/28/2018 | 78 | 8 | 78 | 8 | Oracle's |
| 5350 | Mekala, Sundeep | 2/28/2018 | 78 | 14 | 78 | 21 | Oracle's |
| 5351 | Mekala, Sundeep | 2/28/2018 | 78 | 24 | 78 | 25 | Oracle's |
| 5352 | Mekala, Sundeep | 2/28/2018 | 79 | 1 | 79 | 3 | Oracle's |
| 5353 | Mekala, Sundeep | 2/28/2018 | 79 | 6 | 79 | 6 | Oracle's |
| 5354 | Mekala, Sundeep | 2/28/2018 | 79 | 18 | 79 | 23 | Oracle's |
| 5355 | Mekala, Sundeep | 2/28/2018 | 79 | 24 | 80 | 2 | Oracle's |
| 5356 | Mekala, Sundeep | 2/28/2018 | 80 | 3 | 80 | 13 | Oracle's |
| 5357 | Mekala, Sundeep | 2/28/2018 | 80 | 16 | 80 | 16 | Oracle's |
| 5358 | Mekala, Sundeep | 2/28/2018 | 82 | 18 | 83 | 1 | Oracle's |
| 5359 | Mekala, Sundeep | 2/28/2018 | 83 | 4 | 83 | 4 | Oracle's |
| 5360 | Mekala, Sundeep | 2/28/2018 | 83 | 5 | 83 | 10 | Oracle's |
| 5361 | Mekala, Sundeep | 2/28/2018 | 83 | 13 | 83 | 17 | Oracle's |
| 5362 | Mekala, Sundeep | 2/28/2018 | 83 | 19 | 83 | 20 | Oracle's |
| 5363 | Mekala, Sundeep | 2/28/2018 | 84 | 11 | 84 | 16 | Oracle's |
| 5364 | Mekala, Sundeep | 2/28/2018 | 85 | 15 | 85 | 17 | Oracle's |
| 5365 | Mekala, Sundeep | 2/28/2018 | 87 | 8 | 88 | 5 | Oracle's |
| 5366 | Mekala, Sundeep | 2/28/2018 | 88 | 6 | 88 | 10 | Oracle's |
| 5367 | Mekala, Sundeep | 2/28/2018 | 89 | 2 | 89 | 5 | Oracle's |
| 5368 | Mekala, Sundeep | 2/28/2018 | 93 | 5 | 93 | 7 | Oracle's |
| 5369 | Mekala, Sundeep | 2/28/2018 | 93 | 22 | 94 | 17 | Oracle's |
| 5370 | Mekala, Sundeep | 2/28/2018 | 94 | 19 | 94 | 21 | Oracle's |
| 5371 | Mekala, Sundeep | 2/28/2018 | 94 | 24 | 95 | 1 | Oracle's |
| 5372 | Mekala, Sundeep | 2/28/2018 | 95 | 2 | 95 | 3 | Oracle's |
| 5373 | Mekala, Sundeep | 2/28/2018 | 95 | 5 | 95 | 7 | Oracle's |
| 5374 | Mekala, Sundeep | 2/28/2018 | 95 | 10 | 95 | 11 | Oracle's |
| 5375 | Mekala, Sundeep | 2/28/2018 | 98 | 3 | 98 | 5 | Oracle's |
| 5376 | Mekala, Sundeep | 2/28/2018 | 98 | 6 | 99 | 1 | Oracle's |
| 5377 | Mekala, Sundeep | 2/28/2018 | 99 | 4 | 99 | 4 | Oracle's |
| 5378 | Mekala, Sundeep | 2/28/2018 | 113 | 14 | 113 | 22 | Oracle's |
| 5379 | Mekala, Sundeep | 2/28/2018 | 118 | 2 | 118 | 12 | Oracle's |
| 5380 | Mekala, Sundeep | 2/28/2018 | 118 | 13 | 118 | 15 | Oracle's |
| 5381 | Mekala, Sundeep | 2/28/2018 | 118 | 18 | 118 | 22 | Oracle's |
| 5382 | Mekala, Sundeep | 2/28/2018 | 118 | 24 | 118 | 25 | Oracle's |
| 5383 | Mekala, Sundeep | 2/28/2018 | 119 | 2 | 119 | 13 | Oracle's |
| 5384 | Mekala, Sundeep | 2/28/2018 | 123 | 5 | 123 | 6 | Oracle's |
| 5385 | Mekala, Sundeep | 2/28/2018 | 123 | 9 | 123 | 11 | Oracle's |
| 5386 | Mekala, Sundeep | 2/28/2018 | 123 | 13 | 123 | 13 | Oracle's |
| 5387 | Mekala, Sundeep | 2/28/2018 | 123 | 14 | 124 | 2 | Oracle's |
| 5388 | Mekala, Sundeep | 2/28/2018 | 125 | 21 | 125 | 23 | Oracle's |
| 5389 | Mekala, Sundeep | 2/28/2018 | 125 | 25 | 125 | 25 | Oracle's |
| 5390 | Mekala, Sundeep | 2/28/2018 | 126 | 17 | 126 | 24 | Oracle's |
| 5391 | Mekala, Sundeep | 2/28/2018 | 127 | 2 | 127 | 2 | Oracle's |
| 5392 | Mekala, Sundeep | 2/28/2018 | 127 | 3 | 127 | 4 | Oracle's |
| 5393 | Mekala, Sundeep | 2/28/2018 | 127 | 7 | 127 | 8 | Oracle's |
| 5394 | Mekala, Sundeep | 2/28/2018 | 127 | 20 | 127 | 22 | Oracle's |
| 5395 | Mekala, Sundeep | 2/28/2018 | 128 | 1 | 128 | 3 | Oracle's |
| 5396 | Mekala, Sundeep | 2/28/2018 | 128 | 25 | 129 | 14 | Oracle's |
| 5397 | Mekala, Sundeep | 2/28/2018 | 130 | 7 | 130 | 10 | Oracle's |
| 5398 | Mekala, Sundeep | 2/28/2018 | 130 | 14 | 130 | 23 | Oracle's |
| 5399 | Mekala, Sundeep | 2/28/2018 | 131 | 2 | 131 | 3 | Oracle's |
| 5400 | Mekala, Sundeep | 2/28/2018 | 131 | 7 | 131 | 7 | Oracle's |
| 5401 | Mekala, Sundeep | 2/28/2018 | 131 | 9 | 131 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5402 | Mekala, Sundeep | 2/28/2018 | 131 | 10 | 131 | 10 | Oracle's |
| 5403 | Mekala, Sundeep | 2/28/2018 | 131 | 12 | 131 | 16 | Oracle's |
| 5404 | Mekala, Sundeep | 2/28/2018 | 131 | 18 | 131 | 21 | Oracle's |
| 5405 | Mekala, Sundeep | 2/28/2018 | 131 | 24 | 131 | 24 | Oracle's |
| 5406 | Mekala, Sundeep | 2/28/2018 | 132 | 24 | 133 | 6 | Oracle's |
| 5407 | Mekala, Sundeep | 2/28/2018 | 133 | 11 | 133 | 11 | Oracle's |
| 5408 | Mekala, Sundeep | 2/28/2018 | 134 | 22 | 134 | 24 | Oracle's |
| 5409 | Mekala, Sundeep | 2/28/2018 | 135 | 1 | 135 | 1 | Oracle's |
| 5410 | Mekala, Sundeep | 2/28/2018 | 135 | 16 | 135 | 17 | Oracle's |
| 5411 | Mekala, Sundeep | 2/28/2018 | 135 | 20 | 135 | 22 | Oracle's |
| 5412 | Mekala, Sundeep | 2/28/2018 | 135 | 25 | 136 | 8 | Oracle's |
| 5413 | Mekala, Sundeep | 2/28/2018 | 136 | 17 | 137 | 2 | Oracle's |
| 5414 | Mekala, Sundeep | 2/28/2018 | 137 | 9 | 138 | 6 | Oracle's |
| 5415 | Mekala, Sundeep | 2/28/2018 | 138 | 9 | 138 | 15 | Oracle's |
| 5416 | Mekala, Sundeep | 2/28/2018 | 138 | 18 | 138 | 18 | Oracle's |
| 5417 | Mekala, Sundeep | 2/28/2018 | 138 | 19 | 138 | 19 | Oracle's |
| 5418 | Mekala, Sundeep | 2/28/2018 | 138 | 22 | 138 | 24 | Oracle's |
| 5419 | Mekala, Sundeep | 2/28/2018 | 139 | 11 | 139 | 14 | Oracle's |
| 5420 | Mekala, Sundeep | 2/28/2018 | 139 | 17 | 139 | 17 | Oracle's |
| 5421 | Mekala, Sundeep | 2/28/2018 | 140 | 18 | 140 | 20 | Oracle's |
| 5422 | Mekala, Sundeep | 2/28/2018 | 140 | 23 | 140 | 25 | Oracle's |
| 5423 | Mekala, Sundeep | 2/28/2018 | 141 | 1 | 141 | 5 | Oracle's |
| 5424 | Mekala, Sundeep | 2/28/2018 | 141 | 6 | 141 | 9 | Oracle's |
| 5425 | Mekala, Sundeep | 2/28/2018 | 141 | 10 | 141 | 16 | Oracle's |
| 5426 | Mekala, Sundeep | 2/28/2018 | 142 | 7 | 142 | 10 | Oracle's |
| 5427 | Mekala, Sundeep | 2/28/2018 | 142 | 14 | 142 | 17 | Oracle's |
| 5428 | Mekala, Sundeep | 2/28/2018 | 142 | 21 | 142 | 21 | Oracle's |
| 5429 | Mekala, Sundeep | 2/28/2018 | 142 | 22 | 142 | 23 | Oracle's |
| 5430 | Mekala, Sundeep | 2/28/2018 | 142 | 25 | 143 | 13 | Oracle's |
| 5431 | Mekala, Sundeep | 2/28/2018 | 144 | 7 | 144 | 17 | Oracle's |
| 5432 | Mekala, Sundeep | 2/28/2018 | 144 | 23 | 145 | 4 | Oracle's |
| 5433 | Mekala, Sundeep | 2/28/2018 | 145 | 7 | 145 | 10 | Oracle's |
| 5434 | Mekala, Sundeep | 2/28/2018 | 146 | 1 | 146 | 1 | Oracle's |
| 5435 | Mekala, Sundeep | 2/28/2018 | 146 | 15 | 146 | 17 | Oracle's |
| 5436 | Mekala, Sundeep | 2/28/2018 | 146 | 20 | 146 | 24 | Oracle's |
| 5437 | Mekala, Sundeep | 2/28/2018 | 146 | 25 | 146 | 25 | Oracle's |
| 5438 | Mekala, Sundeep | 2/28/2018 | 147 | 1 | 147 | 7 | Oracle's |
| 5439 | Mekala, Sundeep | 2/28/2018 | 147 | 16 | 147 | 21 | Oracle's |
| 5440 | Mekala, Sundeep | 2/28/2018 | 147 | 22 | 148 | 1 | Oracle's |
| 5441 | Mekala, Sundeep | 2/28/2018 | 148 | 4 | 148 | 6 | Oracle's |
| 5442 | Mekala, Sundeep | 2/28/2018 | 148 | 8 | 148 | 14 | Oracle's |
| 5443 | Mekala, Sundeep | 2/28/2018 | 148 | 17 | 148 | 17 | Oracle's |
| 5444 | Mekala, Sundeep | 2/28/2018 | 148 | 18 | 148 | 19 | Oracle's |
| 5445 | Mekala, Sundeep | 2/28/2018 | 148 | 20 | 148 | 21 | Oracle's |
| 5446 | Mekala, Sundeep | 2/28/2018 | 148 | 22 | 148 | 25 | Oracle's |
| 5447 | Mekala, Sundeep | 2/28/2018 | 149 | 2 | 149 | 3 | Oracle's |
| 5448 | Mekala, Sundeep | 2/28/2018 | 149 | 6 | 149 | 8 | Oracle's |
| 5449 | Mekala, Sundeep | 2/28/2018 | 149 | 12 | 149 | 16 | Oracle's |
| 5450 | Mekala, Sundeep | 2/28/2018 | 149 | 18 | 149 | 25 | Oracle's |
| 5451 | Mekala, Sundeep | 2/28/2018 | 150 | 9 | 150 | 15 | Oracle's |
| 5452 | Mekala, Sundeep | 2/28/2018 | 150 | 16 | 151 | 1 | Oracle's |
| 5453 | Mekala, Sundeep | 2/28/2018 | 151 | 4 | 151 | 6 | Oracle's |
| 5454 | Mekala, Sundeep | 2/28/2018 | 151 | 9 | 151 | 10 | Oracle's |
| 5455 | Mekala, Sundeep | 2/28/2018 | 152 | 2 | 152 | 8 | Oracle's |
| 5456 | Mekala, Sundeep | 2/28/2018 | 152 | 15 | 153 | 9 | Oracle's |
| 5457 | Mekala, Sundeep | 2/28/2018 | 153 | 12 | 153 | 17 | Oracle's |
| 5458 | Mekala, Sundeep | 2/28/2018 | 153 | 19 | 153 | 19 | Oracle's |
| 5459 | Mekala, Sundeep | 2/28/2018 | 154 | 4 | 154 | 19 | Oracle's |
| 5460 | Mekala, Sundeep | 2/28/2018 | 155 | 22 | 155 | 24 | Oracle's |
| 5461 | Mekala, Sundeep | 2/28/2018 | 156 | 2 | 156 | 4 | Oracle's |
| 5462 | Mekala, Sundeep | 2/28/2018 | 156 | 24 | 156 | 24 | Oracle's |
| 5463 | Mekala, Sundeep | 2/28/2018 | 157 | 1 | 157 | 3 | Oracle's |
| 5464 | Mekala, Sundeep | 2/28/2018 | 157 | 5 | 157 | 13 | Oracle's |
| 5465 | Mekala, Sundeep | 2/28/2018 | 157 | 16 | 157 | 17 | Oracle's |
| 5466 | Mekala, Sundeep | 2/28/2018 | 158 | 2 | 158 | 6 | Oracle's |
| 5467 | Mekala, Sundeep | 2/28/2018 | 158 | 8 | 158 | 9 | Oracle's |
| 5468 | Mekala, Sundeep | 2/28/2018 | 158 | 16 | 158 | 21 | Oracle's |
| 5469 | Mekala, Sundeep | 2/28/2018 | 158 | 24 | 159 | 3 | Oracle's |
| 5470 | Mekala, Sundeep | 2/28/2018 | 159 | 5 | 159 | 5 | Oracle's |
| 5471 | Mekala, Sundeep | 2/28/2018 | 161 | 17 | 161 | 25 | Oracle's |
| 5472 | Mekala, Sundeep | 2/28/2018 | 162 | 1 | 162 | 3 | Oracle's |
| 5473 | Mekala, Sundeep | 2/28/2018 | 162 | 6 | 162 | 6 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5474 | Mekala, Sundeep | 2/28/2018 | 162 | 7 | 162 | 10 | Oracle's |
| 5475 | Mekala, Sundeep | 2/28/2018 | 162 | 19 | 162 | 21 | Oracle's |
| 5476 | Mekala, Sundeep | 2/28/2018 | 162 | 23 | 163 | 2 | Oracle's |
| 5477 | Mekala, Sundeep | 2/28/2018 | 163 | 5 | 163 | 5 | Oracle's |
| 5478 | Mekala, Sundeep | 2/28/2018 | 163 | 6 | 163 | 7 | Oracle's |
| 5479 | Mekala, Sundeep | 2/28/2018 | 163 | 10 | 163 | 10 | Oracle's |
| 5480 | Mekala, Sundeep | 2/28/2018 | 163 | 23 | 163 | 24 | Oracle's |
| 5481 | Mekala, Sundeep | 2/28/2018 | 164 | 1 | 164 | 1 | Oracle's |
| 5482 | Mekala, Sundeep | 2/28/2018 | 164 | 8 | 164 | 10 | Oracle's |
| 5483 | Mekala, Sundeep | 2/28/2018 | 164 | 11 | 164 | 18 | Oracle's |
| 5484 | Mekala, Sundeep | 2/28/2018 | 164 | 21 | 164 | 21 | Oracle's |
| 5485 | Mekala, Sundeep | 2/28/2018 | 164 | 22 | 165 | 4 | Oracle's |
| 5486 | Mekala, Sundeep | 2/28/2018 | 165 | 24 | 166 | 2 | Oracle's |
| 5487 | Mekala, Sundeep | 2/28/2018 | 166 | 3 | 166 | 5 | Oracle's |
| 5488 | Mekala, Sundeep | 2/28/2018 | 166 | 8 | 166 | 8 | Oracle's |
| 5489 | Mekala, Sundeep | 2/28/2018 | 166 | 24 | 167 | 3 | Oracle's |
| 5490 | Mekala, Sundeep | 2/28/2018 | 167 | 6 | 167 | 8 | Oracle's |
| 5491 | Mekala, Sundeep | 2/28/2018 | 167 | 11 | 167 | 17 | Oracle's |
| 5492 | Mekala, Sundeep | 2/28/2018 | 167 | 20 | 167 | 25 | Oracle's |
| 5493 | Mekala, Sundeep | 2/28/2018 | 169 | 21 | 169 | 25 | Oracle's |
| 5494 | Mekala, Sundeep | 2/28/2018 | 170 | 2 | 170 | 4 | Oracle's |
| 5495 | Mekala, Sundeep | 2/28/2018 | 170 | 12 | 170 | 14 | Oracle's |
| 5496 | Mekala, Sundeep | 2/28/2018 | 170 | 16 | 170 | 16 | Oracle's |
| 5497 | Mekala, Sundeep | 2/28/2018 | 172 | 16 | 172 | 19 | Oracle's |
| 5498 | Mekala, Sundeep | 2/28/2018 | 172 | 21 | 172 | 21 | Oracle's |
| 5499 | Mekala, Sundeep | 2/28/2018 | 172 | 22 | 172 | 25 | Oracle's |
| 5500 | Mekala, Sundeep | 2/28/2018 | 173 | 3 | 173 | 6 | Oracle's |
| 5501 | Mekala, Sundeep | 2/28/2018 | 173 | 9 | 173 | 9 | Oracle's |
| 5502 | Mekala, Sundeep | 2/28/2018 | 173 | 16 | 173 | 16 | Oracle's |
| 5503 | Mekala, Sundeep | 2/28/2018 | 173 | 17 | 173 | 18 | Oracle's |
| 5504 | Mekala, Sundeep | 2/28/2018 | 173 | 20 | 174 | 10 | Oracle's |
| 5505 | Mekala, Sundeep | 2/28/2018 | 174 | 13 | 174 | 13 | Oracle's |
| 5506 | Mekala, Sundeep | 2/28/2018 | 174 | 14 | 174 | 21 | Oracle's |
| 5507 | Mekala, Sundeep | 2/28/2018 | 176 | 2 | 176 | 6 | Oracle's |
| 5508 | Mekala, Sundeep | 2/28/2018 | 176 | 8 | 176 | 10 | Oracle's |
| 5509 | Mekala, Sundeep | 2/28/2018 | 176 | 16 | 177 | 2 | Oracle's |
| 5510 | Mekala, Sundeep | 2/28/2018 | 177 | 24 | 178 | 3 | Oracle's |
| 5511 | Mekala, Sundeep | 2/28/2018 | 178 | 7 | 178 | 9 | Oracle's |
| 5512 | Mekala, Sundeep | 2/28/2018 | 178 | 12 | 178 | 13 | Oracle's |
| 5513 | Mekala, Sundeep | 2/28/2018 | 178 | 14 | 178 | 17 | Oracle's |
| 5514 | Mekala, Sundeep | 2/28/2018 | 178 | 22 | 179 | 2 | Oracle's |
| 5515 | Mekala, Sundeep | 2/28/2018 | 180 | 3 | 180 | 11 | Oracle's |
| 5516 | Mekala, Sundeep | 2/28/2018 | 180 | 13 | 180 | 14 | Oracle's |
| 5517 | Mekala, Sundeep | 2/28/2018 | 180 | 17 | 180 | 17 | Oracle's |
| 5518 | Mekala, Sundeep | 2/28/2018 | 180 | 19 | 180 | 19 | Oracle's |
| 5519 | Mekala, Sundeep | 2/28/2018 | 180 | 20 | 180 | 21 | Oracle's |
| 5520 | Mekala, Sundeep | 2/28/2018 | 181 | 3 | 182 | 6 | Oracle's |
| 5521 | Mekala, Sundeep | 2/28/2018 | 182 | 14 | 182 | 17 | Oracle's |
| 5522 | Mekala, Sundeep | 2/28/2018 | 183 | 19 | 184 | 19 | Oracle's |
| 5523 | Mekala, Sundeep | 2/28/2018 | 184 | 21 | 184 | 25 | Oracle's |
| 5524 | Mekala, Sundeep | 2/28/2018 | 186 | 14 | 186 | 24 | Oracle's |
| 5525 | Mekala, Sundeep | 2/28/2018 | 187 | 7 | 187 | 10 | Oracle's |
| 5526 | Mekala, Sundeep | 2/28/2018 | 187 | 12 | 187 | 12 | Oracle's |
| 5527 | Mekala, Sundeep | 2/28/2018 | 188 | 11 | 188 | 12 | Oracle's |
| 5528 | Mekala, Sundeep | 2/28/2018 | 188 | 15 | 189 | 2 | Oracle's |
| 5529 | Mekala, Sundeep | 2/28/2018 | 189 | 6 | 189 | 10 | Oracle's |
| 5530 | Mekala, Sundeep | 2/28/2018 | 189 | 13 | 189 | 17 | Oracle's |
| 5531 | Mekala, Sundeep | 2/28/2018 | 189 | 21 | 189 | 21 | Oracle's |
| 5532 | Mekala, Sundeep | 2/28/2018 | 190 | 7 | 190 | 9 | Oracle's |
| 5533 | Mekala, Sundeep | 2/28/2018 | 190 | 12 | 190 | 12 | Oracle's |
| 5534 | Mekala, Sundeep | 2/28/2018 | 191 | 4 | 191 | 5 | Oracle's |
| 5535 | Mekala, Sundeep | 2/28/2018 | 191 | 9 | 191 | 16 | Oracle's |
| 5536 | Mekala, Sundeep | 2/28/2018 | 191 | 21 | 191 | 23 | Oracle's |
| 5537 | Mekala, Sundeep | 2/28/2018 | 193 | 7 | 193 | 7 | Oracle's |
| 5538 | Mekala, Sundeep | 2/28/2018 | 193 | 9 | 193 | 10 | Oracle's |
| 5539 | Mekala, Sundeep | 2/28/2018 | 193 | 12 | 193 | 21 | Oracle's |
| 5540 | Mekala, Sundeep | 2/28/2018 | 193 | 24 | 193 | 24 | Oracle's |
| 5541 | Mekala, Sundeep | 2/28/2018 | 193 | 25 | 194 | 1 | Oracle's |
| 5542 | Mekala, Sundeep | 2/28/2018 | 194 | 4 | 194 | 4 | Oracle's |
| 5543 | Mekala, Sundeep | 2/28/2018 | 194 | 5 | 194 | 11 | Oracle's |
| 5544 | Mekala, Sundeep | 2/28/2018 | 194 | 22 | 194 | 23 | Oracle's |
| 5545 | Mekala, Sundeep | 2/28/2018 | 195 | 1 | 195 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 5546 | Mekala, Sundeep | 2/28/2018 | 195 | 13 | 195 | 17 | Oracle's |
| 5547 | Mekala, Sundeep | 2/28/2018 | 195 | 20 | 195 | 21 | Oracle's |
| 5548 | Mekala, Sundeep | 2/28/2018 | 195 | 22 | 195 | 23 | Oracle's |
| 5549 | Mekala, Sundeep | 2/28/2018 | 196 | 1 | 196 | 1 | Oracle's |
| 5550 | Mekala, Sundeep | 2/28/2018 | 196 | 14 | 196 | 14 | Oracle's |
| 5551 | Mekala, Sundeep | 2/28/2018 | 196 | 15 | 196 | 16 | Oracle's |
| 5552 | Mekala, Sundeep | 2/28/2018 | 198 | 20 | 199 | 7 | Oracle's |
| 5553 | Mekala, Sundeep | 2/28/2018 | 199 | 9 | 199 | 12 | Oracle's |
| 5554 | Mekala, Sundeep | 2/28/2018 | 199 | 25 | 200 | 2 | Oracle's |
| 5555 | Mekala, Sundeep | 2/28/2018 | 200 | 5 | 200 | 14 | Oracle's |
| 5556 | Mekala, Sundeep | 2/28/2018 | 200 | 17 | 200 | 20 | Oracle's |
| 5557 | Mekala, Sundeep | 2/28/2018 | 201 | 5 | 201 | 6 | Oracle's |
| 5558 | Mekala, Sundeep | 2/28/2018 | 201 | 8 | 201 | 8 | Oracle's |
| 5559 | Mekala, Sundeep | 2/28/2018 | 203 | 14 | 203 | 17 | Oracle's |
| 5560 | Mekala, Sundeep | 2/28/2018 | 204 | 12 | 204 | 17 | Oracle's |
| 5561 | Mekala, Sundeep | 2/28/2018 | 204 | 24 | 205 | 14 | Oracle's |
| 5562 | Mekala, Sundeep | 2/28/2018 | 205 | 20 | 206 | 12 | Oracle's |
| 5563 | Mekala, Sundeep | 2/28/2018 | 207 | 7 | 207 | 16 | Oracle's |
| 5564 | Mekala, Sundeep | 2/28/2018 | 208 | 16 | 209 | 4 | Oracle's |
| 5565 | Mekala, Sundeep | 2/28/2018 | 209 | 5 | 209 | 19 | Oracle's |
| 5566 | Mekala, Sundeep | 2/28/2018 | 210 | 6 | 210 | 21 | Oracle's |
| 5567 | Mekala, Sundeep | 2/28/2018 | 214 | 20 | 214 | 23 | Oracle's |
| 5568 | Mekala, Sundeep | 2/28/2018 | 214 | 24 | 214 | 25 | Oracle's |
| 5569 | Mekala, Sundeep | 2/28/2018 | 215 | 3 | 215 | 8 | Oracle's |
| 5570 | Mekala, Sundeep | 2/28/2018 | 215 | 12 | 215 | 21 | Oracle's |
| 5571 | Mekala, Sundeep | 2/28/2018 | 215 | 25 | 216 | 8 | Oracle's |
| 5572 | Mekala, Sundeep | 2/28/2018 | 216 | 12 | 216 | 13 | Oracle's |
| 5573 | Mekala, Sundeep | 2/28/2018 | 216 | 18 | 216 | 22 | Oracle's |
| 5574 | Mekala, Sundeep | 2/28/2018 | 217 | 4 | 217 | 6 | Oracle's |
| 5575 | Mekala, Sundeep | 2/28/2018 | 217 | 9 | 217 | 10 | Oracle's |
| 5576 | Mekala, Sundeep | 2/28/2018 | 217 | 11 | 217 | 16 | Oracle's |
| 5577 | Mekala, Sundeep | 2/28/2018 | 217 | 19 | 217 | 19 | Oracle's |
| 5578 | Mekala, Sundeep | 2/28/2018 | 218 | 7 | 218 | 11 | Oracle's |
| 5579 | Mekala, Sundeep | 2/28/2018 | 218 | 14 | 218 | 14 | Oracle's |
| 5580 | Mekala, Sundeep | 2/28/2018 | 219 | 11 | 219 | 13 | Oracle's |
| 5581 | Mekala, Sundeep | 2/28/2018 | 219 | 14 | 219 | 14 | Oracle's |
| 5582 | Mekala, Sundeep | 2/28/2018 | 219 | 15 | 219 | 18 | Oracle's |
| 5583 | Mekala, Sundeep | 2/28/2018 | 219 | 19 | 219 | 19 | Oracle's |
| 5584 | Mekala, Sundeep | 2/28/2018 | 220 | 5 | 220 | 7 | Oracle's |
| 5585 | Mekala, Sundeep | 2/28/2018 | 220 | 10 | 220 | 15 | Oracle's |
| 5586 | Mekala, Sundeep | 2/28/2018 | 220 | 17 | 220 | 17 | Oracle's |
| 5587 | Mekala, Sundeep | 2/28/2018 | 220 | 18 | 220 | 20 | Oracle's |
| 5588 | Mekala, Sundeep | 2/28/2018 | 220 | 23 | 221 | 1 | Oracle's |
| 5589 | Mekala, Sundeep | 2/28/2018 | 221 | 5 | 221 | 5 | Oracle's |
| 5590 | Mekala, Sundeep | 2/28/2018 | 221 | 6 | 221 | 9 | Oracle's |
| 5591 | Mekala, Sundeep | 2/28/2018 | 221 | 10 | 221 | 11 | Oracle's |
| 5592 | Mekala, Sundeep | 2/28/2018 | 221 | 15 | 222 | 8 | Oracle's |
| 5593 | Mekala, Sundeep | 2/28/2018 | 223 | 1 | 223 | 5 | Oracle's |
| 5594 | Mekala, Sundeep | 2/28/2018 | 223 | 8 | 223 | 11 | Oracle's |
| 5595 | Mekala, Sundeep | 2/28/2018 | 223 | 14 | 223 | 15 | Oracle's |
| 5596 | Mekala, Sundeep | 2/28/2018 | 224 | 2 | 224 | 10 | Oracle's |
| 5597 | Mekala, Sundeep | 2/28/2018 | 224 | 16 | 224 | 19 | Oracle's |
| 5598 | Mekala, Sundeep | 2/28/2018 | 225 | 9 | 225 | 11 | Oracle's |
| 5599 | Mekala, Sundeep | 2/28/2018 | 225 | 14 | 225 | 15 | Oracle's |
| 5600 | Mekala, Sundeep | 2/28/2018 | 225 | 16 | 225 | 19 | Oracle's |
| 5601 | Mekala, Sundeep | 2/28/2018 | 225 | 22 | 225 | 22 | Oracle's |
| 5602 | Mekala, Sundeep | 2/28/2018 | 226 | 16 | 226 | 16 | Oracle's |
| 5603 | Mekala, Sundeep | 2/28/2018 | 226 | 17 | 226 | 18 | Oracle's |
| 5604 | Mekala, Sundeep | 2/28/2018 | 226 | 22 | 227 | 6 | Oracle's |
| 5605 | Mekala, Sundeep | 2/28/2018 | 228 | 8 | 228 | 12 | Oracle's |
| 5606 | Mekala, Sundeep | 2/28/2018 | 230 | 2 | 230 | 10 | Oracle's |
| 5607 | Mekala, Sundeep | 2/28/2018 | 230 | 13 | 230 | 16 | Oracle's |
| 5608 | Mekala, Sundeep | 2/28/2018 | 232 | 11 | 232 | 17 | Oracle's |
| 5609 | Mekala, Sundeep | 2/28/2018 | 233 | 2 | 233 | 6 | Oracle's |
| 5610 | Mekala, Sundeep | 2/28/2018 | 233 | 10 | 233 | 10 | Oracle's |
| 5611 | Mekala, Sundeep | 2/28/2018 | 234 | 5 | 234 | 7 | Oracle's |
| 5612 | Mekala, Sundeep | 2/28/2018 | 234 | 11 | 234 | 11 | Oracle's |
| 5613 | Mekala, Sundeep | 2/28/2018 | 235 | 3 | 235 | 4 | Oracle's |
| 5614 | Mekala, Sundeep | 2/28/2018 | 235 | 7 | 235 | 7 | Oracle's |
| 5615 | Mekala, Sundeep | 2/28/2018 | 236 | 8 | 236 | 11 | Oracle's |
| 5616 | Mekala, Sundeep | 2/28/2018 | 236 | 15 | 236 | 20 | Oracle's |
| 5617 | Mekala, Sundeep | 2/28/2018 | 236 | 23 | 236 | 25 | Oracle's |

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 5618 | Mekala, Sundeep | 2/28/2018 | 237 | 2 | 237 | 2 | Oracle's |
| 5619 | Mekala, Sundeep | 2/28/2018 | 240 | 5 | 240 | 6 | Oracle's |
| 5620 | Mekala, Sundeep | 2/28/2018 | 240 | 9 | 240 | 9 | Oracle's |
| 5621 | Mekala, Sundeep | 2/28/2018 | 242 | 4 | 242 | 6 | Oracle's |
| 5622 | Mekala, Sundeep | 2/28/2018 | 242 | 18 | 243 | 5 | Oracle's |
| 5623 | Mekala, Sundeep | 2/28/2018 | 243 | 9 | 243 | 9 | Oracle's |
| 5624 | Miller, David | 11/9/2017 | 9 | 10 | 9 | 12 | Oracle's |
| 5625 | Miller, David | 11/9/2017 | 10 | 17 | 11 | 3 | Oracle's |
| 5626 | Miller, David | 11/9/2017 | 11 | 4 | 11 | 14 | Oracle's |
| 5627 | Miller, David | 11/9/2017 | 11 | 15 | 12 | 7 | Oracle's |
| 5628 | Miller, David | 11/9/2017 | 12 | 8 | 12 | 13 | Oracle's |
| 5629 | Miller, David | 11/9/2017 | 12 | 14 | 13 | 13 | Oracle's |
| 5630 | Miller, David | 11/9/2017 | 13 | 14 | 14 | 3 | Oracle's |
| 5631 | Miller, David | 11/9/2017 | 14 | 4 | 14 | 13 | Oracle's |
| 5632 | Miller, David | 11/9/2017 | 15 | 13 | 16 | 3 | Oracle's |
| 5633 | Miller, David | 11/9/2017 | 17 | 24 | 18 | 23 | Oracle's |
| 5634 | Miller, David | 11/9/2017 | 18 | 24 | 19 | 5 | Oracle's |
| 5635 | Miller, David | 11/9/2017 | 20 | 24 | 21 | 25 | Oracle's |
| 5636 | Miller, David | 11/9/2017 | 22 | 1 | 22 | 16 | Oracle's |
| 5637 | Miller, David | 11/9/2017 | 22 | 19 | 23 | 10 | Oracle's |
| 5638 | Miller, David | 11/9/2017 | 26 | 4 | 26 | 7 | Oracle's |
| 5639 | Miller, David | 11/9/2017 | 26 | 11 | 26 | 13 | Oracle's |
| 5640 | Miller, David | 11/9/2017 | 28 | 25 | 29 | 2 | Oracle's |
| 5641 | Miller, David | 11/9/2017 | 29 | 3 | 29 | 6 | Oracle's |
| 5642 | Miller, David | 11/9/2017 | 29 | 7 | 29 | 9 | Oracle's |
| 5643 | Miller, David | 11/9/2017 | 29 | 10 | 29 | 20 | Oracle's |
| 5644 | Miller, David | 11/9/2017 | 29 | 21 | 30 | 3 | Oracle's |
| 5645 | Miller, David | 11/9/2017 | 30 | 4 | 30 | 4 | Oracle's |
| 5646 | Miller, David | 11/9/2017 | 30 | 6 | 30 | 11 | Oracle's |
| 5647 | Miller, David | 11/9/2017 | 30 | 12 | 30 | 12 | Oracle's |
| 5648 | Miller, David | 11/9/2017 | 30 | 15 | 30 | 23 | Oracle's |
| 5649 | Miller, David | 11/9/2017 | 30 | 24 | 31 | 14 | Oracle's |
| 5650 | Miller, David | 11/9/2017 | 31 | 15 | 31 | 20 | Oracle's |
| 5651 | Miller, David | 11/9/2017 | 31 | 21 | 32 | 14 | Oracle's |
| 5652 | Miller, David | 11/9/2017 | 32 | 16 | 33 | 3 | Oracle's |
| 5653 | Miller, David | 11/9/2017 | 33 | 4 | 33 | 7 | Oracle's |
| 5654 | Miller, David | 11/9/2017 | 33 | 10 | 33 | 16 | Oracle's |
| 5655 | Miller, David | 11/9/2017 | 33 | 19 | 33 | 24 | Oracle's |
| 5656 | Miller, David | 11/9/2017 | 34 | 1 | 34 | 21 | Oracle's |
| 5657 | Miller, David | 11/9/2017 | 34 | 22 | 35 | 6 | Oracle's |
| 5658 | Miller, David | 11/9/2017 | 35 | 7 | 35 | 18 | Oracle's |
| 5659 | Miller, David | 11/9/2017 | 35 | 19 | 35 | 21 | Oracle's |
| 5660 | Miller, David | 11/9/2017 | 35 | 22 | 35 | 23 | Oracle's |
| 5661 | Miller, David | 11/9/2017 | 36 | 1 | 36 | 7 | Oracle's |
| 5662 | Miller, David | 11/9/2017 | 36 | 9 | 36 | 20 | Oracle's |
| 5663 | Miller, David | 11/9/2017 | 36 | 21 | 37 | 2 | Oracle's |
| 5664 | Miller, David | 11/9/2017 | 37 | 3 | 37 | 6 | Oracle's |
| 5665 | Miller, David | 11/9/2017 | 37 | 7 | 37 | 15 | Oracle's |
| 5666 | Miller, David | 11/9/2017 | 37 | 16 | 37 | 21 | Oracle's |
| 5667 | Miller, David | 11/9/2017 | 37 | 22 | 37 | 25 | Oracle's |
| 5668 | Miller, David | 11/9/2017 | 38 | 1 | 38 | 4 | Oracle's |
| 5669 | Miller, David | 11/9/2017 | 38 | 7 | 38 | 11 | Oracle's |
| 5670 | Miller, David | 11/9/2017 | 38 | 12 | 38 | 24 | Oracle's |
| 5671 | Miller, David | 11/9/2017 | 38 | 25 | 39 | 3 | Oracle's |
| 5672 | Miller, David | 11/9/2017 | 39 | 6 | 39 | 10 | Oracle's |
| 5673 | Miller, David | 11/9/2017 | 39 | 11 | 39 | 18 | Oracle's |
| 5674 | Miller, David | 11/9/2017 | 39 | 19 | 40 | 2 | Oracle's |
| 5675 | Miller, David | 11/9/2017 | 40 | 3 | 40 | 14 | Oracle's |
| 5676 | Miller, David | 11/9/2017 | 40 | 15 | 40 | 24 | Oracle's |
| 5677 | Miller, David | 11/9/2017 | 40 | 25 | 41 | 4 | Oracle's |
| 5678 | Miller, David | 11/9/2017 | 41 | 6 | 41 | 8 | Oracle's |
| 5679 | Miller, David | 11/9/2017 | 41 | 9 | 41 | 19 | Oracle's |
| 5680 | Miller, David | 11/9/2017 | 41 | 22 | 41 | 25 | Oracle's |
| 5681 | Miller, David | 11/9/2017 | 42 | 1 | 42 | 11 | Oracle's |
| 5682 | Miller, David | 11/9/2017 | 42 | 12 | 42 | 19 | Oracle's |
| 5683 | Miller, David | 11/9/2017 | 42 | 20 | 43 | 8 | Oracle's |
| 5684 | Miller, David | 11/9/2017 | 43 | 9 | 44 | 6 | Oracle's |
| 5685 | Miller, David | 11/9/2017 | 44 | 7 | 44 | 9 | Oracle's |
| 5686 | Miller, David | 11/9/2017 | 44 | 11 | 45 | 2 | Oracle's |
| 5687 | Miller, David | 11/9/2017 | 45 | 3 | 45 | 6 | Oracle's |
| 5688 | Miller, David | 11/9/2017 | 45 | 8 | 46 | 2 | Oracle's |
| 5689 | Miller, David | 11/9/2017 | 46 | 3 | 46 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5690 | Miller, David | 11/9/2017 | 46 | 11 | 46 | 13 | Oracle's |
| 5691 | Miller, David | 11/9/2017 | 46 | 14 | 47 | 12 | Oracle's |
| 5692 | Miller, David | 11/9/2017 | 47 | 13 | 47 | 18 | Oracle's |
| 5693 | Miller, David | 11/9/2017 | 47 | 19 | 47 | 25 | Oracle's |
| 5694 | Miller, David | 11/9/2017 | 48 | 3 | 48 | 18 | Oracle's |
| 5695 | Miller, David | 11/9/2017 | 48 | 19 | 49 | 3 | Oracle's |
| 5696 | Miller, David | 11/9/2017 | 49 | 4 | 49 | 6 | Oracle's |
| 5697 | Miller, David | 11/9/2017 | 49 | 7 | 49 | 13 | Oracle's |
| 5698 | Miller, David | 11/9/2017 | 49 | 14 | 49 | 22 | Oracle's |
| 5699 | Miller, David | 11/9/2017 | 50 | 15 | 50 | 21 | Oracle's |
| 5700 | Miller, David | 11/9/2017 | 50 | 22 | 51 | 8 | Oracle's |
| 5701 | Miller, David | 11/9/2017 | 51 | 12 | 51 | 18 | Oracle's |
| 5702 | Miller, David | 11/9/2017 | 51 | 21 | 52 | 1 | Oracle's |
| 5703 | Miller, David | 11/9/2017 | 52 | 2 | 52 | 7 | Oracle's |
| 5704 | Miller, David | 11/9/2017 | 52 | 8 | 52 | 18 | Oracle's |
| 5705 | Miller, David | 11/9/2017 | 52 | 19 | 53 | 5 | Oracle's |
| 5706 | Miller, David | 11/9/2017 | 53 | 6 | 53 | 11 | Oracle's |
| 5707 | Miller, David | 11/9/2017 | 53 | 19 | 54 | 1 | Oracle's |
| 5708 | Miller, David | 11/9/2017 | 54 | 4 | 54 | 10 | Oracle's |
| 5709 | Miller, David | 11/9/2017 | 55 | 6 | 55 | 16 | Oracle's |
| 5710 | Miller, David | 11/9/2017 | 55 | 17 | 55 | 23 | Oracle's |
| 5711 | Miller, David | 11/9/2017 | 55 | 24 | 56 | 9 | Oracle's |
| 5712 | Miller, David | 11/9/2017 | 56 | 10 | 56 | 19 | Oracle's |
| 5713 | Miller, David | 11/9/2017 | 56 | 20 | 57 | 5 | Oracle's |
| 5714 | Miller, David | 11/9/2017 | 57 | 6 | 57 | 17 | Oracle's |
| 5715 | Miller, David | 11/9/2017 | 57 | 18 | 58 | 3 | Oracle's |
| 5716 | Miller, David | 11/9/2017 | 58 | 4 | 58 | 13 | Oracle's |
| 5717 | Miller, David | 11/9/2017 | 58 | 14 | 58 | 17 | Oracle's |
| 5718 | Miller, David | 11/9/2017 | 59 | 1 | 59 | 16 | Oracle's |
| 5719 | Miller, David | 11/9/2017 | 59 | 17 | 60 | 3 | Oracle's |
| 5720 | Miller, David | 11/9/2017 | 60 | 4 | 60 | 8 | Oracle's |
| 5721 | Miller, David | 11/9/2017 | 60 | 11 | 60 | 15 | Oracle's |
| 5722 | Miller, David | 11/9/2017 | 60 | 16 | 60 | 23 | Oracle's |
| 5723 | Miller, David | 11/9/2017 | 60 | 24 | 61 | 7 | Oracle's |
| 5724 | Miller, David | 11/9/2017 | 61 | 10 | 61 | 18 | Oracle's |
| 5725 | Miller, David | 11/9/2017 | 64 | 4 | 64 | 6 | Oracle's |
| 5726 | Miller, David | 11/9/2017 | 64 | 14 | 64 | 18 | Oracle's |
| 5727 | Miller, David | 11/9/2017 | 65 | 6 | 65 | 24 | Oracle's |
| 5728 | Miller, David | 11/9/2017 | 65 | 25 | 66 | 14 | Oracle's |
| 5729 | Miller, David | 11/9/2017 | 66 | 15 | 67 | 4 | Oracle's |
| 5730 | Miller, David | 11/9/2017 | 67 | 5 | 67 | 18 | Oracle's |
| 5731 | Miller, David | 11/9/2017 | 67 | 19 | 67 | 23 | Oracle's |
| 5732 | Miller, David | 11/9/2017 | 67 | 24 | 68 | 4 | Oracle's |
| 5733 | Miller, David | 11/9/2017 | 68 | 7 | 69 | 4 | Oracle's |
| 5734 | Miller, David | 11/9/2017 | 69 | 5 | 69 | 18 | Oracle's |
| 5735 | Miller, David | 11/9/2017 | 69 | 19 | 70 | 15 | Oracle's |
| 5736 | Miller, David | 11/9/2017 | 70 | 16 | 70 | 18 | Oracle's |
| 5737 | Miller, David | 11/9/2017 | 70 | 19 | 71 | 10 | Oracle's |
| 5738 | Miller, David | 11/9/2017 | 71 | 11 | 72 | 3 | Oracle's |
| 5739 | Miller, David | 11/9/2017 | 72 | 4 | 72 | 16 | Oracle's |
| 5740 | Miller, David | 11/9/2017 | 72 | 17 | 72 | 25 | Oracle's |
| 5741 | Miller, David | 11/9/2017 | 73 | 1 | 73 | 8 | Oracle's |
| 5742 | Miller, David | 11/9/2017 | 73 | 25 | 74 | 5 | Oracle's |
| 5743 | Miller, David | 11/9/2017 | 74 | 7 | 74 | 13 | Oracle's |
| 5744 | Miller, David | 11/9/2017 | 74 | 14 | 74 | 17 | Oracle's |
| 5745 | Miller, David | 11/9/2017 | 74 | 18 | 75 | 1 | Oracle's |
| 5746 | Miller, David | 11/9/2017 | 75 | 2 | 75 | 6 | Oracle's |
| 5747 | Miller, David | 11/9/2017 | 76 | 13 | 76 | 14 | Oracle's |
| 5748 | Miller, David | 11/9/2017 | 76 | 15 | 76 | 21 | Oracle's |
| 5749 | Miller, David | 11/9/2017 | 76 | 23 | 77 | 8 | Oracle's |
| 5750 | Miller, David | 11/9/2017 | 77 | 9 | 77 | 16 | Oracle's |
| 5751 | Miller, David | 11/9/2017 | 77 | 17 | 78 | 7 | Oracle's |
| 5752 | Miller, David | 11/9/2017 | 78 | 12 | 78 | 19 | Oracle's |
| 5753 | Miller, David | 11/9/2017 | 78 | 20 | 78 | 25 | Oracle's |
| 5754 | Miller, David | 11/9/2017 | 79 | 1 | 79 | 10 | Oracle's |
| 5755 | Miller, David | 11/9/2017 | 79 | 11 | 79 | 13 | Oracle's |
| 5756 | Miller, David | 11/9/2017 | 79 | 14 | 79 | 16 | Oracle's |
| 5757 | Miller, David | 11/9/2017 | 79 | 17 | 80 | 5 | Oracle's |
| 5758 | Miller, David | 11/9/2017 | 80 | 6 | 80 | 13 | Oracle's |
| 5759 | Miller, David | 11/9/2017 | 80 | 14 | 80 | 22 | Oracle's |
| 5760 | Miller, David | 11/9/2017 | 81 | 17 | 81 | 24 | Oracle's |
| 5761 | Miller, David | 11/9/2017 | 81 | 25 | 82 | 4 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 5762 | Miller, David | 11/9/2017 | 82 | 7 | 82 | 17 | Oracle's |
| 5763 | Miller, David | 11/9/2017 | 82 | 18 | 82 | 24 | Oracle's |
| 5764 | Miller, David | 11/9/2017 | 84 | 5 | 84 | 19 | Oracle's |
| 5765 | Miller, David | 11/9/2017 | 86 | 21 | 87 | 13 | Oracle's |
| 5766 | Miller, David | 11/9/2017 | 87 | 14 | 88 | 1 | Oracle's |
| 5767 | Miller, David | 11/9/2017 | 88 | 2 | 88 | 21 | Oracle's |
| 5768 | Miller, David | 11/9/2017 | 88 | 22 | 89 | 3 | Oracle's |
| 5769 | Miller, David | 11/9/2017 | 89 | 4 | 90 | 19 | Oracle's |
| 5770 | Miller, David | 11/9/2017 | 90 | 20 | 90 | 21 | Oracle's |
| 5771 | Miller, David | 11/9/2017 | 90 | 25 | 91 | 20 | Oracle's |
| 5772 | Miller, David | 11/9/2017 | 91 | 21 | 92 | 3 | Oracle's |
| 5773 | Miller, David | 11/9/2017 | 92 | 4 | 92 | 13 | Oracle's |
| 5774 | Miller, David | 11/9/2017 | 92 | 14 | 93 | 1 | Oracle's |
| 5775 | Miller, David | 11/9/2017 | 93 | 2 | 93 | 11 | Oracle's |
| 5776 | Miller, David | 11/9/2017 | 93 | 12 | 94 | 4 | Oracle's |
| 5777 | Miller, David | 11/9/2017 | 94 | 5 | 94 | 13 | Oracle's |
| 5778 | Miller, David | 11/9/2017 | 94 | 14 | 94 | 24 | Oracle's |
| 5779 | Miller, David | 11/9/2017 | 94 | 25 | 95 | 10 | Oracle's |
| 5780 | Miller, David | 11/9/2017 | 95 | 13 | 95 | 17 | Oracle's |
| 5781 | Miller, David | 11/9/2017 | 95 | 18 | 95 | 24 | Oracle's |
| 5782 | Miller, David | 11/9/2017 | 96 | 2 | 96 | 13 | Oracle's |
| 5783 | Miller, David | 11/9/2017 | 96 | 16 | 96 | 19 | Oracle's |
| 5784 | Miller, David | 11/9/2017 | 96 | 20 | 97 | 2 | Oracle's |
| 5785 | Miller, David | 11/9/2017 | 97 | 3 | 97 | 5 | Oracle's |
| 5786 | Miller, David | 11/9/2017 | 97 | 8 | 97 | 17 | Oracle's |
| 5787 | Miller, David | 11/9/2017 | 97 | 20 | 98 | 2 | Oracle's |
| 5788 | Miller, David | 11/9/2017 | 98 | 5 | 98 | 12 | Oracle's |
| 5789 | Miller, David | 11/9/2017 | 98 | 14 | 99 | 4 | Oracle's |
| 5790 | Miller, David | 11/9/2017 | 99 | 5 | 100 | 1 | Oracle's |
| 5791 | Miller, David | 11/9/2017 | 101 | 19 | 101 | 20 | Oracle's |
| 5792 | Miller, David | 11/9/2017 | 101 | 25 | 102 | 3 | Oracle's |
| 5793 | Miller, David | 11/9/2017 | 102 | 4 | 103 | 2 | Oracle's |
| 5794 | Miller, David | 11/9/2017 | 103 | 5 | 105 | 22 | Oracle's |
| 5795 | Miller, David | 11/9/2017 | 105 | 23 | 106 | 1 | Oracle's |
| 5796 | Miller, David | 11/9/2017 | 106 | 2 | 107 | 9 | Oracle's |
| 5797 | Miller, David | 11/9/2017 | 107 | 10 | 107 | 16 | Oracle's |
| 5798 | Miller, David | 11/9/2017 | 107 | 18 | 108 | 2 | Oracle's |
| 5799 | Miller, David | 11/9/2017 | 108 | 3 | 108 | 25 | Oracle's |
| 5800 | Miller, David | 11/9/2017 | 109 | 3 | 109 | 8 | Oracle's |
| 5801 | Miller, David | 11/9/2017 | 109 | 11 | 109 | 19 | Oracle's |
| 5802 | Miller, David | 11/9/2017 | 109 | 22 | 110 | 12 | Oracle's |
| 5803 | Miller, David | 11/9/2017 | 110 | 13 | 110 | 24 | Oracle's |
| 5804 | Miller, David | 11/9/2017 | 110 | 25 | 111 | 2 | Oracle's |
| 5805 | Miller, David | 11/9/2017 | 111 | 5 | 111 | 13 | Oracle's |
| 5806 | Miller, David | 11/9/2017 | 111 | 14 | 111 | 20 | Oracle's |
| 5807 | Miller, David | 11/9/2017 | 111 | 21 | 112 | 17 | Oracle's |
| 5808 | Miller, David | 11/9/2017 | 112 | 18 | 113 | 1 | Oracle's |
| 5809 | Miller, David | 11/9/2017 | 113 | 2 | 113 | 8 | Oracle's |
| 5810 | Miller, David | 11/9/2017 | 113 | 9 | 113 | 10 | Oracle's |
| 5811 | Miller, David | 11/9/2017 | 113 | 11 | 113 | 15 | Oracle's |
| 5812 | Miller, David | 11/9/2017 | 113 | 16 | 114 | 4 | Oracle's |
| 5813 | Miller, David | 11/9/2017 | 114 | 5 | 114 | 7 | Oracle's |
| 5814 | Miller, David | 11/9/2017 | 114 | 10 | 114 | 20 | Oracle's |
| 5815 | Miller, David | 11/9/2017 | 114 | 21 | 115 | 6 | Oracle's |
| 5816 | Miller, David | 11/9/2017 | 118 | 7 | 118 | 20 | Oracle's |
| 5817 | Miller, David | 11/9/2017 | 118 | 21 | 119 | 1 | Oracle's |
| 5818 | Miller, David | 11/9/2017 | 119 | 2 | 119 | 15 | Oracle's |
| 5819 | Miller, David | 11/9/2017 | 119 | 16 | 119 | 17 | Oracle's |
| 5820 | Miller, David | 11/9/2017 | 119 | 20 | 119 | 22 | Oracle's |
| 5821 | Miller, David | 11/9/2017 | 119 | 23 | 120 | 3 | Oracle's |
| 5822 | Miller, David | 11/9/2017 | 120 | 6 | 120 | 7 | Oracle's |
| 5823 | Miller, David | 11/9/2017 | 120 | 8 | 120 | 18 | Oracle's |
| 5824 | Miller, David | 11/9/2017 | 120 | 19 | 121 | 4 | Oracle's |
| 5825 | Miller, David | 11/9/2017 | 121 | 7 | 121 | 9 | Oracle's |
| 5826 | Miller, David | 11/9/2017 | 121 | 23 | 122 | 1 | Oracle's |
| 5827 | Miller, David | 11/9/2017 | 122 | 4 | 122 | 8 | Oracle's |
| 5828 | Miller, David | 11/9/2017 | 122 | 9 | 122 | 13 | Oracle's |
| 5829 | Miller, David | 11/9/2017 | 122 | 16 | 123 | 7 | Oracle's |
| 5830 | Miller, David | 11/9/2017 | 123 | 8 | 123 | 23 | Oracle's |
| 5831 | Miller, David | 11/9/2017 | 123 | 24 | 124 | 15 | Oracle's |
| 5832 | Miller, David | 11/9/2017 | 125 | 17 | 125 | 18 | Oracle's |
| 5833 | Miller, David | 11/9/2017 | 125 | 19 | 126 | 1 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 5834 | Miller, David | 11/9/2017 | 126 | 2 | 127 | 8 | Oracle's |
| 5835 | Miller, David | 11/9/2017 | 127 | 9 | 127 | 10 | Oracle's |
| 5836 | Miller, David | 11/9/2017 | 127 | 13 | 127 | 15 | Oracle's |
| 5837 | Miller, David | 11/9/2017 | 127 | 16 | 127 | 23 | Oracle's |
| 5838 | Miller, David | 11/9/2017 | 128 | 1 | 128 | 5 | Oracle's |
| 5839 | Miller, David | 11/9/2017 | 128 | 7 | 128 | 14 | Oracle's |
| 5840 | Miller, David | 11/9/2017 | 128 | 15 | 129 | 12 | Oracle's |
| 5841 | Miller, David | 11/9/2017 | 129 | 13 | 129 | 15 | Oracle's |
| 5842 | Miller, David | 11/9/2017 | 129 | 18 | 129 | 21 | Oracle's |
| 5843 | Miller, David | 11/9/2017 | 129 | 22 | 130 | 4 | Oracle's |
| 5844 | Miller, David | 11/9/2017 | 130 | 7 | 130 | 8 | Oracle's |
| 5845 | Miller, David | 11/9/2017 | 130 | 10 | 130 | 16 | Oracle's |
| 5846 | Miller, David | 11/9/2017 | 132 | 3 | 132 | 20 | Oracle's |
| 5847 | Miller, David | 11/9/2017 | 132 | 21 | 132 | 23 | Oracle's |
| 5848 | Miller, David | 11/9/2017 | 132 | 25 | 133 | 8 | Oracle's |
| 5849 | Miller, David | 11/9/2017 | 133 | 9 | 133 | 15 | Oracle's |
| 5850 | Miller, David | 11/9/2017 | 133 | 16 | 133 | 18 | Oracle's |
| 5851 | Miller, David | 11/9/2017 | 133 | 19 | 134 | 3 | Oracle's |
| 5852 | Miller, David | 11/9/2017 | 134 | 4 | 134 | 6 | Oracle's |
| 5853 | Miller, David | 11/9/2017 | 134 | 8 | 134 | 17 | Oracle's |
| 5854 | Miller, David | 11/9/2017 | 134 | 19 | 134 | 24 | Oracle's |
| 5855 | Miller, David | 11/9/2017 | 135 | 2 | 135 | 3 | Oracle's |
| 5856 | Miller, David | 11/9/2017 | 135 | 4 | 135 | 21 | Oracle's |
| 5857 | Miller, David | 11/9/2017 | 135 | 22 | 136 | 4 | Oracle's |
| 5858 | Miller, David | 11/9/2017 | 136 | 6 | 136 | 12 | Oracle's |
| 5859 | Miller, David | 11/9/2017 | 137 | 18 | 137 | 23 | Oracle's |
| 5860 | Miller, David | 11/9/2017 | 137 | 24 | 138 | 14 | Oracle's |
| 5861 | Miller, David | 11/9/2017 | 138 | 17 | 138 | 21 | Oracle's |
| 5862 | Miller, David | 11/9/2017 | 138 | 24 | 139 | 25 | Oracle's |
| 5863 | Miller, David | 11/9/2017 | 140 | 2 | 140 | 8 | Oracle's |
| 5864 | Miller, David | 11/9/2017 | 140 | 10 | 140 | 16 | Oracle's |
| 5865 | Miller, David | 11/9/2017 | 140 | 17 | 142 | 15 | Oracle's |
| 5866 | Miller, David | 11/9/2017 | 142 | 18 | 142 | 25 | Oracle's |
| 5867 | Miller, David | 11/9/2017 | 143 | 10 | 143 | 23 | Oracle's |
| 5868 | Miller, David | 11/9/2017 | 145 | 11 | 145 | 19 | Oracle's |
| 5869 | Miller, David | 11/9/2017 | 147 | 13 | 147 | 24 | Oracle's |
| 5870 | Miller, David | 11/9/2017 | 148 | 2 | 148 | 4 | Oracle's |
| 5871 | Miller, David | 11/9/2017 | 150 | 1 | 150 | 10 | Oracle's |
| 5872 | Miller, David | 11/9/2017 | 150 | 12 | 150 | 22 | Oracle's |
| 5873 | Miller, David | 11/9/2017 | 150 | 23 | 152 | 6 | Oracle's |
| 5874 | Miller, David | 11/9/2017 | 152 | 7 | 152 | 22 | Oracle's |
| 5875 | Miller, David | 11/9/2017 | 152 | 23 | 153 | 17 | Oracle's |
| 5876 | Miller, David | 11/9/2017 | 153 | 18 | 154 | 1 | Oracle's |
| 5877 | Miller, David | 11/9/2017 | 154 | 2 | 154 | 14 | Oracle's |
| 5878 | Miller, David | 11/9/2017 | 154 | 17 | 155 | 4 | Oracle's |
| 5879 | Miller, David | 11/9/2017 | 155 | 5 | 155 | 10 | Oracle's |
| 5880 | Miller, David | 11/9/2017 | 155 | 13 | 155 | 20 | Oracle's |
| 5881 | Miller, David | 11/9/2017 | 155 | 23 | 156 | 8 | Oracle's |
| 5882 | Miller, David | 11/9/2017 | 156 | 9 | 156 | 12 | Oracle's |
| 5883 | Miller, David | 11/9/2017 | 157 | 10 | 157 | 14 | Oracle's |
| 5884 | Miller, David | 11/9/2017 | 157 | 16 | 158 | 3 | Oracle's |
| 5885 | Miller, David | 11/9/2017 | 162 | 6 | 162 | 11 | Oracle's |
| 5886 | Miller, David | 11/9/2017 | 162 | 13 | 162 | 23 | Oracle's |
| 5887 | Miller, David | 11/9/2017 | 162 | 24 | 163 | 17 | Oracle's |
| 5888 | Miller, David | 11/9/2017 | 163 | 18 | 163 | 21 | Oracle's |
| 5889 | Miller, David | 11/9/2017 | 163 | 25 | 164 | 3 | Oracle's |
| 5890 | Miller, David | 11/9/2017 | 164 | 8 | 165 | 7 | Oracle's |
| 5891 | Miller, David | 11/9/2017 | 165 | 8 | 165 | 15 | Oracle's |
| 5892 | Miller, David | 11/9/2017 | 166 | 1 | 166 | 11 | Oracle's |
| 5893 | Miller, David | 11/9/2017 | 166 | 18 | 167 | 9 | Oracle's |
| 5894 | Miller, David | 11/9/2017 | 167 | 10 | 167 | 20 | Oracle's |
| 5895 | Miller, David | 11/9/2017 | 167 | 21 | 168 | 8 | Oracle's |
| 5896 | Miller, David | 11/9/2017 | 168 | 9 | 168 | 25 | Oracle's |
| 5897 | Miller, David | 11/9/2017 | 169 | 1 | 169 | 13 | Oracle's |
| 5898 | Miller, David | 11/9/2017 | 169 | 14 | 170 | 2 | Oracle's |
| 5899 | Miller, David | 11/9/2017 | 170 | 3 | 170 | 19 | Oracle's |
| 5900 | Miller, David | 11/9/2017 | 170 | 22 | 170 | 24 | Oracle's |
| 5901 | Miller, David | 11/9/2017 | 171 | 1 | 171 | 15 | Oracle's |
| 5902 | Miller, David | 11/9/2017 | 171 | 18 | 172 | 8 | Oracle's |
| 5903 | Miller, David | 11/9/2017 | 172 | 9 | 172 | 17 | Oracle's |
| 5904 | Miller, David | 11/9/2017 | 172 | 20 | 173 | 2 | Oracle's |
| 5905 | Miller, David | 11/9/2017 | 173 | 5 | 173 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5906 | Miller, David | 11/9/2017 | 173 | 11 | 173 | 18 | Oracle's |
| 5907 | Miller, David | 11/9/2017 | 173 | 21 | 174 | 5 | Oracle's |
| 5908 | Miller, David | 11/9/2017 | 174 | 8 | 175 | 2 | Oracle's |
| 5909 | Miller, David | 11/9/2017 | 176 | 6 | 176 | 20 | Oracle's |
| 5910 | Miller, David | 11/9/2017 | 176 | 21 | 177 | 3 | Oracle's |
| 5911 | Miller, David | 11/9/2017 | 177 | 4 | 177 | 14 | Oracle's |
| 5912 | Miller, David | 11/9/2017 | 177 | 15 | 177 | 18 | Oracle's |
| 5913 | Miller, David | 11/9/2017 | 177 | 21 | 178 | 12 | Oracle's |
| 5914 | Miller, David | 11/9/2017 | 178 | 13 | 179 | 1 | Oracle's |
| 5915 | Miller, David | 11/9/2017 | 179 | 2 | 179 | 17 | Oracle's |
| 5916 | Miller, David | 11/9/2017 | 179 | 18 | 180 | 6 | Oracle's |
| 5917 | Miller, David | 11/9/2017 | 180 | 7 | 180 | 22 | Oracle's |
| 5918 | Miller, David | 11/9/2017 | 181 | 5 | 181 | 11 | Oracle's |
| 5919 | Miller, David | 11/9/2017 | 181 | 12 | 181 | 18 | Oracle's |
| 5920 | Miller, David | 11/9/2017 | 181 | 20 | 181 | 20 | Oracle's |
| 5921 | Miller, David | 11/9/2017 | 181 | 21 | 181 | 25 | Oracle's |
| 5922 | Miller, David | 11/9/2017 | 182 | 3 | 182 | 16 | Oracle's |
| 5923 | Miller, David | 11/9/2017 | 182 | 17 | 183 | 1 | Oracle's |
| 5924 | Miller, David | 11/9/2017 | 183 | 3 | 183 | 10 | Oracle's |
| 5925 | Miller, David | 11/9/2017 | 183 | 11 | 183 | 23 | Oracle's |
| 5926 | Miller, David | 11/9/2017 | 184 | 1 | 184 | 9 | Oracle's |
| 5927 | Miller, David | 11/9/2017 | 184 | 10 | 184 | 22 | Oracle's |
| 5928 | Miller, David | 11/9/2017 | 184 | 23 | 185 | 19 | Oracle's |
| 5929 | Miller, David | 11/9/2017 | 185 | 20 | 187 | 10 | Oracle's |
| 5930 | Miller, David | 11/9/2017 | 187 | 11 | 188 | 1 | Oracle's |
| 5931 | Miller, David | 11/9/2017 | 188 | 2 | 188 | 25 | Oracle's |
| 5932 | Miller, David | 11/9/2017 | 189 | 1 | 189 | 16 | Oracle's |
| 5933 | Miller, David | 11/9/2017 | 191 | 3 | 191 | 12 | Oracle's |
| 5934 | Miller, David | 11/9/2017 | 191 | 13 | 192 | 7 | Oracle's |
| 5935 | Miller, David | 11/9/2017 | 192 | 8 | 192 | 25 | Oracle's |
| 5936 | Miller, David | 11/9/2017 | 193 | 1 | 193 | 8 | Oracle's |
| 5937 | Miller, David | 11/9/2017 | 193 | 9 | 193 | 10 | Oracle's |
| 5938 | Miller, David | 11/9/2017 | 193 | 11 | 193 | 14 | Oracle's |
| 5939 | Miller, David | 11/9/2017 | 193 | 15 | 194 | 8 | Oracle's |
| 5940 | Miller, David | 11/9/2017 | 194 | 9 | 195 | 2 | Oracle's |
| 5941 | Miller, David | 11/9/2017 | 195 | 3 | 195 | 13 | Oracle's |
| 5942 | Miller, David | 11/9/2017 | 195 | 14 | 195 | 17 | Oracle's |
| 5943 | Miller, David | 11/9/2017 | 195 | 20 | 196 | 13 | Oracle's |
| 5944 | Miller, David | 11/9/2017 | 196 | 14 | 197 | 6 | Oracle's |
| 5945 | Miller, David | 11/9/2017 | 197 | 7 | 197 | 10 | Oracle's |
| 5946 | Miller, David | 11/9/2017 | 197 | 13 | 197 | 22 | Oracle's |
| 5947 | Miller, David | 11/9/2017 | 197 | 23 | 198 | 6 | Oracle's |
| 5948 | Miller, David | 11/9/2017 | 198 | 9 | 198 | 13 | Oracle's |
| 5949 | Miller, David | 11/9/2017 | 198 | 16 | 199 | 8 | Oracle's |
| 5950 | Miller, David | 11/9/2017 | 199 | 11 | 199 | 18 | Oracle's |
| 5951 | Miller, David | 11/9/2017 | 199 | 21 | 200 | 17 | Oracle's |
| 5952 | Miller, David | 11/9/2017 | 200 | 20 | 200 | 21 | Oracle's |
| 5953 | Miller, David | 11/9/2017 | 201 | 7 | 201 | 14 | Oracle's |
| 5954 | Miller, David | 11/9/2017 | 201 | 15 | 202 | 23 | Oracle's |
| 5955 | Miller, David | 11/9/2017 | 203 | 6 | 203 | 18 | Oracle's |
| 5956 | Miller, David | 11/9/2017 | 204 | 3 | 205 | 9 | Oracle's |
| 5957 | Miller, David | 11/9/2017 | 205 | 10 | 205 | 23 | Oracle's |
| 5958 | Miller, David | 11/9/2017 | 211 | 20 | 211 | 23 | Oracle's |
| 5959 | Miller, David | 11/9/2017 | 213 | 3 | 214 | 17 | Oracle's |
| 5960 | Miller, David | 11/9/2017 | 233 | 4 | 233 | 18 | Oracle's |
| 5961 | Miller, David | 11/9/2017 | 241 | 17 | 241 | 25 | Oracle's |
| 5962 | Miller, David | 11/9/2017 | 248 | 6 | 248 | 13 | Oracle's |
| 5963 | Miller, David | 11/9/2017 | 250 | 18 | 250 | 25 | Oracle's |
| 5964 | Miller, David | 11/9/2017 | 251 | 1 | 251 | 3 | Oracle's |
| 5965 | Miller, David | 11/9/2017 | 251 | 6 | 251 | 21 | Oracle's |
| 5966 | Miller, David | 11/9/2017 | 251 | 22 | 252 | 15 | Oracle's |
| 5967 | Miller, David | 11/9/2017 | 252 | 17 | 252 | 18 | Oracle's |
| 5968 | Miller, David | 11/9/2017 | 253 | 6 | 253 | 10 | Oracle's |
| 5969 | Miller, David | 11/9/2017 | 257 | 10 | 257 | 17 | Oracle's |
| 5970 | Miller, David | 11/9/2017 | 264 | 24 | 265 | 5 | Oracle's |
| 5971 | Miller, David | 11/9/2017 | 267 | 23 | 267 | 24 | Oracle's |
| 5972 | Miller, David | 11/9/2017 | 268 | 1 | 268 | 5 | Oracle's |
| 5973 | Miller, David | 11/9/2017 | 272 | 9 | 272 | 15 | Oracle's |
| 5974 | Miller, David | 11/9/2017 | 275 | 2 | 275 | 8 | Oracle's |
| 5975 | Miller, David | 11/9/2017 | 277 | 16 | 277 | 22 | Oracle's |
| 5976 | Miller, David | 11/9/2017 | 283 | 17 | 283 | 24 | Oracle's |
| 5977 | Miller, David | 11/9/2017 | 291 | 14 | 291 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 5978 | Miller, David | 11/9/2017 | 297 | 20 | 298 | 2 | Oracle's |
| 5979 | Miller, David | 11/9/2017 | 301 | 25 | 302 | 7 | Oracle's |
| 5980 | Miller, David | 11/9/2017 | 307 | 15 | 307 | 23 | Oracle's |
| 5981 | Miller, David | 11/9/2017 | 309 | 20 | 310 | 2 | Oracle's |
| 5982 | Miller, David | 11/9/2017 | 313 | 8 | 313 | 16 | Oracle's |
| 5983 | Miller, David | 11/9/2017 | 315 | 19 | 315 | 25 | Oracle's |
| 5984 | Miller, David | 11/9/2017 | 320 | 1 | 320 | 7 | Oracle's |
| 5985 | Miller, David | 11/9/2017 | 323 | 3 | 323 | 10 | Oracle's |
| 5986 | Miller, David | 11/9/2017 | 323 | 11 | 323 | 19 | Oracle's |
| 5987 | Miller, David | 11/9/2017 | 323 | 22 | 323 | 24 | Oracle's |
| 5988 | Miller, David | 11/9/2017 | 324 | 1 | 325 | 1 | Oracle's |
| 5989 | Miller, David | 11/9/2017 | 325 | 2 | 325 | 23 | Oracle's |
| 5990 | Miller, David | 11/9/2017 | 325 | 24 | 325 | 25 | Oracle's |
| 5991 | Miller, David | 11/9/2017 | 326 | 2 | 326 | 7 | Oracle's |
| 5992 | Miller, David | 11/9/2017 | 326 | 10 | 326 | 19 | Oracle's |
| 5993 | Miller, David | 11/9/2017 | 326 | 20 | 327 | 9 | Oracle's |
| 5994 | Miller, David | 11/9/2017 | 327 | 10 | 327 | 22 | Oracle's |
| 5995 | Miller, David | 11/9/2017 | 327 | 25 | 328 | 16 | Oracle's |
| 5996 | Miller, David | 11/9/2017 | 328 | 17 | 329 | 10 | Oracle's |
| 5997 | Miller, David | 11/9/2017 | 329 | 11 | 329 | 24 | Oracle's |
| 5998 | Ravin, Seth | 2/15/2018 | 8 | 3 | 8 | 15 | Oracle's |
| 5999 | Ravin, Seth | 2/15/2018 | 8 | 16 | 8 | 23 | Oracle's |
| 6000 | Ravin, Seth | 2/15/2018 | 9 | 15 | 10 | 3 | Oracle's |
| 6001 | Ravin, Seth | 2/15/2018 | 10 | 19 | 11 | 2 | Oracle's |
| 6002 | Ravin, Seth | 2/15/2018 | 11 | 7 | 11 | 17 | Oracle's |
| 6003 | Ravin, Seth | 2/15/2018 | 11 | 15 | 11 | 17 | Oracle's |
| 6004 | Ravin, Seth | 2/15/2018 | 13 | 5 | 13 | 19 | Oracle's |
| 6005 | Ravin, Seth | 2/15/2018 | 13 | 20 | 14 | 7 | Oracle's |
| 6006 | Ravin, Seth | 2/15/2018 | 14 | 8 | 14 | 18 | Oracle's |
| 6007 | Ravin, Seth | 2/15/2018 | 14 | 19 | 15 | 11 | Oracle's |
| 6008 | Ravin, Seth | 2/15/2018 | 15 | 12 | 16 | 7 | Oracle's |
| 6009 | Ravin, Seth | 2/15/2018 | 16 | 25 | 17 | 3 | Oracle's |
| 6010 | Ravin, Seth | 2/15/2018 | 17 | 4 | 17 | 12 | Oracle's |
| 6011 | Ravin, Seth | 2/15/2018 | 17 | 13 | 17 | 20 | Oracle's |
| 6012 | Ravin, Seth | 2/15/2018 | 18 | 1 | 18 | 23 | Oracle's |
| 6013 | Ravin, Seth | 2/15/2018 | 18 | 24 | 19 | 2 | Oracle's |
| 6014 | Ravin, Seth | 2/15/2018 | 22 | 3 | 22 | 10 | Oracle's |
| 6015 | Ravin, Seth | 2/15/2018 | 23 | 12 | 24 | 6 | Oracle's |
| 6016 | Ravin, Seth | 2/15/2018 | 24 | 24 | 25 | 10 | Oracle's |
| 6017 | Ravin, Seth | 2/15/2018 | 25 | 15 | 25 | 18 | Oracle's |
| 6018 | Ravin, Seth | 2/15/2018 | 26 | 8 | 26 | 12 | Oracle's |
| 6019 | Ravin, Seth | 2/15/2018 | 27 | 16 | 27 | 24 | Oracle's |
| 6020 | Ravin, Seth | 2/15/2018 | 28 | 14 | 28 | 17 | Oracle's |
| 6021 | Ravin, Seth | 2/15/2018 | 29 | 25 | 30 | 11 | Oracle's |
| 6022 | Ravin, Seth | 2/15/2018 | 30 | 18 | 30 | 23 | Oracle's |
| 6023 | Ravin, Seth | 2/15/2018 | 31 | 5 | 31 | 10 | Oracle's |
| 6024 | Ravin, Seth | 2/15/2018 | 31 | 11 | 32 | 1 | Oracle's |
| 6025 | Ravin, Seth | 2/15/2018 | 32 | 22 | 33 | 6 | Oracle's |
| 6026 | Ravin, Seth | 2/15/2018 | 33 | 7 | 33 | 11 | Oracle's |
| 6027 | Ravin, Seth | 2/15/2018 | 36 | 6 | 36 | 10 | Oracle's |
| 6028 | Ravin, Seth | 2/15/2018 | 36 | 11 | 37 | 5 | Oracle's |
| 6029 | Ravin, Seth | 2/15/2018 | 39 | 15 | 39 | 22 | Oracle's |
| 6030 | Ravin, Seth | 2/15/2018 | 39 | 23 | 40 | 19 | Oracle's |
| 6031 | Ravin, Seth | 2/15/2018 | 40 | 20 | 41 | 10 | Oracle's |
| 6032 | Ravin, Seth | 2/15/2018 | 41 | 11 | 41 | 22 | Oracle's |
| 6033 | Ravin, Seth | 2/15/2018 | 43 | 11 | 43 | 19 | Oracle's |
| 6034 | Ravin, Seth | 2/15/2018 | 44 | 7 | 44 | 10 | Oracle's |
| 6035 | Ravin, Seth | 2/15/2018 | 44 | 11 | 45 | 6 | Oracle's |
| 6036 | Ravin, Seth | 2/15/2018 | 45 | 7 | 45 | 16 | Oracle's |
| 6037 | Ravin, Seth | 2/15/2018 | 46 | 2 | 46 | 5 | Oracle's |
| 6038 | Ravin, Seth | 2/15/2018 | 46 | 19 | 46 | 23 | Oracle's |
| 6039 | Ravin, Seth | 2/15/2018 | 46 | 25 | 47 | 5 | Oracle's |
| 6040 | Ravin, Seth | 2/15/2018 | 49 | 24 | 50 | 6 | Oracle's |
| 6041 | Ravin, Seth | 2/15/2018 | 51 | 7 | 51 | 9 | Oracle's |
| 6042 | Ravin, Seth | 2/15/2018 | 51 | 22 | 52 | 6 | Oracle's |
| 6043 | Ravin, Seth | 2/15/2018 | 54 | 25 | 56 | 12 | Oracle's |
| 6044 | Ravin, Seth | 2/15/2018 | 56 | 25 | 57 | 10 | Oracle's |
| 6045 | Ravin, Seth | 2/15/2018 | 57 | 11 | 57 | 15 | Oracle's |
| 6046 | Ravin, Seth | 2/15/2018 | 58 | 1 | 58 | 11 | Oracle's |
| 6047 | Ravin, Seth | 2/15/2018 | 59 | 3 | 59 | 19 | Oracle's |
| 6048 | Ravin, Seth | 2/15/2018 | 59 | 20 | 60 | 3 | Oracle's |
| 6049 | Ravin, Seth | 2/15/2018 | 60 | 4 | 60 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 6050 | Ravin, Seth | 2/15/2018 | 60 | 19 | 60 | 23 | Oracle's |
| 6051 | Ravin, Seth | 2/15/2018 | 61 | 6 | 61 | 12 | Oracle's |
| 6052 | Ravin, Seth | 2/15/2018 | 64 | 15 | 64 | 22 | Oracle's |
| 6053 | Ravin, Seth | 2/15/2018 | 64 | 23 | 65 | 2 | Oracle's |
| 6054 | Ravin, Seth | 2/15/2018 | 66 | 25 | 67 | 20 | Oracle's |
| 6055 | Ravin, Seth | 2/15/2018 | 68 | 3 | 68 | 12 | Oracle's |
| 6056 | Ravin, Seth | 2/15/2018 | 68 | 23 | 68 | 24 | Oracle's |
| 6057 | Ravin, Seth | 2/15/2018 | 73 | 8 | 73 | 13 | Oracle's |
| 6058 | Ravin, Seth | 2/15/2018 | 73 | 15 | 73 | 15 | Oracle's |
| 6059 | Ravin, Seth | 2/15/2018 | 76 | 2 | 76 | 4 | Oracle's |
| 6060 | Ravin, Seth | 2/15/2018 | 76 | 10 | 76 | 13 | Oracle's |
| 6061 | Ravin, Seth | 2/15/2018 | 77 | 20 | 77 | 24 | Oracle's |
| 6062 | Ravin, Seth | 2/15/2018 | 78 | 3 | 78 | 7 | Oracle's |
| 6063 | Ravin, Seth | 2/15/2018 | 78 | 19 | 78 | 24 | Oracle's |
| 6064 | Ravin, Seth | 2/15/2018 | 79 | 18 | 80 | 7 | Oracle's |
| 6065 | Ravin, Seth | 2/15/2018 | 80 | 8 | 80 | 22 | Oracle's |
| 6066 | Ravin, Seth | 2/15/2018 | 80 | 23 | 81 | 6 | Oracle's |
| 6067 | Ravin, Seth | 2/15/2018 | 81 | 22 | 82 | 5 | Oracle's |
| 6068 | Ravin, Seth | 2/15/2018 | 82 | 6 | 82 | 12 | Oracle's |
| 6069 | Ravin, Seth | 2/15/2018 | 84 | 21 | 85 | 6 | Oracle's |
| 6070 | Ravin, Seth | 2/15/2018 | 85 | 12 | 86 | 2 | Oracle's |
| 6071 | Ravin, Seth | 2/15/2018 | 87 | 4 | 87 | 7 | Oracle's |
| 6072 | Ravin, Seth | 2/15/2018 | 89 | 2 | 89 | 15 | Oracle's |
| 6073 | Ravin, Seth | 2/15/2018 | 89 | 16 | 89 | 25 | Oracle's |
| 6074 | Ravin, Seth | 2/15/2018 | 90 | 2 | 90 | 5 | Oracle's |
| 6075 | Ravin, Seth | 2/15/2018 | 92 | 5 | 92 | 14 | Oracle's |
| 6076 | Ravin, Seth | 2/15/2018 | 92 | 15 | 93 | 1 | Oracle's |
| 6077 | Ravin, Seth | 2/15/2018 | 93 | 9 | 93 | 13 | Oracle's |
| 6078 | Ravin, Seth | 2/15/2018 | 95 | 17 | 96 | 1 | Oracle's |
| 6079 | Ravin, Seth | 2/15/2018 | 96 | 2 | 96 | 17 | Oracle's |
| 6080 | Ravin, Seth | 2/15/2018 | 96 | 18 | 96 | 19 | Oracle's |
| 6081 | Ravin, Seth | 2/15/2018 | 96 | 21 | 96 | 22 | Oracle's |
| 6082 | Ravin, Seth | 2/15/2018 | 96 | 24 | 97 | 1 | Oracle's |
| 6083 | Ravin, Seth | 2/15/2018 | 97 | 4 | 97 | 5 | Oracle's |
| 6084 | Ravin, Seth | 2/15/2018 | 97 | 7 | 97 | 10 | Oracle's |
| 6085 | Ravin, Seth | 2/15/2018 | 97 | 11 | 97 | 22 | Oracle's |
| 6086 | Ravin, Seth | 2/15/2018 | 97 | 23 | 98 | 3 | Oracle's |
| 6087 | Ravin, Seth | 2/15/2018 | 98 | 14 | 98 | 23 | Oracle's |
| 6088 | Ravin, Seth | 2/15/2018 | 99 | 1 | 99 | 12 | Oracle's |
| 6089 | Ravin, Seth | 2/15/2018 | 99 | 13 | 99 | 15 | Oracle's |
| 6090 | Ravin, Seth | 2/15/2018 | 100 | 7 | 100 | 16 | Oracle's |
| 6091 | Ravin, Seth | 2/15/2018 | 100 | 17 | 101 | 5 | Oracle's |
| 6092 | Ravin, Seth | 2/15/2018 | 101 | 6 | 101 | 25 | Oracle's |
| 6093 | Ravin, Seth | 2/15/2018 | 102 | 3 | 102 | 24 | Oracle's |
| 6094 | Ravin, Seth | 2/15/2018 | 102 | 25 | 103 | 3 | Oracle's |
| 6095 | Ravin, Seth | 2/15/2018 | 103 | 8 | 104 | 2 | Oracle's |
| 6096 | Ravin, Seth | 2/15/2018 | 104 | 25 | 105 | 17 | Oracle's |
| 6097 | Ravin, Seth | 2/15/2018 | 105 | 23 | 106 | 14 | Oracle's |
| 6098 | Ravin, Seth | 2/15/2018 | 106 | 15 | 107 | 2 | Oracle's |
| 6099 | Ravin, Seth | 2/15/2018 | 109 | 1 | 109 | 13 | Oracle's |
| 6100 | Ravin, Seth | 2/15/2018 | 109 | 14 | 110 | 2 | Oracle's |
| 6101 | Ravin, Seth | 2/15/2018 | 111 | 4 | 111 | 8 | Oracle's |
| 6102 | Ravin, Seth | 2/15/2018 | 114 | 23 | 116 | 17 | Oracle's |
| 6103 | Ravin, Seth | 2/15/2018 | 116 | 24 | 118 | 9 | Oracle's |
| 6104 | Ravin, Seth | 2/15/2018 | 118 | 10 | 118 | 22 | Oracle's |
| 6105 | Ravin, Seth | 2/15/2018 | 118 | 23 | 119 | 3 | Oracle's |
| 6106 | Ravin, Seth | 2/15/2018 | 119 | 4 | 119 | 10 | Oracle's |
| 6107 | Ravin, Seth | 2/15/2018 | 119 | 11 | 119 | 23 | Oracle's |
| 6108 | Ravin, Seth | 2/15/2018 | 119 | 24 | 120 | 12 | Oracle's |
| 6109 | Ravin, Seth | 2/15/2018 | 121 | 6 | 121 | 10 | Oracle's |
| 6110 | Ravin, Seth | 2/15/2018 | 122 | 4 | 122 | 22 | Oracle's |
| 6111 | Ravin, Seth | 2/15/2018 | 122 | 23 | 123 | 6 | Oracle's |
| 6112 | Ravin, Seth | 2/15/2018 | 123 | 7 | 124 | 2 | Oracle's |
| 6113 | Ravin, Seth | 2/15/2018 | 124 | 13 | 125 | 2 | Oracle's |
| 6114 | Ravin, Seth | 2/15/2018 | 125 | 3 | 125 | 12 | Oracle's |
| 6115 | Ravin, Seth | 2/15/2018 | 125 | 13 | 125 | 17 | Oracle's |
| 6116 | Ravin, Seth | 2/15/2018 | 125 | 18 | 126 | 20 | Oracle's |
| 6117 | Ravin, Seth | 2/15/2018 | 126 | 21 | 127 | 4 | Oracle's |
| 6118 | Ravin, Seth | 2/15/2018 | 127 | 5 | 128 | 8 | Oracle's |
| 6119 | Ravin, Seth | 2/15/2018 | 128 | 11 | 128 | 22 | Oracle's |
| 6120 | Ravin, Seth | 2/15/2018 | 128 | 23 | 129 | 10 | Oracle's |
| 6121 | Ravin, Seth | 2/15/2018 | 129 | 11 | 129 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6122 | Ravin, Seth | 2/15/2018 | 129 | 25 | 130 | 8 | Oracle's |
| 6123 | Ravin, Seth | 2/15/2018 | 130 | 9 | 132 | 7 | Oracle's |
| 6124 | Ravin, Seth | 2/15/2018 | 132 | 8 | 133 | 21 | Oracle's |
| 6125 | Ravin, Seth | 2/15/2018 | 136 | 23 | 137 | 14 | Oracle's |
| 6126 | Ravin, Seth | 2/15/2018 | 137 | 21 | 138 | 23 | Oracle's |
| 6127 | Ravin, Seth | 2/15/2018 | 138 | 24 | 139 | 10 | Oracle's |
| 6128 | Ravin, Seth | 2/15/2018 | 139 | 11 | 140 | 7 | Oracle's |
| 6129 | Ravin, Seth | 2/15/2018 | 140 | 8 | 141 | 11 | Oracle's |
| 6130 | Ravin, Seth | 2/15/2018 | 141 | 12 | 141 | 21 | Oracle's |
| 6131 | Ravin, Seth | 2/15/2018 | 143 | 5 | 143 | 14 | Oracle's |
| 6132 | Ravin, Seth | 2/15/2018 | 143 | 23 | 144 | 13 | Oracle's |
| 6133 | Ravin, Seth | 2/15/2018 | 144 | 14 | 144 | 21 | Oracle's |
| 6134 | Ravin, Seth | 2/15/2018 | 148 | 21 | 149 | 10 | Oracle's |
| 6135 | Ravin, Seth | 2/15/2018 | 149 | 13 | 150 | 12 | Oracle's |
| 6136 | Ravin, Seth | 2/15/2018 | 150 | 15 | 151 | 6 | Oracle's |
| 6137 | Ravin, Seth | 2/15/2018 | 151 | 7 | 151 | 15 | Oracle's |
| 6138 | Ravin, Seth | 2/15/2018 | 151 | 16 | 151 | 20 | Oracle's |
| 6139 | Ravin, Seth | 2/15/2018 | 152 | 6 | 153 | 1 | Oracle's |
| 6140 | Ravin, Seth | 2/15/2018 | 153 | 2 | 154 | 1 | Oracle's |
| 6141 | Ravin, Seth | 2/15/2018 | 154 | 2 | 155 | 7 | Oracle's |
| 6142 | Ravin, Seth | 2/15/2018 | 155 | 9 | 156 | 11 | Oracle's |
| 6143 | Ravin, Seth | 2/15/2018 | 156 | 12 | 157 | 6 | Oracle's |
| 6144 | Ravin, Seth | 2/15/2018 | 157 | 7 | 157 | 14 | Oracle's |
| 6145 | Ravin, Seth | 2/15/2018 | 157 | 17 | 158 | 9 | Oracle's |
| 6146 | Ravin, Seth | 2/15/2018 | 158 | 10 | 159 | 3 | Oracle's |
| 6147 | Ravin, Seth | 2/15/2018 | 159 | 4 | 160 | 2 | Oracle's |
| 6148 | Ravin, Seth | 2/15/2018 | 160 | 3 | 160 | 14 | Oracle's |
| 6149 | Ravin, Seth | 2/15/2018 | 160 | 15 | 162 | 15 | Oracle's |
| 6150 | Ravin, Seth | 2/15/2018 | 162 | 16 | 165 | 16 | Oracle's |
| 6151 | Ravin, Seth | 2/15/2018 | 169 | 1 | 169 | 14 | Oracle's |
| 6152 | Ravin, Seth | 2/15/2018 | 170 | 14 | 171 | 1 | Oracle's |
| 6153 | Ravin, Seth | 2/15/2018 | 172 | 21 | 172 | 25 | Oracle's |
| 6154 | Ravin, Seth | 2/15/2018 | 173 | 1 | 173 | 23 | Oracle's |
| 6155 | Ravin, Seth | 2/15/2018 | 174 | 22 | 176 | 2 | Oracle's |
| 6156 | Ravin, Seth | 2/15/2018 | 176 | 3 | 178 | 13 | Oracle's |
| 6157 | Ravin, Seth | 2/15/2018 | 178 | 14 | 178 | 25 | Oracle's |
| 6158 | Ravin, Seth | 2/15/2018 | 179 | 14 | 180 | 7 | Oracle's |
| 6159 | Ravin, Seth | 2/15/2018 | 181 | 5 | 182 | 7 | Oracle's |
| 6160 | Ravin, Seth | 2/15/2018 | 183 | 12 | 184 | 4 | Oracle's |
| 6161 | Ravin, Seth | 2/15/2018 | 186 | 5 | 186 | 24 | Oracle's |
| 6162 | Ravin, Seth | 2/15/2018 | 191 | 1 | 192 | 1 | Oracle's |
| 6163 | Ravin, Seth | 2/15/2018 | 192 | 2 | 192 | 2 | Oracle's |
| 6164 | Ravin, Seth | 2/15/2018 | 192 | 3 | 193 | 4 | Oracle's |
| 6165 | Ravin, Seth | 2/15/2018 | 193 | 9 | 194 | 5 | Oracle's |
| 6166 | Ravin, Seth | 2/15/2018 | 194 | 6 | 195 | 11 | Oracle's |
| 6167 | Ravin, Seth | 2/15/2018 | 195 | 12 | 196 | 20 | Oracle's |
| 6168 | Ravin, Seth | 2/15/2018 | 196 | 21 | 197 | 12 | Oracle's |
| 6169 | Ravin, Seth | 2/15/2018 | 197 | 25 | 198 | 21 | Oracle's |
| 6170 | Ravin, Seth | 2/15/2018 | 199 | 2 | 199 | 9 | Oracle's |
| 6171 | Ravin, Seth | 2/15/2018 | 199 | 13 | 199 | 24 | Oracle's |
| 6172 | Ravin, Seth | 2/15/2018 | 199 | 25 | 200 | 7 | Oracle's |
| 6173 | Ravin, Seth | 2/15/2018 | 204 | 5 | 204 | 15 | Oracle's |
| 6174 | Ravin, Seth | 2/15/2018 | 205 | 19 | 206 | 1 | Oracle's |
| 6175 | Ravin, Seth | 2/15/2018 | 206 | 2 | 206 | 11 | Oracle's |
| 6176 | Ravin, Seth | 2/15/2018 | 206 | 12 | 207 | 7 | Oracle's |
| 6177 | Ravin, Seth | 2/15/2018 | 207 | 10 | 208 | 1 | Oracle's |
| 6178 | Ravin, Seth | 2/15/2018 | 208 | 2 | 208 | 22 | Oracle's |
| 6179 | Ravin, Seth | 2/15/2018 | 209 | 16 | 210 | 3 | Oracle's |
| 6180 | Ravin, Seth | 2/15/2018 | 210 | 4 | 211 | 3 | Oracle's |
| 6181 | Ravin, Seth | 2/15/2018 | 211 | 17 | 212 | 8 | Oracle's |
| 6182 | Ravin, Seth | 2/15/2018 | 213 | 19 | 214 | 2 | Oracle's |
| 6183 | Ravin, Seth | 2/15/2018 | 214 | 17 | 215 | 15 | Oracle's |
| 6184 | Ravin, Seth | 2/15/2018 | 215 | 16 | 215 | 20 | Oracle's |
| 6185 | Ravin, Seth | 2/15/2018 | 215 | 21 | 216 | 9 | Oracle's |
| 6186 | Ravin, Seth | 2/15/2018 | 221 | 1 | 221 | 9 | Oracle's |
| 6187 | Ravin, Seth | 2/15/2018 | 221 | 12 | 222 | 5 | Oracle's |
| 6188 | Ravin, Seth | 2/15/2018 | 222 | 14 | 223 | 6 | Oracle's |
| 6189 | Ravin, Seth | 2/15/2018 | 223 | 25 | 224 | 3 | Oracle's |
| 6190 | Ravin, Seth | 2/15/2018 | 224 | 4 | 224 | 9 | Oracle's |
| 6191 | Ravin, Seth | 2/15/2018 | 226 | 6 | 227 | 2 | Oracle's |
| 6192 | Ravin, Seth | 2/15/2018 | 227 | 3 | 227 | 22 | Oracle's |
| 6193 | Ravin, Seth | 2/15/2018 | 227 | 23 | 228 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6194 | Ravin, Seth | 2/15/2018 | 228 | 21 | 229 | 13 | Oracle's |
| 6195 | Ravin, Seth | 2/15/2018 | 229 | 16 | 230 | 14 | Oracle's |
| 6196 | Ravin, Seth | 2/15/2018 | 230 | 21 | 231 | 9 | Oracle's |
| 6197 | Ravin, Seth | 2/15/2018 | 232 | 10 | 232 | 22 | Oracle's |
| 6198 | Ravin, Seth | 2/15/2018 | 232 | 23 | 233 | 19 | Oracle's |
| 6199 | Ravin, Seth | 2/15/2018 | 236 | 8 | 237 | 11 | Oracle's |
| 6200 | Ravin, Seth | 2/15/2018 | 239 | 20 | 240 | 7 | Oracle's |
| 6201 | Ravin, Seth | 2/15/2018 | 240 | 8 | 240 | 16 | Oracle's |
| 6202 | Ravin, Seth | 2/15/2018 | 240 | 17 | 241 | 3 | Oracle's |
| 6203 | Ravin, Seth | 2/15/2018 | 241 | 4 | 241 | 13 | Oracle's |
| 6204 | Ravin, Seth | 2/15/2018 | 241 | 14 | 241 | 18 | Oracle's |
| 6205 | Ravin, Seth | 2/15/2018 | 241 | 19 | 242 | 9 | Oracle's |
| 6206 | Ravin, Seth | 2/15/2018 | 242 | 10 | 242 | 15 | Oracle's |
| 6207 | Ravin, Seth | 2/15/2018 | 243 | 7 | 243 | 9 | Oracle's |
| 6208 | Ravin, Seth | 2/15/2018 | 243 | 12 | 244 | 2 | Oracle's |
| 6209 | Ravin, Seth | 2/15/2018 | 244 | 3 | 246 | 7 | Oracle's |
| 6210 | Ravin, Seth | 2/15/2018 | 246 | 8 | 246 | 11 | Oracle's |
| 6211 | Ravin, Seth | 2/15/2018 | 246 | 12 | 246 | 19 | Oracle's |
| 6212 | Ravin, Seth | 2/15/2018 | 247 | 13 | 248 | 12 | Oracle's |
| 6213 | Ravin, Seth | 2/15/2018 | 248 | 22 | 249 | 9 | Oracle's |
| 6214 | Ravin, Seth | 2/15/2018 | 249 | 10 | 250 | 3 | Oracle's |
| 6215 | Ravin, Seth | 2/15/2018 | 250 | 4 | 250 | 11 | Oracle's |
| 6216 | Ravin, Seth | 2/15/2018 | 250 | 21 | 251 | 6 | Oracle's |
| 6217 | Ravin, Seth | 2/15/2018 | 251 | 7 | 251 | 12 | Oracle's |
| 6218 | Ravin, Seth | 2/15/2018 | 251 | 13 | 251 | 15 | Oracle's |
| 6219 | Ravin, Seth | 2/15/2018 | 251 | 16 | 251 | 24 | Oracle's |
| 6220 | Ravin, Seth | 2/15/2018 | 251 | 25 | 252 | 10 | Oracle's |
| 6221 | Ravin, Seth | 2/15/2018 | 252 | 11 | 252 | 21 | Oracle's |
| 6222 | Ravin, Seth | 2/15/2018 | 252 | 22 | 253 | 22 | Oracle's |
| 6223 | Ravin, Seth | 2/15/2018 | 253 | 23 | 254 | 18 | Oracle's |
| 6224 | Ravin, Seth | 2/15/2018 | 254 | 19 | 255 | 2 | Oracle's |
| 6225 | Ravin, Seth | 2/15/2018 | 255 | 3 | 255 | 7 | Oracle's |
| 6226 | Ravin, Seth | 2/15/2018 | 255 | 9 | 255 | 16 | Oracle's |
| 6227 | Ravin, Seth | 2/15/2018 | 256 | 5 | 256 | 21 | Oracle's |
| 6228 | Ravin, Seth | 2/15/2018 | 256 | 22 | 257 | 11 | Oracle's |
| 6229 | Ravin, Seth | 2/15/2018 | 257 | 14 | 258 | 4 | Oracle's |
| 6230 | Ravin, Seth | 2/15/2018 | 258 | 5 | 258 | 9 | Oracle's |
| 6231 | Ravin, Seth | 2/15/2018 | 258 | 10 | 258 | 20 | Oracle's |
| 6232 | Ravin, Seth | 2/15/2018 | 259 | 9 | 259 | 15 | Oracle's |
| 6233 | Ravin, Seth | 2/15/2018 | 259 | 16 | 260 | 3 | Oracle's |
| 6234 | Ravin, Seth | 2/15/2018 | 260 | 4 | 260 | 23 | Oracle's |
| 6235 | Ravin, Seth | 2/15/2018 | 261 | 13 | 262 | 1 | Oracle's |
| 6236 | Ravin, Seth | 2/15/2018 | 262 | 2 | 262 | 10 | Oracle's |
| 6237 | Rowe, David | 12/7/2016 | 20 | 14 | 20 | 15 | Oracle's |
| 6238 | Rowe, David | 12/7/2016 | 20 | 16 | 20 | 22 | Oracle's |
| 6239 | Rowe, David | 12/7/2016 | 21 | 5 | 21 | 18 | Oracle's |
| 6240 | Rowe, David | 12/7/2016 | 22 | 2 | 22 | 7 | Oracle's |
| 6241 | Rowe, David | 12/7/2016 | 22 | 8 | 22 | 10 | Oracle's |
| 6242 | Rowe, David | 12/7/2016 | 22 | 17 | 22 | 19 | Oracle's |
| 6243 | Rowe, David | 12/7/2016 | 22 | 20 | 22 | 22 | Oracle's |
| 6244 | Rowe, David | 12/7/2016 | 23 | 1 | 23 | 12 | Oracle's |
| 6245 | Rowe, David | 12/7/2016 | 23 | 15 | 23 | 21 | Oracle's |
| 6246 | Rowe, David | 12/7/2016 | 23 | 22 | 24 | 10 | Oracle's |
| 6247 | Rowe, David | 12/7/2016 | 24 | 13 | 24 | 16 | Oracle's |
| 6248 | Rowe, David | 12/7/2016 | 24 | 18 | 24 | 23 | Oracle's |
| 6249 | Rowe, David | 12/7/2016 | 25 | 8 | 27 | 2 | Oracle's |
| 6250 | Rowe, David | 12/7/2016 | 27 | 3 | 28 | 3 | Oracle's |
| 6251 | Rowe, David | 12/7/2016 | 28 | 4 | 29 | 2 | Oracle's |
| 6252 | Rowe, David | 12/7/2016 | 29 | 3 | 30 | 7 | Oracle's |
| 6253 | Rowe, David | 12/7/2016 | 30 | 8 | 31 | 3 | Oracle's |
| 6254 | Rowe, David | 12/7/2016 | 31 | 6 | 31 | 13 | Oracle's |
| 6255 | Rowe, David | 12/7/2016 | 31 | 14 | 33 | 5 | Oracle's |
| 6256 | Rowe, David | 12/7/2016 | 33 | 6 | 34 | 10 | Oracle's |
| 6257 | Rowe, David | 12/7/2016 | 34 | 12 | 35 | 20 | Oracle's |
| 6258 | Rowe, David | 12/7/2016 | 36 | 5 | 36 | 8 | Oracle's |
| 6259 | Rowe, David | 12/7/2016 | 37 | 2 | 37 | 4 | Oracle's |
| 6260 | Rowe, David | 12/7/2016 | 37 | 5 | 37 | 18 | Oracle's |
| 6261 | Rowe, David | 12/7/2016 | 40 | 14 | 40 | 18 | Oracle's |
| 6262 | Rowe, David | 12/7/2016 | 40 | 19 | 40 | 23 | Oracle's |
| 6263 | Rowe, David | 12/7/2016 | 40 | 24 | 41 | 15 | Oracle's |
| 6264 | Rowe, David | 12/7/2016 | 41 | 16 | 41 | 21 | Oracle's |
| 6265 | Rowe, David | 12/7/2016 | 41 | 22 | 42 | 4 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6266 | Rowe, David | 12/7/2016 | 42 | 5 | 42 | 16 | Oracle's |
| 6267 | Rowe, David | 12/7/2016 | 42 | 22 | 43 | 17 | Oracle's |
| 6268 | Rowe, David | 12/7/2016 | 44 | 22 | 45 | 6 | Oracle's |
| 6269 | Rowe, David | 12/7/2016 | 45 | 7 | 45 | 11 | Oracle's |
| 6270 | Rowe, David | 12/7/2016 | 45 | 12 | 45 | 18 | Oracle's |
| 6271 | Rowe, David | 12/7/2016 | 46 | 2 | 46 | 23 | Oracle's |
| 6272 | Rowe, David | 12/7/2016 | 46 | 24 | 47 | 7 | Oracle's |
| 6273 | Rowe, David | 12/7/2016 | 47 | 8 | 48 | 23 | Oracle's |
| 6274 | Rowe, David | 12/7/2016 | 48 | 24 | 49 | 4 | Oracle's |
| 6275 | Rowe, David | 12/7/2016 | 49 | 5 | 50 | 1 | Oracle's |
| 6276 | Rowe, David | 12/7/2016 | 50 | 4 | 50 | 14 | Oracle's |
| 6277 | Rowe, David | 12/7/2016 | 50 | 15 | 51 | 1 | Oracle's |
| 6278 | Rowe, David | 12/7/2016 | 51 | 2 | 51 | 4 | Oracle's |
| 6279 | Rowe, David | 12/7/2016 | 51 | 22 | 52 | 12 | Oracle's |
| 6280 | Rowe, David | 12/7/2016 | 52 | 13 | 53 | 2 | Oracle's |
| 6281 | Rowe, David | 12/7/2016 | 53 | 3 | 53 | 20 | Oracle's |
| 6282 | Rowe, David | 12/7/2016 | 54 | 10 | 55 | 1 | Oracle's |
| 6283 | Rowe, David | 12/7/2016 | 55 | 23 | 56 | 10 | Oracle's |
| 6284 | Rowe, David | 12/7/2016 | 56 | 11 | 56 | 13 | Oracle's |
| 6285 | Rowe, David | 12/7/2016 | 56 | 22 | 57 | 5 | Oracle's |
| 6286 | Rowe, David | 12/7/2016 | 57 | 9 | 57 | 14 | Oracle's |
| 6287 | Rowe, David | 12/7/2016 | 58 | 6 | 58 | 8 | Oracle's |
| 6288 | Rowe, David | 12/7/2016 | 58 | 10 | 58 | 15 | Oracle's |
| 6289 | Rowe, David | 12/7/2016 | 58 | 17 | 58 | 18 | Oracle's |
| 6290 | Rowe, David | 12/7/2016 | 58 | 21 | 59 | 1 | Oracle's |
| 6291 | Rowe, David | 12/7/2016 | 59 | 3 | 59 | 6 | Oracle's |
| 6292 | Rowe, David | 12/7/2016 | 59 | 7 | 59 | 11 | Oracle's |
| 6293 | Rowe, David | 12/7/2016 | 59 | 12 | 59 | 22 | Oracle's |
| 6294 | Rowe, David | 12/7/2016 | 60 | 16 | 60 | 18 | Oracle's |
| 6295 | Rowe, David | 12/7/2016 | 60 | 22 | 60 | 24 | Oracle's |
| 6296 | Rowe, David | 12/7/2016 | 61 | 1 | 61 | 4 | Oracle's |
| 6297 | Rowe, David | 12/7/2016 | 63 | 8 | 63 | 20 | Oracle's |
| 6298 | Rowe, David | 12/7/2016 | 64 | 8 | 64 | 12 | Oracle's |
| 6299 | Rowe, David | 12/7/2016 | 64 | 14 | 64 | 25 | Oracle's |
| 6300 | Rowe, David | 12/7/2016 | 65 | 1 | 65 | 10 | Oracle's |
| 6301 | Rowe, David | 12/7/2016 | 65 | 11 | 65 | 24 | Oracle's |
| 6302 | Rowe, David | 12/7/2016 | 69 | 3 | 69 | 10 | Oracle's |
| 6303 | Rowe, David | 12/7/2016 | 72 | 6 | 72 | 17 | Oracle's |
| 6304 | Rowe, David | 12/7/2016 | 74 | 5 | 75 | 2 | Oracle's |
| 6305 | Rowe, David | 12/7/2016 | 77 | 13 | 77 | 20 | Oracle's |
| 6306 | Rowe, David | 12/7/2016 | 77 | 22 | 77 | 25 | Oracle's |
| 6307 | Rowe, David | 12/7/2016 | 78 | 2 | 78 | 11 | Oracle's |
| 6308 | Rowe, David | 12/7/2016 | 78 | 12 | 78 | 21 | Oracle's |
| 6309 | Rowe, David | 12/7/2016 | 78 | 22 | 79 | 5 | Oracle's |
| 6310 | Rowe, David | 12/7/2016 | 79 | 15 | 79 | 18 | Oracle's |
| 6311 | Rowe, David | 12/7/2016 | 79 | 20 | 79 | 23 | Oracle's |
| 6312 | Rowe, David | 12/7/2016 | 79 | 24 | 80 | 1 | Oracle's |
| 6313 | Rowe, David | 12/7/2016 | 80 | 2 | 80 | 4 | Oracle's |
| 6314 | Rowe, David | 12/7/2016 | 80 | 5 | 80 | 12 | Oracle's |
| 6315 | Rowe, David | 12/7/2016 | 80 | 13 | 80 | 16 | Oracle's |
| 6316 | Rowe, David | 12/7/2016 | 80 | 17 | 81 | 2 | Oracle's |
| 6317 | Rowe, David | 12/7/2016 | 81 | 16 | 82 | 13 | Oracle's |
| 6318 | Rowe, David | 12/7/2016 | 82 | 14 | 82 | 20 | Oracle's |
| 6319 | Rowe, David | 12/7/2016 | 83 | 2 | 83 | 18 | Oracle's |
| 6320 | Rowe, David | 12/7/2016 | 83 | 19 | 84 | 6 | Oracle's |
| 6321 | Rowe, David | 12/7/2016 | 84 | 7 | 85 | 1 | Oracle's |
| 6322 | Rowe, David | 12/7/2016 | 85 | 2 | 85 | 16 | Oracle's |
| 6323 | Rowe, David | 12/7/2016 | 85 | 17 | 86 | 15 | Oracle's |
| 6324 | Rowe, David | 12/7/2016 | 86 | 16 | 88 | 11 | Oracle's |
| 6325 | Rowe, David | 12/7/2016 | 88 | 12 | 88 | 13 | Oracle's |
| 6326 | Rowe, David | 12/7/2016 | 88 | 16 | 89 | 20 | Oracle's |
| 6327 | Rowe, David | 12/7/2016 | 89 | 22 | 89 | 23 | Oracle's |
| 6328 | Rowe, David | 12/7/2016 | 89 | 25 | 90 | 7 | Oracle's |
| 6329 | Rowe, David | 12/7/2016 | 90 | 8 | 90 | 21 | Oracle's |
| 6330 | Rowe, David | 12/7/2016 | 91 | 5 | 91 | 8 | Oracle's |
| 6331 | Rowe, David | 12/7/2016 | 91 | 9 | 91 | 14 | Oracle's |
| 6332 | Rowe, David | 12/7/2016 | 91 | 15 | 91 | 18 | Oracle's |
| 6333 | Rowe, David | 12/7/2016 | 91 | 19 | 91 | 23 | Oracle's |
| 6334 | Rowe, David | 12/7/2016 | 91 | 24 | 92 | 7 | Oracle's |
| 6335 | Rowe, David | 12/7/2016 | 92 | 8 | 92 | 17 | Oracle's |
| 6336 | Rowe, David | 12/7/2016 | 92 | 18 | 92 | 21 | Oracle's |
| 6337 | Rowe, David | 12/7/2016 | 92 | 22 | 92 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6338 | Rowe, David | 12/7/2016 | 93 | 1 | 93 | 9 | Oracle's |
| 6339 | Rowe, David | 12/7/2016 | 93 | 10 | 93 | 16 | Oracle's |
| 6340 | Rowe, David | 12/7/2016 | 93 | 24 | 94 | 13 | Oracle's |
| 6341 | Rowe, David | 12/7/2016 | 94 | 14 | 94 | 15 | Oracle's |
| 6342 | Rowe, David | 12/7/2016 | 94 | 17 | 94 | 19 | Oracle's |
| 6343 | Rowe, David | 12/7/2016 | 94 | 21 | 94 | 21 | Oracle's |
| 6344 | Rowe, David | 12/7/2016 | 94 | 24 | 95 | 15 | Oracle's |
| 6345 | Rowe, David | 12/7/2016 | 95 | 17 | 96 | 1 | Oracle's |
| 6346 | Rowe, David | 12/7/2016 | 96 | 2 | 96 | 6 | Oracle's |
| 6347 | Rowe, David | 12/7/2016 | 96 | 8 | 96 | 9 | Oracle's |
| 6348 | Rowe, David | 12/7/2016 | 96 | 11 | 96 | 12 | Oracle's |
| 6349 | Rowe, David | 12/7/2016 | 96 | 14 | 96 | 15 | Oracle's |
| 6350 | Rowe, David | 12/7/2016 | 96 | 17 | 96 | 19 | Oracle's |
| 6351 | Rowe, David | 12/7/2016 | 96 | 21 | 96 | 24 | Oracle's |
| 6352 | Rowe, David | 12/7/2016 | 97 | 2 | 97 | 9 | Oracle's |
| 6353 | Rowe, David | 12/7/2016 | 97 | 10 | 97 | 11 | Oracle's |
| 6354 | Rowe, David | 12/7/2016 | 97 | 13 | 97 | 17 | Oracle's |
| 6355 | Rowe, David | 12/7/2016 | 98 | 25 | 99 | 5 | Oracle's |
| 6356 | Rowe, David | 12/7/2016 | 100 | 25 | 101 | 2 | Oracle's |
| 6357 | Rowe, David | 12/7/2016 | 101 | 5 | 101 | 8 | Oracle's |
| 6358 | Rowe, David | 12/7/2016 | 102 | 14 | 102 | 18 | Oracle's |
| 6359 | Rowe, David | 12/7/2016 | 102 | 19 | 102 | 24 | Oracle's |
| 6360 | Rowe, David | 12/7/2016 | 102 | 25 | 103 | 8 | Oracle's |
| 6361 | Rowe, David | 12/7/2016 | 103 | 9 | 103 | 14 | Oracle's |
| 6362 | Rowe, David | 12/7/2016 | 103 | 15 | 103 | 25 | Oracle's |
| 6363 | Rowe, David | 12/7/2016 | 104 | 1 | 104 | 12 | Oracle's |
| 6364 | Rowe, David | 12/7/2016 | 105 | 13 | 105 | 15 | Oracle's |
| 6365 | Rowe, David | 12/7/2016 | 105 | 16 | 105 | 18 | Oracle's |
| 6366 | Rowe, David | 12/7/2016 | 105 | 21 | 105 | 25 | Oracle's |
| 6367 | Rowe, David | 12/7/2016 | 106 | 1 | 107 | 1 | Oracle's |
| 6368 | Rowe, David | 12/7/2016 | 107 | 4 | 107 | 5 | Oracle's |
| 6369 | Rowe, David | 12/7/2016 | 107 | 7 | 107 | 16 | Oracle's |
| 6370 | Rowe, David | 12/7/2016 | 107 | 24 | 108 | 13 | Oracle's |
| 6371 | Rowe, David | 12/7/2016 | 109 | 25 | 110 | 13 | Oracle's |
| 6372 | Rowe, David | 12/7/2016 | 110 | 14 | 111 | 10 | Oracle's |
| 6373 | Rowe, David | 12/7/2016 | 114 | 20 | 116 | 3 | Oracle's |
| 6374 | Rowe, David | 12/7/2016 | 117 | 1 | 118 | 3 | Oracle's |
| 6375 | Rowe, David | 12/7/2016 | 118 | 4 | 118 | 7 | Oracle's |
| 6376 | Rowe, David | 12/7/2016 | 118 | 9 | 118 | 11 | Oracle's |
| 6377 | Rowe, David | 12/7/2016 | 118 | 12 | 118 | 18 | Oracle's |
| 6378 | Rowe, David | 12/7/2016 | 118 | 19 | 119 | 25 | Oracle's |
| 6379 | Rowe, David | 12/7/2016 | 120 | 1 | 121 | 6 | Oracle's |
| 6380 | Rowe, David | 12/7/2016 | 121 | 7 | 121 | 15 | Oracle's |
| 6381 | Rowe, David | 12/7/2016 | 122 | 1 | 122 | 3 | Oracle's |
| 6382 | Rowe, David | 12/7/2016 | 122 | 4 | 122 | 17 | Oracle's |
| 6383 | Rowe, David | 12/7/2016 | 122 | 18 | 122 | 21 | Oracle's |
| 6384 | Rowe, David | 12/7/2016 | 122 | 22 | 122 | 24 | Oracle's |
| 6385 | Rowe, David | 12/7/2016 | 122 | 25 | 123 | 7 | Oracle's |
| 6386 | Rowe, David | 12/7/2016 | 123 | 8 | 123 | 13 | Oracle's |
| 6387 | Rowe, David | 12/7/2016 | 123 | 14 | 123 | 17 | Oracle's |
| 6388 | Rowe, David | 12/7/2016 | 123 | 18 | 124 | 14 | Oracle's |
| 6389 | Rowe, David | 12/7/2016 | 124 | 15 | 124 | 22 | Oracle's |
| 6390 | Rowe, David | 12/7/2016 | 125 | 1 | 125 | 4 | Oracle's |
| 6391 | Rowe, David | 12/7/2016 | 125 | 6 | 125 | 8 | Oracle's |
| 6392 | Rowe, David | 12/7/2016 | 125 | 9 | 125 | 11 | Oracle's |
| 6393 | Rowe, David | 12/7/2016 | 125 | 12 | 126 | 3 | Oracle's |
| 6394 | Rowe, David | 12/7/2016 | 126 | 4 | 126 | 11 | Oracle's |
| 6395 | Rowe, David | 12/7/2016 | 126 | 12 | 126 | 16 | Oracle's |
| 6396 | Rowe, David | 12/7/2016 | 126 | 17 | 126 | 20 | Oracle's |
| 6397 | Rowe, David | 12/7/2016 | 126 | 21 | 127 | 6 | Oracle's |
| 6398 | Rowe, David | 12/7/2016 | 127 | 7 | 127 | 11 | Oracle's |
| 6399 | Rowe, David | 12/7/2016 | 127 | 12 | 127 | 25 | Oracle's |
| 6400 | Rowe, David | 12/7/2016 | 128 | 1 | 128 | 9 | Oracle's |
| 6401 | Rowe, David | 12/7/2016 | 128 | 18 | 128 | 24 | Oracle's |
| 6402 | Rowe, David | 12/7/2016 | 128 | 25 | 129 | 2 | Oracle's |
| 6403 | Rowe, David | 12/7/2016 | 129 | 3 | 130 | 7 | Oracle's |
| 6404 | Rowe, David | 12/7/2016 | 130 | 8 | 131 | 4 | Oracle's |
| 6405 | Rowe, David | 12/7/2016 | 131 | 5 | 131 | 9 | Oracle's |
| 6406 | Rowe, David | 12/7/2016 | 131 | 18 | 131 | 20 | Oracle's |
| 6407 | Rowe, David | 12/7/2016 | 131 | 21 | 132 | 19 | Oracle's |
| 6408 | Rowe, David | 12/7/2016 | 132 | 22 | 133 | 14 | Oracle's |
| 6409 | Rowe, David | 12/7/2016 | 133 | 15 | 133 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 6410 | Rowe, David | 12/7/2016 | 133 | 19 | 133 | 24 | Oracle's |
| 6411 | Rowe, David | 12/7/2016 | 134 | 2 | 134 | 5 | Oracle's |
| 6412 | Rowe, David | 12/7/2016 | 134 | 12 | 134 | 14 | Oracle's |
| 6413 | Rowe, David | 12/7/2016 | 134 | 16 | 134 | 16 | Oracle's |
| 6414 | Rowe, David | 12/7/2016 | 135 | 1 | 135 | 4 | Oracle's |
| 6415 | Rowe, David | 12/7/2016 | 135 | 6 | 135 | 8 | Oracle's |
| 6416 | Rowe, David | 12/7/2016 | 135 | 9 | 135 | 11 | Oracle's |
| 6417 | Rowe, David | 12/7/2016 | 135 | 12 | 135 | 18 | Oracle's |
| 6418 | Rowe, David | 12/7/2016 | 135 | 19 | 136 | 11 | Oracle's |
| 6419 | Rowe, David | 12/7/2016 | 136 | 12 | 136 | 19 | Oracle's |
| 6420 | Rowe, David | 12/7/2016 | 136 | 20 | 136 | 22 | Oracle's |
| 6421 | Rowe, David | 12/7/2016 | 136 | 24 | 137 | 1 | Oracle's |
| 6422 | Rowe, David | 12/7/2016 | 137 | 2 | 137 | 4 | Oracle's |
| 6423 | Rowe, David | 12/7/2016 | 137 | 5 | 138 | 2 | Oracle's |
| 6424 | Rowe, David | 12/7/2016 | 138 | 3 | 138 | 12 | Oracle's |
| 6425 | Rowe, David | 12/7/2016 | 138 | 13 | 139 | 6 | Oracle's |
| 6426 | Rowe, David | 12/7/2016 | 139 | 7 | 140 | 6 | Oracle's |
| 6427 | Rowe, David | 12/7/2016 | 140 | 7 | 140 | 12 | Oracle's |
| 6428 | Rowe, David | 12/7/2016 | 140 | 13 | 140 | 22 | Oracle's |
| 6429 | Rowe, David | 12/7/2016 | 141 | 8 | 141 | 10 | Oracle's |
| 6430 | Rowe, David | 12/7/2016 | 141 | 11 | 141 | 14 | Oracle's |
| 6431 | Rowe, David | 12/7/2016 | 141 | 15 | 141 | 18 | Oracle's |
| 6432 | Rowe, David | 12/7/2016 | 141 | 19 | 142 | 14 | Oracle's |
| 6433 | Rowe, David | 12/7/2016 | 142 | 15 | 142 | 18 | Oracle's |
| 6434 | Rowe, David | 12/7/2016 | 142 | 19 | 143 | 19 | Oracle's |
| 6435 | Rowe, David | 12/7/2016 | 143 | 20 | 144 | 19 | Oracle's |
| 6436 | Rowe, David | 12/7/2016 | 144 | 20 | 145 | 19 | Oracle's |
| 6437 | Rowe, David | 12/7/2016 | 145 | 20 | 146 | 5 | Oracle's |
| 6438 | Rowe, David | 12/7/2016 | 146 | 6 | 146 | 9 | Oracle's |
| 6439 | Rowe, David | 12/7/2016 | 146 | 10 | 146 | 24 | Oracle's |
| 6440 | Rowe, David | 12/7/2016 | 146 | 25 | 147 | 24 | Oracle's |
| 6441 | Rowe, David | 12/7/2016 | 147 | 25 | 148 | 8 | Oracle's |
| 6442 | Rowe, David | 12/7/2016 | 148 | 9 | 148 | 18 | Oracle's |
| 6443 | Rowe, David | 12/7/2016 | 148 | 19 | 149 | 7 | Oracle's |
| 6444 | Rowe, David | 12/7/2016 | 149 | 8 | 149 | 12 | Oracle's |
| 6445 | Rowe, David | 12/7/2016 | 149 | 13 | 150 | 5 | Oracle's |
| 6446 | Rowe, David | 12/7/2016 | 150 | 6 | 150 | 15 | Oracle's |
| 6447 | Rowe, David | 12/7/2016 | 150 | 16 | 150 | 19 | Oracle's |
| 6448 | Rowe, David | 12/7/2016 | 150 | 20 | 150 | 23 | Oracle's |
| 6449 | Rowe, David | 12/7/2016 | 150 | 24 | 151 | 4 | Oracle's |
| 6450 | Rowe, David | 12/7/2016 | 151 | 6 | 151 | 8 | Oracle's |
| 6451 | Rowe, David | 12/7/2016 | 151 | 9 | 152 | 4 | Oracle's |
| 6452 | Rowe, David | 12/7/2016 | 152 | 5 | 152 | 16 | Oracle's |
| 6453 | Rowe, David | 12/7/2016 | 152 | 17 | 152 | 21 | Oracle's |
| 6454 | Rowe, David | 12/7/2016 | 152 | 22 | 153 | 4 | Oracle's |
| 6455 | Rowe, David | 12/7/2016 | 153 | 5 | 153 | 21 | Oracle's |
| 6456 | Rowe, David | 12/7/2016 | 153 | 22 | 154 | 12 | Oracle's |
| 6457 | Rowe, David | 12/7/2016 | 154 | 13 | 154 | 16 | Oracle's |
| 6458 | Rowe, David | 12/7/2016 | 154 | 17 | 154 | 21 | Oracle's |
| 6459 | Rowe, David | 12/7/2016 | 154 | 22 | 155 | 14 | Oracle's |
| 6460 | Rowe, David | 12/7/2016 | 155 | 15 | 155 | 21 | Oracle's |
| 6461 | Rowe, David | 12/7/2016 | 155 | 22 | 156 | 9 | Oracle's |
| 6462 | Rowe, David | 12/7/2016 | 156 | 10 | 156 | 18 | Oracle's |
| 6463 | Rowe, David | 12/7/2016 | 157 | 6 | 157 | 13 | Oracle's |
| 6464 | Rowe, David | 12/7/2016 | 157 | 18 | 158 | 14 | Oracle's |
| 6465 | Rowe, David | 12/7/2016 | 158 | 15 | 158 | 17 | Oracle's |
| 6466 | Rowe, David | 12/7/2016 | 158 | 18 | 158 | 21 | Oracle's |
| 6467 | Rowe, David | 12/7/2016 | 158 | 23 | 159 | 1 | Oracle's |
| 6468 | Rowe, David | 12/7/2016 | 159 | 2 | 159 | 25 | Oracle's |
| 6469 | Rowe, David | 12/7/2016 | 160 | 1 | 161 | 1 | Oracle's |
| 6470 | Rowe, David | 12/7/2016 | 161 | 2 | 161 | 5 | Oracle's |
| 6471 | Rowe, David | 12/7/2016 | 161 | 6 | 161 | 12 | Oracle's |
| 6472 | Rowe, David | 12/7/2016 | 161 | 13 | 161 | 20 | Oracle's |
| 6473 | Rowe, David | 12/7/2016 | 161 | 21 | 162 | 20 | Oracle's |
| 6474 | Rowe, David | 12/7/2016 | 162 | 21 | 163 | 11 | Oracle's |
| 6475 | Rowe, David | 12/7/2016 | 163 | 12 | 163 | 20 | Oracle's |
| 6476 | Rowe, David | 12/7/2016 | 163 | 21 | 164 | 6 | Oracle's |
| 6477 | Rowe, David | 12/7/2016 | 165 | 5 | 165 | 8 | Oracle's |
| 6478 | Rowe, David | 12/7/2016 | 165 | 10 | 166 | 5 | Oracle's |
| 6479 | Rowe, David | 12/7/2016 | 166 | 6 | 166 | 9 | Oracle's |
| 6480 | Rowe, David | 12/7/2016 | 166 | 10 | 167 | 24 | Oracle's |
| 6481 | Rowe, David | 12/7/2016 | 168 | 1 | 168 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 6482 | Rowe, David | 12/7/2016 | 168 | 6 | 168 | 14 | Oracle's |
| 6483 | Rowe, David | 12/7/2016 | 168 | 15 | 168 | 15 | Oracle's |
| 6484 | Rowe, David | 12/7/2016 | 168 | 16 | 168 | 19 | Oracle's |
| 6485 | Rowe, David | 12/7/2016 | 168 | 20 | 169 | 2 | Oracle's |
| 6486 | Rowe, David | 12/7/2016 | 169 | 3 | 169 | 7 | Oracle's |
| 6487 | Rowe, David | 12/7/2016 | 169 | 8 | 169 | 11 | Oracle's |
| 6488 | Rowe, David | 12/7/2016 | 169 | 12 | 169 | 14 | Oracle's |
| 6489 | Rowe, David | 12/7/2016 | 169 | 15 | 170 | 9 | Oracle's |
| 6490 | Rowe, David | 12/7/2016 | 170 | 13 | 170 | 16 | Oracle's |
| 6491 | Rowe, David | 12/7/2016 | 170 | 18 | 170 | 20 | Oracle's |
| 6492 | Rowe, David | 12/7/2016 | 171 | 1 | 171 | 6 | Oracle's |
| 6493 | Rowe, David | 12/7/2016 | 171 | 7 | 171 | 16 | Oracle's |
| 6494 | Rowe, David | 12/7/2016 | 171 | 17 | 172 | 3 | Oracle's |
| 6495 | Rowe, David | 12/7/2016 | 172 | 4 | 172 | 12 | Oracle's |
| 6496 | Rowe, David | 12/7/2016 | 172 | 13 | 172 | 25 | Oracle's |
| 6497 | Rowe, David | 12/7/2016 | 173 | 1 | 173 | 8 | Oracle's |
| 6498 | Rowe, David | 12/7/2016 | 173 | 9 | 173 | 25 | Oracle's |
| 6499 | Rowe, David | 12/7/2016 | 174 | 1 | 174 | 6 | Oracle's |
| 6500 | Rowe, David | 12/7/2016 | 174 | 10 | 174 | 13 | Oracle's |
| 6501 | Rowe, David | 12/7/2016 | 174 | 16 | 174 | 18 | Oracle's |
| 6502 | Rowe, David | 12/7/2016 | 174 | 19 | 174 | 21 | Oracle's |
| 6503 | Rowe, David | 12/7/2016 | 174 | 22 | 175 | 19 | Oracle's |
| 6504 | Rowe, David | 12/7/2016 | 175 | 20 | 175 | 24 | Oracle's |
| 6505 | Rowe, David | 12/7/2016 | 175 | 25 | 176 | 4 | Oracle's |
| 6506 | Rowe, David | 12/7/2016 | 176 | 10 | 177 | 1 | Oracle's |
| 6507 | Rowe, David | 12/7/2016 | 177 | 2 | 177 | 12 | Oracle's |
| 6508 | Rowe, David | 12/7/2016 | 177 | 21 | 178 | 4 | Oracle's |
| 6509 | Rowe, David | 12/7/2016 | 178 | 9 | 178 | 12 | Oracle's |
| 6510 | Rowe, David | 12/7/2016 | 179 | 15 | 179 | 24 | Oracle's |
| 6511 | Rowe, David | 12/7/2016 | 179 | 25 | 180 | 15 | Oracle's |
| 6512 | Rowe, David | 12/7/2016 | 181 | 24 | 182 | 9 | Oracle's |
| 6513 | Rowe, David | 12/7/2016 | 182 | 10 | 182 | 16 | Oracle's |
| 6514 | Rowe, David | 12/7/2016 | 182 | 17 | 182 | 21 | Oracle's |
| 6515 | Rowe, David | 12/7/2016 | 183 | 1 | 183 | 2 | Oracle's |
| 6516 | Rowe, David | 12/7/2016 | 183 | 5 | 183 | 24 | Oracle's |
| 6517 | Rowe, David | 12/7/2016 | 183 | 25 | 184 | 4 | Oracle's |
| 6518 | Rowe, David | 12/7/2016 | 184 | 5 | 184 | 12 | Oracle's |
| 6519 | Rowe, David | 12/7/2016 | 184 | 13 | 184 | 23 | Oracle's |
| 6520 | Rowe, David | 12/7/2016 | 184 | 24 | 185 | 1 | Oracle's |
| 6521 | Rowe, David | 12/7/2016 | 185 | 4 | 185 | 5 | Oracle's |
| 6522 | Rowe, David | 12/7/2016 | 186 | 4 | 186 | 7 | Oracle's |
| 6523 | Rowe, David | 12/7/2016 | 186 | 8 | 186 | 17 | Oracle's |
| 6524 | Rowe, David | 12/7/2016 | 186 | 18 | 186 | 21 | Oracle's |
| 6525 | Rowe, David | 12/7/2016 | 186 | 22 | 187 | 7 | Oracle's |
| 6526 | Rowe, David | 12/7/2016 | 187 | 8 | 187 | 9 | Oracle's |
| 6527 | Rowe, David | 12/7/2016 | 187 | 10 | 187 | 13 | Oracle's |
| 6528 | Rowe, David | 12/7/2016 | 187 | 14 | 188 | 7 | Oracle's |
| 6529 | Rowe, David | 12/7/2016 | 188 | 11 | 189 | 10 | Oracle's |
| 6530 | Rowe, David | 12/7/2016 | 189 | 11 | 189 | 25 | Oracle's |
| 6531 | Rowe, David | 12/7/2016 | 190 | 2 | 190 | 5 | Oracle's |
| 6532 | Rowe, David | 12/7/2016 | 190 | 10 | 190 | 12 | Oracle's |
| 6533 | Rowe, David | 12/7/2016 | 190 | 13 | 190 | 18 | Oracle's |
| 6534 | Rowe, David | 12/7/2016 | 190 | 19 | 191 | 14 | Oracle's |
| 6535 | Rowe, David | 12/7/2016 | 191 | 15 | 192 | 5 | Oracle's |
| 6536 | Rowe, David | 12/7/2016 | 192 | 6 | 192 | 14 | Oracle's |
| 6537 | Rowe, David | 12/7/2016 | 192 | 15 | 192 | 18 | Oracle's |
| 6538 | Rowe, David | 12/7/2016 | 192 | 19 | 192 | 24 | Oracle's |
| 6539 | Rowe, David | 12/7/2016 | 192 | 25 | 193 | 11 | Oracle's |
| 6540 | Rowe, David | 12/7/2016 | 193 | 12 | 193 | 16 | Oracle's |
| 6541 | Rowe, David | 12/7/2016 | 193 | 17 | 193 | 24 | Oracle's |
| 6542 | Rowe, David | 12/7/2016 | 193 | 25 | 194 | 9 | Oracle's |
| 6543 | Rowe, David | 12/7/2016 | 194 | 10 | 194 | 22 | Oracle's |
| 6544 | Rowe, David | 12/7/2016 | 194 | 23 | 195 | 18 | Oracle's |
| 6545 | Rowe, David | 12/7/2016 | 195 | 19 | 196 | 17 | Oracle's |
| 6546 | Rowe, David | 12/7/2016 | 196 | 23 | 197 | 11 | Oracle's |
| 6547 | Rowe, David | 12/7/2016 | 197 | 14 | 197 | 14 | Oracle's |
| 6548 | Rowe, David | 12/7/2016 | 197 | 16 | 198 | 5 | Oracle's |
| 6549 | Rowe, David | 12/7/2016 | 198 | 8 | 198 | 10 | Oracle's |
| 6550 | Rowe, David | 12/7/2016 | 198 | 12 | 198 | 14 | Oracle's |
| 6551 | Rowe, David | 12/7/2016 | 198 | 15 | 199 | 7 | Oracle's |
| 6552 | Rowe, David | 12/7/2016 | 199 | 8 | 199 | 23 | Oracle's |
| 6553 | Rowe, David | 12/7/2016 | 199 | 24 | 200 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 6554 | Rowe, David | 12/7/2016 | 200 | 15 | 200 | 17 | Oracle's |
| 6555 | Rowe, David | 12/7/2016 | 200 | 18 | 200 | 21 | Oracle's |
| 6556 | Rowe, David | 12/7/2016 | 200 | 22 | 201 | 1 | Oracle's |
| 6557 | Rowe, David | 12/7/2016 | 201 | 2 | 201 | 18 | Oracle's |
| 6558 | Rowe, David | 12/7/2016 | 201 | 19 | 202 | 2 | Oracle's |
| 6559 | Rowe, David | 12/7/2016 | 202 | 3 | 202 | 6 | Oracle's |
| 6560 | Rowe, David | 12/7/2016 | 202 | 9 | 202 | 10 | Oracle's |
| 6561 | Rowe, David | 12/7/2016 | 202 | 12 | 202 | 19 | Oracle's |
| 6562 | Rowe, David | 12/7/2016 | 202 | 20 | 203 | 6 | Oracle's |
| 6563 | Rowe, David | 12/7/2016 | 203 | 9 | 203 | 10 | Oracle's |
| 6564 | Rowe, David | 12/7/2016 | 203 | 11 | 204 | 4 | Oracle's |
| 6565 | Rowe, David | 12/7/2016 | 204 | 5 | 204 | 11 | Oracle's |
| 6566 | Rowe, David | 12/7/2016 | 204 | 13 | 204 | 13 | Oracle's |
| 6567 | Rowe, David | 12/7/2016 | 204 | 14 | 204 | 18 | Oracle's |
| 6568 | Rowe, David | 12/7/2016 | 204 | 19 | 204 | 25 | Oracle's |
| 6569 | Rowe, David | 12/7/2016 | 205 | 1 | 205 | 4 | Oracle's |
| 6570 | Rowe, David | 12/7/2016 | 205 | 5 | 205 | 11 | Oracle's |
| 6571 | Rowe, David | 12/7/2016 | 206 | 7 | 206 | 13 | Oracle's |
| 6572 | Rowe, David | 12/7/2016 | 206 | 14 | 206 | 20 | Oracle's |
| 6573 | Rowe, David | 12/7/2016 | 206 | 21 | 207 | 2 | Oracle's |
| 6574 | Rowe, David | 12/7/2016 | 207 | 3 | 207 | 6 | Oracle's |
| 6575 | Rowe, David | 12/7/2016 | 207 | 8 | 207 | 10 | Oracle's |
| 6576 | Rowe, David | 12/7/2016 | 207 | 11 | 207 | 17 | Oracle's |
| 6577 | Rowe, David | 12/7/2016 | 207 | 18 | 207 | 22 | Oracle's |
| 6578 | Rowe, David | 12/7/2016 | 207 | 23 | 208 | 20 | Oracle's |
| 6579 | Rowe, David | 12/7/2016 | 208 | 21 | 209 | 14 | Oracle's |
| 6580 | Rowe, David | 12/7/2016 | 209 | 15 | 209 | 25 | Oracle's |
| 6581 | Rowe, David | 12/7/2016 | 210 | 1 | 210 | 5 | Oracle's |
| 6582 | Rowe, David | 12/7/2016 | 210 | 8 | 210 | 11 | Oracle's |
| 6583 | Rowe, David | 12/7/2016 | 210 | 13 | 210 | 19 | Oracle's |
| 6584 | Rowe, David | 12/7/2016 | 210 | 20 | 210 | 25 | Oracle's |
| 6585 | Rowe, David | 12/7/2016 | 211 | 1 | 211 | 8 | Oracle's |
| 6586 | Rowe, David | 12/7/2016 | 211 | 14 | 211 | 15 | Oracle's |
| 6587 | Rowe, David | 12/7/2016 | 211 | 17 | 211 | 18 | Oracle's |
| 6588 | Rowe, David | 12/7/2016 | 212 | 24 | 213 | 2 | Oracle's |
| 6589 | Rowe, David | 12/7/2016 | 213 | 5 | 213 | 7 | Oracle's |
| 6590 | Rowe, David | 12/7/2016 | 213 | 8 | 213 | 19 | Oracle's |
| 6591 | Rowe, David | 12/7/2016 | 213 | 20 | 213 | 23 | Oracle's |
| 6592 | Rowe, David | 12/7/2016 | 213 | 24 | 214 | 1 | Oracle's |
| 6593 | Rowe, David | 12/7/2016 | 214 | 2 | 214 | 5 | Oracle's |
| 6594 | Rowe, David | 12/7/2016 | 214 | 6 | 214 | 17 | Oracle's |
| 6595 | Rowe, David | 12/7/2016 | 214 | 18 | 214 | 22 | Oracle's |
| 6596 | Rowe, David | 12/7/2016 | 214 | 23 | 215 | 3 | Oracle's |
| 6597 | Rowe, David | 12/7/2016 | 215 | 4 | 216 | 5 | Oracle's |
| 6598 | Rowe, David | 12/7/2016 | 216 | 17 | 217 | 21 | Oracle's |
| 6599 | Rowe, David | 12/7/2016 | 219 | 11 | 220 | 1 | Oracle's |
| 6600 | Rowe, David | 12/7/2016 | 220 | 2 | 220 | 8 | Oracle's |
| 6601 | Rowe, David | 12/7/2016 | 220 | 9 | 221 | 12 | Oracle's |
| 6602 | Rowe, David | 12/7/2016 | 221 | 13 | 222 | 4 | Oracle's |
| 6603 | Rowe, David | 12/7/2016 | 222 | 6 | 222 | 14 | Oracle's |
| 6604 | Rowe, David | 12/7/2016 | 222 | 15 | 223 | 6 | Oracle's |
| 6605 | Rowe, David | 12/7/2016 | 223 | 10 | 223 | 12 | Oracle's |
| 6606 | Rowe, David | 12/7/2016 | 223 | 13 | 223 | 14 | Oracle's |
| 6607 | Rowe, David | 12/7/2016 | 223 | 15 | 223 | 20 | Oracle's |
| 6608 | Rowe, David | 12/7/2016 | 223 | 21 | 223 | 25 | Oracle's |
| 6609 | Rowe, David | 12/7/2016 | 224 | 1 | 224 | 7 | Oracle's |
| 6610 | Rowe, David | 12/7/2016 | 224 | 8 | 224 | 12 | Oracle's |
| 6611 | Rowe, David | 12/7/2016 | 224 | 13 | 224 | 25 | Oracle's |
| 6612 | Rowe, David | 12/7/2016 | 225 | 4 | 225 | 16 | Oracle's |
| 6613 | Rowe, David | 12/7/2016 | 225 | 17 | 226 | 2 | Oracle's |
| 6614 | Rowe, David | 12/7/2016 | 226 | 3 | 226 | 13 | Oracle's |
| 6615 | Rowe, David | 12/7/2016 | 226 | 14 | 227 | 3 | Oracle's |
| 6616 | Rowe, David | 12/7/2016 | 227 | 4 | 227 | 7 | Oracle's |
| 6617 | Rowe, David | 12/7/2016 | 227 | 8 | 227 | 11 | Oracle's |
| 6618 | Rowe, David | 12/7/2016 | 227 | 12 | 227 | 17 | Oracle's |
| 6619 | Rowe, David | 12/7/2016 | 227 | 18 | 227 | 20 | Oracle's |
| 6620 | Rowe, David | 12/7/2016 | 227 | 22 | 227 | 23 | Oracle's |
| 6621 | Rowe, David | 12/7/2016 | 227 | 24 | 227 | 25 | Oracle's |
| 6622 | Rowe, David | 12/7/2016 | 228 | 1 | 228 | 3 | Oracle's |
| 6623 | Rowe, David | 12/7/2016 | 228 | 4 | 228 | 10 | Oracle's |
| 6624 | Rowe, David | 12/7/2016 | 228 | 11 | 229 | 4 | Oracle's |
| 6625 | Rowe, David | 12/7/2016 | 229 | 5 | 229 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6626 | Rowe, David | 12/7/2016 | 229 | 13 | 229 | 20 | Oracle's |
| 6627 | Rowe, David | 12/7/2016 | 229 | 21 | 231 | 4 | Oracle's |
| 6628 | Rowe, David | 12/7/2016 | 231 | 22 | 231 | 23 | Oracle's |
| 6629 | Rowe, David | 12/7/2016 | 231 | 24 | 232 | 2 | Oracle's |
| 6630 | Rowe, David | 12/7/2016 | 232 | 3 | 232 | 11 | Oracle's |
| 6631 | Rowe, David | 12/7/2016 | 232 | 12 | 233 | 6 | Oracle's |
| 6632 | Rowe, David | 12/7/2016 | 233 | 8 | 233 | 10 | Oracle's |
| 6633 | Rowe, David | 12/7/2016 | 233 | 11 | 233 | 18 | Oracle's |
| 6634 | Rowe, David | 12/7/2016 | 233 | 19 | 233 | 20 | Oracle's |
| 6635 | Rowe, David | 12/7/2016 | 233 | 22 | 234 | 9 | Oracle's |
| 6636 | Rowe, David | 12/7/2016 | 234 | 12 | 234 | 19 | Oracle's |
| 6637 | Rowe, David | 12/7/2016 | 234 | 20 | 235 | 1 | Oracle's |
| 6638 | Rowe, David | 12/7/2016 | 235 | 4 | 235 | 23 | Oracle's |
| 6639 | Rowe, David | 12/7/2016 | 236 | 19 | 236 | 25 | Oracle's |
| 6640 | Rowe, David | 12/7/2016 | 237 | 10 | 237 | 12 | Oracle's |
| 6641 | Rowe, David | 12/7/2016 | 237 | 13 | 237 | 25 | Oracle's |
| 6642 | Rowe, David | 12/7/2016 | 238 | 1 | 238 | 13 | Oracle's |
| 6643 | Rowe, David | 12/7/2016 | 238 | 14 | 239 | 6 | Oracle's |
| 6644 | Rowe, David | 12/7/2016 | 239 | 7 | 239 | 12 | Oracle's |
| 6645 | Rowe, David | 12/7/2016 | 239 | 13 | 239 | 24 | Oracle's |
| 6646 | Rowe, David | 12/7/2016 | 239 | 25 | 240 | 3 | Oracle's |
| 6647 | Rowe, David | 12/7/2016 | 240 | 4 | 240 | 8 | Oracle's |
| 6648 | Rowe, David | 12/7/2016 | 240 | 9 | 240 | 17 | Oracle's |
| 6649 | Rowe, David | 12/7/2016 | 240 | 18 | 240 | 24 | Oracle's |
| 6650 | Rowe, David | 12/7/2016 | 240 | 25 | 241 | 9 | Oracle's |
| 6651 | Rowe, David | 12/7/2016 | 241 | 10 | 242 | 8 | Oracle's |
| 6652 | Rowe, David | 12/7/2016 | 242 | 9 | 242 | 17 | Oracle's |
| 6653 | Rowe, David | 12/7/2016 | 242 | 18 | 243 | 1 | Oracle's |
| 6654 | Rowe, David | 12/7/2016 | 243 | 2 | 243 | 16 | Oracle's |
| 6655 | Rowe, David | 12/7/2016 | 243 | 17 | 244 | 2 | Oracle's |
| 6656 | Rowe, David | 12/7/2016 | 244 | 3 | 244 | 11 | Oracle's |
| 6657 | Rowe, David | 12/7/2016 | 244 | 12 | 244 | 19 | Oracle's |
| 6658 | Rowe, David | 12/7/2016 | 244 | 20 | 245 | 4 | Oracle's |
| 6659 | Rowe, David | 12/7/2016 | 245 | 5 | 245 | 12 | Oracle's |
| 6660 | Rowe, David | 12/7/2016 | 245 | 13 | 245 | 25 | Oracle's |
| 6661 | Rowe, David | 12/7/2016 | 246 | 1 | 246 | 6 | Oracle's |
| 6662 | Rowe, David | 12/7/2016 | 246 | 7 | 246 | 16 | Oracle's |
| 6663 | Rowe, David | 12/7/2016 | 248 | 14 | 249 | 3 | Oracle's |
| 6664 | Rowe, David | 12/7/2016 | 249 | 4 | 249 | 15 | Oracle's |
| 6665 | Rowe, David | 12/7/2016 | 249 | 16 | 250 | 1 | Oracle's |
| 6666 | Rowe, David | 12/7/2016 | 250 | 2 | 250 | 17 | Oracle's |
| 6667 | Rowe, David | 12/7/2016 | 250 | 21 | 251 | 15 | Oracle's |
| 6668 | Rowe, David | 12/7/2016 | 251 | 16 | 252 | 5 | Oracle's |
| 6669 | Rowe, David | 12/7/2016 | 252 | 6 | 252 | 17 | Oracle's |
| 6670 | Rowe, David | 12/7/2016 | 253 | 4 | 253 | 20 | Oracle's |
| 6671 | Rowe, David | 12/7/2016 | 253 | 24 | 254 | 1 | Oracle's |
| 6672 | Rowe, David | 12/7/2016 | 254 | 2 | 254 | 4 | Oracle's |
| 6673 | Rowe, David | 12/7/2016 | 254 | 5 | 254 | 9 | Oracle's |
| 6674 | Rowe, David | 12/7/2016 | 254 | 10 | 254 | 25 | Oracle's |
| 6675 | Rowe, David | 12/7/2016 | 255 | 1 | 255 | 24 | Oracle's |
| 6676 | Rowe, David | 12/7/2016 | 255 | 25 | 256 | 3 | Oracle's |
| 6677 | Rowe, David | 12/7/2016 | 256 | 7 | 256 | 24 | Oracle's |
| 6678 | Rowe, David | 12/7/2016 | 256 | 25 | 257 | 12 | Oracle's |
| 6679 | Rowe, David | 12/7/2016 | 257 | 13 | 257 | 24 | Oracle's |
| 6680 | Rowe, David | 12/7/2016 | 258 | 1 | 258 | 17 | Oracle's |
| 6681 | Rowe, David | 12/7/2016 | 258 | 18 | 259 | 4 | Oracle's |
| 6682 | Rowe, David | 12/7/2016 | 259 | 5 | 259 | 9 | Oracle's |
| 6683 | Rowe, David | 12/7/2016 | 259 | 10 | 259 | 16 | Oracle's |
| 6684 | Rowe, David | 12/7/2016 | 259 | 17 | 259 | 24 | Oracle's |
| 6685 | Rowe, David | 12/7/2016 | 259 | 25 | 260 | 10 | Oracle's |
| 6686 | Rowe, David | 12/7/2016 | 260 | 11 | 261 | 15 | Oracle's |
| 6687 | Rowe, David | 12/7/2016 | 261 | 16 | 261 | 21 | Oracle's |
| 6688 | Rowe, David | 12/7/2016 | 261 | 22 | 263 | 3 | Oracle's |
| 6689 | Rowe, David | 12/7/2016 | 263 | 4 | 263 | 11 | Oracle's |
| 6690 | Rowe, David | 12/7/2016 | 263 | 12 | 264 | 9 | Oracle's |
| 6691 | Rowe, David | 12/7/2016 | 264 | 10 | 264 | 23 | Oracle's |
| 6692 | Rowe, David | 12/7/2016 | 264 | 25 | 265 | 3 | Oracle's |
| 6693 | Rowe, David | 12/7/2016 | 265 | 9 | 265 | 11 | Oracle's |
| 6694 | Rowe, David | 12/7/2016 | 265 | 12 | 265 | 25 | Oracle's |
| 6695 | Rowe, David | 12/7/2016 | 266 | 1 | 266 | 2 | Oracle's |
| 6696 | Rowe, David | 12/7/2016 | 266 | 5 | 266 | 5 | Oracle's |
| 6697 | Rowe, David | 12/7/2016 | 266 | 7 | 266 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 6698 | Rowe, David | 12/7/2016 | 266 | 10 | 266 | 19 | Oracle's |
| 6699 | Rowe, David | 12/7/2016 | 266 | 20 | 267 | 6 | Oracle's |
| 6700 | Rowe, David | 12/7/2016 | 267 | 7 | 267 | 16 | Oracle's |
| 6701 | Rowe, David | 12/7/2016 | 267 | 17 | 267 | 23 | Oracle's |
| 6702 | Rowe, David | 12/7/2016 | 267 | 24 | 269 | 9 | Oracle's |
| 6703 | Rowe, David | 12/7/2016 | 269 | 10 | 269 | 20 | Oracle's |
| 6704 | Rowe, David | 12/7/2016 | 269 | 21 | 270 | 14 | Oracle's |
| 6705 | Rowe, David | 12/7/2016 | 270 | 15 | 270 | 18 | Oracle's |
| 6706 | Rowe, David | 12/7/2016 | 270 | 22 | 271 | 9 | Oracle's |
| 6707 | Rowe, David | 12/7/2016 | 271 | 10 | 271 | 18 | Oracle's |
| 6708 | Rowe, David | 12/7/2016 | 271 | 19 | 272 | 1 | Oracle's |
| 6709 | Rowe, David | 12/7/2016 | 272 | 8 | 272 | 8 | Oracle's |
| 6710 | Rowe, David | 12/7/2016 | 272 | 9 | 273 | 2 | Oracle's |
| 6711 | Rowe, David | 12/7/2016 | 273 | 4 | 273 | 8 | Oracle's |
| 6712 | Rowe, David | 12/7/2016 | 276 | 2 | 276 | 6 | Oracle's |
| 6713 | Rowe, David | 12/7/2016 | 276 | 8 | 276 | 10 | Oracle's |
| 6714 | Rowe, David | 12/7/2016 | 276 | 11 | 276 | 14 | Oracle's |
| 6715 | Rowe, David | 12/7/2016 | 276 | 15 | 276 | 21 | Oracle's |
| 6716 | Rowe, David | 12/7/2016 | 276 | 22 | 277 | 19 | Oracle's |
| 6717 | Rowe, David | 12/7/2016 | 277 | 21 | 277 | 24 | Oracle's |
| 6718 | Rowe, David | 12/7/2016 | 277 | 25 | 278 | 2 | Oracle's |
| 6719 | Rowe, David | 12/7/2016 | 278 | 3 | 278 | 8 | Oracle's |
| 6720 | Rowe, David | 12/7/2016 | 278 | 9 | 278 | 23 | Oracle's |
| 6721 | Rowe, David | 12/7/2016 | 278 | 24 | 279 | 8 | Oracle's |
| 6722 | Rowe, David | 12/7/2016 | 279 | 9 | 280 | 1 | Oracle's |
| 6723 | Rowe, David | 12/7/2016 | 280 | 2 | 280 | 11 | Oracle's |
| 6724 | Rowe, David | 12/7/2016 | 281 | 8 | 281 | 10 | Oracle's |
| 6725 | Rowe, David | 12/7/2016 | 281 | 11 | 281 | 23 | Oracle's |
| 6726 | Rowe, David | 12/7/2016 | 281 | 24 | 282 | 20 | Oracle's |
| 6727 | Rowe, David | 12/7/2016 | 282 | 21 | 283 | 7 | Oracle's |
| 6728 | Rowe, David | 12/7/2016 | 283 | 8 | 283 | 12 | Oracle's |
| 6729 | Rowe, David | 12/7/2016 | 283 | 13 | 283 | 16 | Oracle's |
| 6730 | Rowe, David | 12/7/2016 | 283 | 18 | 283 | 23 | Oracle's |
| 6731 | Rowe, David | 12/7/2016 | 283 | 24 | 284 | 6 | Oracle's |
| 6732 | Rowe, David | 12/7/2016 | 284 | 7 | 284 | 20 | Oracle's |
| 6733 | Rowe, David | 12/7/2016 | 284 | 21 | 284 | 23 | Oracle's |
| 6734 | Rowe, David | 12/7/2016 | 284 | 24 | 285 | 8 | Oracle's |
| 6735 | Rowe, David | 12/7/2016 | 285 | 9 | 285 | 24 | Oracle's |
| 6736 | Rowe, David | 12/7/2016 | 285 | 25 | 286 | 16 | Oracle's |
| 6737 | Rowe, David | 12/7/2016 | 286 | 17 | 286 | 24 | Oracle's |
| 6738 | Rowe, David | 12/7/2016 | 286 | 25 | 287 | 3 | Oracle's |
| 6739 | Rowe, David | 12/7/2016 | 287 | 4 | 287 | 8 | Oracle's |
| 6740 | Rowe, David | 12/7/2016 | 287 | 9 | 287 | 24 | Oracle's |
| 6741 | Rowe, David | 12/7/2016 | 287 | 25 | 288 | 6 | Oracle's |
| 6742 | Rowe, David | 12/7/2016 | 288 | 7 | 288 | 19 | Oracle's |
| 6743 | Rowe, David | 12/7/2016 | 288 | 20 | 288 | 23 | Oracle's |
| 6744 | Rowe, David | 12/7/2016 | 288 | 24 | 289 | 2 | Oracle's |
| 6745 | Rowe, David | 12/7/2016 | 289 | 4 | 289 | 6 | Oracle's |
| 6746 | Rowe, David | 12/7/2016 | 289 | 7 | 289 | 20 | Oracle's |
| 6747 | Rowe, David | 12/7/2016 | 290 | 3 | 290 | 7 | Oracle's |
| 6748 | Rowe, David | 12/7/2016 | 290 | 8 | 290 | 11 | Oracle's |
| 6749 | Rowe, David | 12/7/2016 | 290 | 12 | 290 | 16 | Oracle's |
| 6750 | Rowe, David | 12/7/2016 | 290 | 17 | 290 | 21 | Oracle's |
| 6751 | Rowe, David | 12/7/2016 | 290 | 22 | 291 | 5 | Oracle's |
| 6752 | Rowe, David | 12/7/2016 | 291 | 6 | 291 | 9 | Oracle's |
| 6753 | Rowe, David | 12/7/2016 | 291 | 10 | 291 | 13 | Oracle's |
| 6754 | Rowe, David | 12/7/2016 | 291 | 14 | 291 | 17 | Oracle's |
| 6755 | Rowe, David | 12/7/2016 | 291 | 18 | 292 | 4 | Oracle's |
| 6756 | Rowe, David | 12/7/2016 | 292 | 5 | 292 | 15 | Oracle's |
| 6757 | Rowe, David | 12/7/2016 | 292 | 16 | 292 | 20 | Oracle's |
| 6758 | Rowe, David | 12/7/2016 | 293 | 16 | 293 | 18 | Oracle's |
| 6759 | Rowe, David | 12/7/2016 | 293 | 21 | 294 | 2 | Oracle's |
| 6760 | Rowe, David | 12/7/2016 | 294 | 3 | 294 | 25 | Oracle's |
| 6761 | Rowe, David | 12/7/2016 | 295 | 1 | 295 | 14 | Oracle's |
| 6762 | Rowe, David | 12/7/2016 | 295 | 15 | 295 | 16 | Oracle's |
| 6763 | Rowe, David | 12/7/2016 | 295 | 24 | 296 | 16 | Oracle's |
| 6764 | Rowe, David | 12/7/2016 | 296 | 17 | 296 | 23 | Oracle's |
| 6765 | Rowe, David | 12/7/2016 | 297 | 23 | 298 | 23 | Oracle's |
| 6766 | Rowe, David | 12/7/2016 | 298 | 24 | 299 | 17 | Oracle's |
| 6767 | Rowe, David | 12/7/2016 | 299 | 19 | 300 | 19 | Oracle's |
| 6768 | Rowe, David | 12/7/2016 | 301 | 11 | 302 | 10 | Oracle's |
| 6769 | Rowe, David | 12/7/2016 | 302 | 12 | 302 | 15 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6770 | Rowe, David | 12/7/2016 | 302 | 17 | 302 | 20 | Oracle's |
| 6771 | Rowe, David | 12/7/2016 | 302 | 21 | 303 | 20 | Oracle's |
| 6772 | Rowe, David | 12/7/2016 | 303 | 21 | 304 | 11 | Oracle's |
| 6773 | Rowe, David | 12/7/2016 | 304 | 12 | 304 | 20 | Oracle's |
| 6774 | Rowe, David | 12/7/2016 | 304 | 21 | 305 | 3 | Oracle's |
| 6775 | Rowe, David | 12/7/2016 | 305 | 4 | 305 | 20 | Oracle's |
| 6776 | Rowe, David | 12/7/2016 | 305 | 21 | 306 | 14 | Oracle's |
| 6777 | Rowe, David | 12/7/2016 | 306 | 15 | 307 | 4 | Oracle's |
| 6778 | Rowe, David | 12/7/2016 | 307 | 5 | 307 | 10 | Oracle's |
| 6779 | Rowe, David | 12/7/2016 | 307 | 11 | 307 | 14 | Oracle's |
| 6780 | Rowe, David | 12/7/2016 | 307 | 15 | 307 | 23 | Oracle's |
| 6781 | Rowe, David | 12/7/2016 | 307 | 25 | 308 | 1 | Oracle's |
| 6782 | Rowe, David | 12/7/2016 | 308 | 4 | 308 | 5 | Oracle's |
| 6783 | Rowe, David | 12/7/2016 | 308 | 7 | 308 | 13 | Oracle's |
| 6784 | Rowe, David | 12/7/2016 | 308 | 14 | 309 | 4 | Oracle's |
| 6785 | Rowe, David | 12/7/2016 | 309 | 6 | 309 | 7 | Oracle's |
| 6786 | Rowe, David | 12/7/2016 | 309 | 13 | 309 | 22 | Oracle's |
| 6787 | Rowe, David | 12/7/2016 | 309 | 23 | 310 | 12 | Oracle's |
| 6788 | Rowe, David | 12/7/2016 | 310 | 13 | 312 | 7 | Oracle's |
| 6789 | Rowe, David | 12/7/2016 | 313 | 6 | 313 | 12 | Oracle's |
| 6790 | Rowe, David | 12/7/2016 | 313 | 13 | 313 | 14 | Oracle's |
| 6791 | Rowe, David | 12/7/2016 | 313 | 15 | 313 | 22 | Oracle's |
| 6792 | Rowe, David | 12/7/2016 | 313 | 23 | 314 | 4 | Oracle's |
| 6793 | Rowe, David | 12/7/2016 | 314 | 5 | 314 | 13 | Oracle's |
| 6794 | Rowe, David | 12/7/2016 | 314 | 14 | 315 | 2 | Oracle's |
| 6795 | Rowe, David | 12/7/2016 | 315 | 5 | 315 | 20 | Oracle's |
| 6796 | Rowe, David | 12/7/2016 | 315 | 21 | 316 | 4 | Oracle's |
| 6797 | Rowe, David | 12/7/2016 | 316 | 5 | 317 | 2 | Oracle's |
| 6798 | Rowe, David | 12/7/2016 | 317 | 3 | 317 | 12 | Oracle's |
| 6799 | Rowe, David | 12/7/2016 | 317 | 21 | 318 | 4 | Oracle's |
| 6800 | Rowe, David | 12/7/2016 | 318 | 5 | 318 | 8 | Oracle's |
| 6801 | Rowe, David | 12/7/2016 | 318 | 10 | 318 | 15 | Oracle's |
| 6802 | Rowe, David | 12/7/2016 | 318 | 16 | 318 | 19 | Oracle's |
| 6803 | Rowe, David | 12/7/2016 | 318 | 20 | 319 | 3 | Oracle's |
| 6804 | Rowe, David | 12/7/2016 | 319 | 4 | 319 | 14 | Oracle's |
| 6805 | Rowe, David | 12/7/2016 | 319 | 15 | 320 | 1 | Oracle's |
| 6806 | Rowe, David | 12/7/2016 | 320 | 2 | 320 | 18 | Oracle's |
| 6807 | Rowe, David | 12/7/2016 | 320 | 19 | 320 | 22 | Oracle's |
| 6808 | Rowe, David | 12/7/2016 | 320 | 24 | 321 | 1 | Oracle's |
| 6809 | Rowe, David | 12/7/2016 | 321 | 2 | 321 | 21 | Oracle's |
| 6810 | Rowe, David | 12/7/2016 | 321 | 22 | 322 | 4 | Oracle's |
| 6811 | Rowe, David | 12/7/2016 | 322 | 5 | 323 | 1 | Oracle's |
| 6812 | Rowe, David | 12/7/2016 | 323 | 2 | 323 | 11 | Oracle's |
| 6813 | Rowe, David | 12/7/2016 | 323 | 12 | 323 | 22 | Oracle's |
| 6814 | Rowe, David | 12/7/2016 | 323 | 23 | 324 | 21 | Oracle's |
| 6815 | Rowe, David | 12/7/2016 | 326 | 5 | 327 | 10 | Oracle's |
| 6816 | Rowe, David | 12/7/2016 | 327 | 16 | 327 | 19 | Oracle's |
| 6817 | Rowe, David | 12/7/2016 | 327 | 24 | 328 | 22 | Oracle's |
| 6818 | Rowe, David | 12/7/2016 | 328 | 23 | 329 | 8 | Oracle's |
| 6819 | Rowe, David | 12/7/2016 | 329 | 10 | 329 | 12 | Oracle's |
| 6820 | Rowe, David | 12/7/2016 | 329 | 13 | 330 | 18 | Oracle's |
| 6821 | Rowe, David | 12/7/2016 | 331 | 17 | 332 | 15 | Oracle's |
| 6822 | Rowe, David | 12/7/2016 | 332 | 16 | 333 | 12 | Oracle's |
| 6823 | Rowe, David | 12/7/2016 | 333 | 13 | 334 | 3 | Oracle's |
| 6824 | Rowe, David | 12/7/2016 | 334 | 4 | 334 | 18 | Oracle's |
| 6825 | Rowe, David | 12/7/2016 | 334 | 21 | 335 | 1 | Oracle's |
| 6826 | Rowe, David | 12/7/2016 | 335 | 2 | 335 | 13 | Oracle's |
| 6827 | Rowe, David | 12/7/2016 | 335 | 14 | 335 | 16 | Oracle's |
| 6828 | Rowe, David | 12/7/2016 | 335 | 17 | 335 | 20 | Oracle's |
| 6829 | Rowe, David | 12/7/2016 | 335 | 21 | 336 | 1 | Oracle's |
| 6830 | Rowe, David | 12/7/2016 | 336 | 2 | 336 | 11 | Oracle's |
| 6831 | Rowe, David | 12/7/2016 | 336 | 12 | 336 | 16 | Oracle's |
| 6832 | Rowe, David | 12/7/2016 | 336 | 17 | 336 | 20 | Oracle's |
| 6833 | Rowe, David | 12/7/2016 | 337 | 12 | 338 | 9 | Oracle's |
| 6834 | Rowe, David | 12/7/2016 | 338 | 10 | 338 | 22 | Oracle's |
| 6835 | Rowe, David | 12/7/2016 | 338 | 23 | 338 | 24 | Oracle's |
| 6836 | Rowe, David | 12/7/2016 | 339 | 2 | 339 | 5 | Oracle's |
| 6837 | Rowe, David | 12/7/2016 | 339 | 17 | 339 | 22 | Oracle's |
| 6838 | Rowe, David | 12/7/2016 | 339 | 23 | 340 | 7 | Oracle's |
| 6839 | Rowe, David | 12/7/2016 | 340 | 8 | 340 | 15 | Oracle's |
| 6840 | Sahni, Praveen | 12/20/2017 | 12 | 7 | 12 | 23 | Oracle's |
| 6841 | Sahni, Praveen | 12/20/2017 | 17 | 12 | 19 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6842 | Sahni, Praveen | 12/20/2017 | 19 | 15 | 20 | 15 | Oracle's |
| 6843 | Sahni, Praveen | 12/20/2017 | 20 | 16 | 21 | 15 | Oracle's |
| 6844 | Sahni, Praveen | 12/20/2017 | 22 | 6 | 22 | 13 | Oracle's |
| 6845 | Sahni, Praveen | 12/20/2017 | 22 | 25 | 23 | 5 | Oracle's |
| 6846 | Sahni, Praveen | 12/20/2017 | 24 | 16 | 24 | 17 | Oracle's |
| 6847 | Sahni, Praveen | 12/20/2017 | 24 | 19 | 24 | 22 | Oracle's |
| 6848 | Sahni, Praveen | 12/20/2017 | 25 | 13 | 25 | 18 | Oracle's |
| 6849 | Sahni, Praveen | 12/20/2017 | 25 | 22 | 25 | 25 | Oracle's |
| 6850 | Sahni, Praveen | 12/20/2017 | 26 | 1 | 26 | 7 | Oracle's |
| 6851 | Sahni, Praveen | 12/20/2017 | 26 | 15 | 27 | 12 | Oracle's |
| 6852 | Sahni, Praveen | 12/20/2017 | 27 | 22 | 28 | 2 | Oracle's |
| 6853 | Sahni, Praveen | 12/20/2017 | 28 | 6 | 28 | 9 | Oracle's |
| 6854 | Sahni, Praveen | 12/20/2017 | 30 | 5 | 31 | 4 | Oracle's |
| 6855 | Sahni, Praveen | 12/20/2017 | 31 | 5 | 31 | 25 | Oracle's |
| 6856 | Sahni, Praveen | 12/20/2017 | 32 | 1 | 33 | 4 | Oracle's |
| 6857 | Sahni, Praveen | 12/20/2017 | 33 | 5 | 34 | 6 | Oracle's |
| 6858 | Sahni, Praveen | 12/20/2017 | 34 | 7 | 35 | 5 | Oracle's |
| 6859 | Sahni, Praveen | 12/20/2017 | 35 | 6 | 36 | 5 | Oracle's |
| 6860 | Sahni, Praveen | 12/20/2017 | 36 | 6 | 36 | 13 | Oracle's |
| 6861 | Sahni, Praveen | 12/20/2017 | 36 | 14 | 38 | 23 | Oracle's |
| 6862 | Sahni, Praveen | 12/20/2017 | 38 | 24 | 39 | 11 | Oracle's |
| 6863 | Sahni, Praveen | 12/20/2017 | 39 | 14 | 39 | 20 | Oracle's |
| 6864 | Sahni, Praveen | 12/20/2017 | 39 | 22 | 39 | 25 | Oracle's |
| 6865 | Sahni, Praveen | 12/20/2017 | 40 | 3 | 40 | 22 | Oracle's |
| 6866 | Sahni, Praveen | 12/20/2017 | 40 | 23 | 41 | 4 | Oracle's |
| 6867 | Sahni, Praveen | 12/20/2017 | 41 | 7 | 41 | 8 | Oracle's |
| 6868 | Sahni, Praveen | 12/20/2017 | 41 | 9 | 41 | 11 | Oracle's |
| 6869 | Sahni, Praveen | 12/20/2017 | 41 | 12 | 41 | 20 | Oracle's |
| 6870 | Sahni, Praveen | 12/20/2017 | 41 | 22 | 41 | 23 | Oracle's |
| 6871 | Sahni, Praveen | 12/20/2017 | 41 | 25 | 42 | 4 | Oracle's |
| 6872 | Sahni, Praveen | 12/20/2017 | 42 | 5 | 42 | 6 | Oracle's |
| 6873 | Sahni, Praveen | 12/20/2017 | 42 | 7 | 42 | 8 | Oracle's |
| 6874 | Sahni, Praveen | 12/20/2017 | 42 | 11 | 42 | 16 | Oracle's |
| 6875 | Sahni, Praveen | 12/20/2017 | 42 | 18 | 42 | 21 | Oracle's |
| 6876 | Sahni, Praveen | 12/20/2017 | 42 | 24 | 43 | 3 | Oracle's |
| 6877 | Sahni, Praveen | 12/20/2017 | 43 | 15 | 43 | 21 | Oracle's |
| 6878 | Sahni, Praveen | 12/20/2017 | 43 | 23 | 44 | 1 | Oracle's |
| 6879 | Sahni, Praveen | 12/20/2017 | 44 | 3 | 44 | 3 | Oracle's |
| 6880 | Sahni, Praveen | 12/20/2017 | 45 | 24 | 46 | 4 | Oracle's |
| 6881 | Sahni, Praveen | 12/20/2017 | 46 | 7 | 46 | 10 | Oracle's |
| 6882 | Sahni, Praveen | 12/20/2017 | 47 | 12 | 47 | 15 | Oracle's |
| 6883 | Sahni, Praveen | 12/20/2017 | 47 | 19 | 47 | 20 | Oracle's |
| 6884 | Sahni, Praveen | 12/20/2017 | 48 | 4 | 48 | 25 | Oracle's |
| 6885 | Sahni, Praveen | 12/20/2017 | 51 | 20 | 52 | 8 | Oracle's |
| 6886 | Sahni, Praveen | 12/20/2017 | 54 | 11 | 54 | 14 | Oracle's |
| 6887 | Sahni, Praveen | 12/20/2017 | 54 | 16 | 54 | 20 | Oracle's |
| 6888 | Sahni, Praveen | 12/20/2017 | 54 | 22 | 54 | 24 | Oracle's |
| 6889 | Sahni, Praveen | 12/20/2017 | 55 | 1 | 55 | 10 | Oracle's |
| 6890 | Sahni, Praveen | 12/20/2017 | 59 | 20 | 60 | 13 | Oracle's |
| 6891 | Sahni, Praveen | 12/20/2017 | 60 | 14 | 61 | 5 | Oracle's |
| 6892 | Sahni, Praveen | 12/20/2017 | 65 | 4 | 65 | 7 | Oracle's |
| 6893 | Sahni, Praveen | 12/20/2017 | 65 | 10 | 65 | 13 | Oracle's |
| 6894 | Sahni, Praveen | 12/20/2017 | 66 | 8 | 66 | 13 | Oracle's |
| 6895 | Sahni, Praveen | 12/20/2017 | 66 | 15 | 66 | 15 | Oracle's |
| 6896 | Sahni, Praveen | 12/20/2017 | 69 | 11 | 69 | 14 | Oracle's |
| 6897 | Sahni, Praveen | 12/20/2017 | 69 | 17 | 70 | 1 | Oracle's |
| 6898 | Sahni, Praveen | 12/20/2017 | 70 | 3 | 70 | 5 | Oracle's |
| 6899 | Sahni, Praveen | 12/20/2017 | 70 | 6 | 70 | 13 | Oracle's |
| 6900 | Sahni, Praveen | 12/20/2017 | 70 | 14 | 70 | 17 | Oracle's |
| 6901 | Sahni, Praveen | 12/20/2017 | 70 | 20 | 70 | 20 | Oracle's |
| 6902 | Sahni, Praveen | 12/20/2017 | 73 | 2 | 73 | 5 | Oracle's |
| 6903 | Sahni, Praveen | 12/20/2017 | 73 | 8 | 74 | 8 | Oracle's |
| 6904 | Sahni, Praveen | 12/20/2017 | 74 | 9 | 74 | 14 | Oracle's |
| 6905 | Sahni, Praveen | 12/20/2017 | 74 | 17 | 74 | 22 | Oracle's |
| 6906 | Sahni, Praveen | 12/20/2017 | 75 | 11 | 75 | 16 | Oracle's |
| 6907 | Sahni, Praveen | 12/20/2017 | 75 | 17 | 75 | 18 | Oracle's |
| 6908 | Sahni, Praveen | 12/20/2017 | 75 | 21 | 75 | 22 | Oracle's |
| 6909 | Sahni, Praveen | 12/20/2017 | 76 | 16 | 76 | 23 | Oracle's |
| 6910 | Sahni, Praveen | 12/20/2017 | 76 | 24 | 77 | 10 | Oracle's |
| 6911 | Sahni, Praveen | 12/20/2017 | 77 | 11 | 77 | 15 | Oracle's |
| 6912 | Sahni, Praveen | 12/20/2017 | 77 | 17 | 77 | 23 | Oracle's |
| 6913 | Sahni, Praveen | 12/20/2017 | 78 | 13 | 78 | 14 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 6914 | Sahni, Praveen | 12/20/2017 | 79 | 12 | 79 | 16 | Oracle's |
| 6915 | Sahni, Praveen | 12/20/2017 | 79 | 19 | 79 | 22 | Oracle's |
| 6916 | Sahni, Praveen | 12/20/2017 | 79 | 24 | 80 | 4 | Oracle's |
| 6917 | Sahni, Praveen | 12/20/2017 | 80 | 7 | 80 | 9 | Oracle's |
| 6918 | Sahni, Praveen | 12/20/2017 | 80 | 11 | 80 | 13 | Oracle's |
| 6919 | Sahni, Praveen | 12/20/2017 | 80 | 15 | 80 | 18 | Oracle's |
| 6920 | Sahni, Praveen | 12/20/2017 | 80 | 20 | 80 | 21 | Oracle's |
| 6921 | Sahni, Praveen | 12/20/2017 | 80 | 23 | 80 | 25 | Oracle's |
| 6922 | Sahni, Praveen | 12/20/2017 | 81 | 2 | 81 | 2 | Oracle's |
| 6923 | Sahni, Praveen | 12/20/2017 | 81 | 4 | 81 | 7 | Oracle's |
| 6924 | Sahni, Praveen | 12/20/2017 | 81 | 9 | 81 | 25 | Oracle's |
| 6925 | Sahni, Praveen | 12/20/2017 | 82 | 1 | 82 | 15 | Oracle's |
| 6926 | Sahni, Praveen | 12/20/2017 | 82 | 18 | 82 | 20 | Oracle's |
| 6927 | Sahni, Praveen | 12/20/2017 | 82 | 22 | 82 | 25 | Oracle's |
| 6928 | Sahni, Praveen | 12/20/2017 | 85 | 9 | 85 | 14 | Oracle's |
| 6929 | Sahni, Praveen | 12/20/2017 | 85 | 16 | 85 | 18 | Oracle's |
| 6930 | Sahni, Praveen | 12/20/2017 | 85 | 20 | 86 | 10 | Oracle's |
| 6931 | Sahni, Praveen | 12/20/2017 | 86 | 11 | 87 | 5 | Oracle's |
| 6932 | Sahni, Praveen | 12/20/2017 | 95 | 16 | 95 | 19 | Oracle's |
| 6933 | Sahni, Praveen | 12/20/2017 | 95 | 22 | 96 | 1 | Oracle's |
| 6934 | Sahni, Praveen | 12/20/2017 | 96 | 2 | 96 | 4 | Oracle's |
| 6935 | Sahni, Praveen | 12/20/2017 | 96 | 5 | 96 | 6 | Oracle's |
| 6936 | Sahni, Praveen | 12/20/2017 | 96 | 8 | 96 | 10 | Oracle's |
| 6937 | Sahni, Praveen | 12/20/2017 | 96 | 19 | 96 | 25 | Oracle's |
| 6938 | Sahni, Praveen | 12/20/2017 | 97 | 2 | 97 | 5 | Oracle's |
| 6939 | Sahni, Praveen | 12/20/2017 | 97 | 9 | 97 | 10 | Oracle's |
| 6940 | Sahni, Praveen | 12/20/2017 | 97 | 16 | 97 | 19 | Oracle's |
| 6941 | Sahni, Praveen | 12/20/2017 | 97 | 21 | 98 | 14 | Oracle's |
| 6942 | Sahni, Praveen | 12/20/2017 | 99 | 2 | 99 | 18 | Oracle's |
| 6943 | Sahni, Praveen | 12/20/2017 | 99 | 22 | 101 | 7 | Oracle's |
| 6944 | Sahni, Praveen | 12/20/2017 | 101 | 8 | 101 | 14 | Oracle's |
| 6945 | Sahni, Praveen | 12/20/2017 | 102 | 20 | 104 | 1 | Oracle's |
| 6946 | Sahni, Praveen | 12/20/2017 | 105 | 12 | 105 | 13 | Oracle's |
| 6947 | Sahni, Praveen | 12/20/2017 | 105 | 16 | 105 | 17 | Oracle's |
| 6948 | Sahni, Praveen | 12/20/2017 | 107 | 4 | 107 | 15 | Oracle's |
| 6949 | Sahni, Praveen | 12/20/2017 | 107 | 16 | 108 | 9 | Oracle's |
| 6950 | Sahni, Praveen | 12/20/2017 | 108 | 10 | 109 | 19 | Oracle's |
| 6951 | Sahni, Praveen | 12/20/2017 | 109 | 20 | 109 | 21 | Oracle's |
| 6952 | Sahni, Praveen | 12/20/2017 | 109 | 25 | 110 | 4 | Oracle's |
| 6953 | Sahni, Praveen | 12/20/2017 | 110 | 14 | 110 | 24 | Oracle's |
| 6954 | Sahni, Praveen | 12/20/2017 | 111 | 15 | 111 | 17 | Oracle's |
| 6955 | Sahni, Praveen | 12/20/2017 | 111 | 19 | 111 | 19 | Oracle's |
| 6956 | Sahni, Praveen | 12/20/2017 | 113 | 1 | 113 | 2 | Oracle's |
| 6957 | Sahni, Praveen | 12/20/2017 | 113 | 3 | 113 | 4 | Oracle's |
| 6958 | Sahni, Praveen | 12/20/2017 | 113 | 6 | 114 | 11 | Oracle's |
| 6959 | Sahni, Praveen | 12/20/2017 | 114 | 12 | 114 | 17 | Oracle's |
| 6960 | Sahni, Praveen | 12/20/2017 | 114 | 22 | 115 | 19 | Oracle's |
| 6961 | Sahni, Praveen | 12/20/2017 | 115 | 23 | 116 | 14 | Oracle's |
| 6962 | Sahni, Praveen | 12/20/2017 | 116 | 19 | 116 | 22 | Oracle's |
| 6963 | Sahni, Praveen | 12/20/2017 | 116 | 24 | 117 | 5 | Oracle's |
| 6964 | Sahni, Praveen | 12/20/2017 | 117 | 22 | 117 | 25 | Oracle's |
| 6965 | Sahni, Praveen | 12/20/2017 | 119 | 16 | 119 | 22 | Oracle's |
| 6966 | Sahni, Praveen | 12/20/2017 | 120 | 2 | 120 | 10 | Oracle's |
| 6967 | Sahni, Praveen | 12/20/2017 | 120 | 12 | 121 | 3 | Oracle's |
| 6968 | Sahni, Praveen | 12/20/2017 | 121 | 5 | 121 | 5 | Oracle's |
| 6969 | Sahni, Praveen | 12/20/2017 | 121 | 8 | 121 | 10 | Oracle's |
| 6970 | Sahni, Praveen | 12/20/2017 | 121 | 11 | 121 | 12 | Oracle's |
| 6971 | Sahni, Praveen | 12/20/2017 | 122 | 12 | 122 | 17 | Oracle's |
| 6972 | Sahni, Praveen | 12/20/2017 | 122 | 20 | 122 | 21 | Oracle's |
| 6973 | Sahni, Praveen | 12/20/2017 | 122 | 22 | 122 | 24 | Oracle's |
| 6974 | Sahni, Praveen | 12/20/2017 | 122 | 25 | 123 | 1 | Oracle's |
| 6975 | Sahni, Praveen | 12/20/2017 | 123 | 3 | 123 | 3 | Oracle's |
| 6976 | Sahni, Praveen | 12/20/2017 | 123 | 5 | 123 | 11 | Oracle's |
| 6977 | Sahni, Praveen | 12/20/2017 | 123 | 13 | 123 | 21 | Oracle's |
| 6978 | Sahni, Praveen | 12/20/2017 | 123 | 23 | 124 | 5 | Oracle's |
| 6979 | Sahni, Praveen | 12/20/2017 | 124 | 7 | 124 | 7 | Oracle's |
| 6980 | Sahni, Praveen | 12/20/2017 | 124 | 9 | 124 | 14 | Oracle's |
| 6981 | Sahni, Praveen | 12/20/2017 | 124 | 15 | 124 | 16 | Oracle's |
| 6982 | Sahni, Praveen | 12/20/2017 | 124 | 18 | 124 | 21 | Oracle's |
| 6983 | Sahni, Praveen | 12/20/2017 | 124 | 23 | 124 | 25 | Oracle's |
| 6984 | Sahni, Praveen | 12/20/2017 | 125 | 5 | 125 | 6 | Oracle's |
| 6985 | Sahni, Praveen | 12/20/2017 | 125 | 8 | 125 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 6986 | Sahni, Praveen | 12/20/2017 | 125 | 13 | 125 | 17 | Oracle's |
| 6987 | Sahni, Praveen | 12/20/2017 | 126 | 19 | 126 | 22 | Oracle's |
| 6988 | Sahni, Praveen | 12/20/2017 | 126 | 24 | 127 | 7 | Oracle's |
| 6989 | Sahni, Praveen | 12/20/2017 | 128 | 10 | 128 | 12 | Oracle's |
| 6990 | Sahni, Praveen | 12/20/2017 | 128 | 15 | 128 | 17 | Oracle's |
| 6991 | Sahni, Praveen | 12/20/2017 | 128 | 19 | 128 | 22 | Oracle's |
| 6992 | Sahni, Praveen | 12/20/2017 | 128 | 25 | 129 | 3 | Oracle's |
| 6993 | Sahni, Praveen | 12/20/2017 | 129 | 5 | 129 | 6 | Oracle's |
| 6994 | Sahni, Praveen | 12/20/2017 | 129 | 8 | 129 | 18 | Oracle's |
| 6995 | Sahni, Praveen | 12/20/2017 | 129 | 21 | 129 | 23 | Oracle's |
| 6996 | Sahni, Praveen | 12/20/2017 | 129 | 25 | 130 | 1 | Oracle's |
| 6997 | Sahni, Praveen | 12/20/2017 | 130 | 4 | 130 | 5 | Oracle's |
| 6998 | Sahni, Praveen | 12/20/2017 | 130 | 7 | 130 | 22 | Oracle's |
| 6999 | Sahni, Praveen | 12/20/2017 | 130 | 25 | 131 | 1 | Oracle's |
| 7000 | Sahni, Praveen | 12/20/2017 | 131 | 2 | 131 | 4 | Oracle's |
| 7001 | Sahni, Praveen | 12/20/2017 | 131 | 5 | 131 | 6 | Oracle's |
| 7002 | Sahni, Praveen | 12/20/2017 | 131 | 8 | 131 | 11 | Oracle's |
| 7003 | Sahni, Praveen | 12/20/2017 | 131 | 17 | 131 | 24 | Oracle's |
| 7004 | Sahni, Praveen | 12/20/2017 | 132 | 1 | 132 | 1 | Oracle's |
| 7005 | Sahni, Praveen | 12/20/2017 | 132 | 3 | 132 | 8 | Oracle's |
| 7006 | Sahni, Praveen | 12/20/2017 | 132 | 11 | 132 | 14 | Oracle's |
| 7007 | Sahni, Praveen | 12/20/2017 | 132 | 16 | 132 | 18 | Oracle's |
| 7008 | Sahni, Praveen | 12/20/2017 | 132 | 22 | 133 | 12 | Oracle's |
| 7009 | Sahni, Praveen | 12/20/2017 | 133 | 14 | 133 | 15 | Oracle's |
| 7010 | Sahni, Praveen | 12/20/2017 | 133 | 25 | 134 | 6 | Oracle's |
| 7011 | Sahni, Praveen | 12/20/2017 | 134 | 8 | 134 | 9 | Oracle's |
| 7012 | Sahni, Praveen | 12/20/2017 | 134 | 11 | 134 | 14 | Oracle's |
| 7013 | Sahni, Praveen | 12/20/2017 | 134 | 17 | 134 | 18 | Oracle's |
| 7014 | Sahni, Praveen | 12/20/2017 | 135 | 13 | 135 | 13 | Oracle's |
| 7015 | Sahni, Praveen | 12/20/2017 | 135 | 14 | 135 | 17 | Oracle's |
| 7016 | Sahni, Praveen | 12/20/2017 | 135 | 20 | 135 | 22 | Oracle's |
| 7017 | Sahni, Praveen | 12/20/2017 | 135 | 24 | 136 | 10 | Oracle's |
| 7018 | Sahni, Praveen | 12/20/2017 | 136 | 12 | 136 | 14 | Oracle's |
| 7019 | Sahni, Praveen | 12/20/2017 | 136 | 16 | 137 | 1 | Oracle's |
| 7020 | Sahni, Praveen | 12/20/2017 | 137 | 25 | 138 | 8 | Oracle's |
| 7021 | Sahni, Praveen | 12/20/2017 | 138 | 16 | 138 | 17 | Oracle's |
| 7022 | Sahni, Praveen | 12/20/2017 | 138 | 19 | 139 | 1 | Oracle's |
| 7023 | Sahni, Praveen | 12/20/2017 | 139 | 13 | 140 | 2 | Oracle's |
| 7024 | Sahni, Praveen | 12/20/2017 | 140 | 3 | 140 | 6 | Oracle's |
| 7025 | Sahni, Praveen | 12/20/2017 | 140 | 8 | 140 | 23 | Oracle's |
| 7026 | Sahni, Praveen | 12/20/2017 | 140 | 25 | 141 | 8 | Oracle's |
| 7027 | Sahni, Praveen | 12/20/2017 | 142 | 8 | 142 | 9 | Oracle's |
| 7028 | Sahni, Praveen | 12/20/2017 | 142 | 11 | 142 | 12 | Oracle's |
| 7029 | Sahni, Praveen | 12/20/2017 | 142 | 15 | 142 | 18 | Oracle's |
| 7030 | Sahni, Praveen | 12/20/2017 | 142 | 21 | 142 | 24 | Oracle's |
| 7031 | Sahni, Praveen | 12/20/2017 | 143 | 2 | 143 | 3 | Oracle's |
| 7032 | Sahni, Praveen | 12/20/2017 | 143 | 5 | 143 | 7 | Oracle's |
| 7033 | Sahni, Praveen | 12/20/2017 | 145 | 1 | 145 | 8 | Oracle's |
| 7034 | Sahni, Praveen | 12/20/2017 | 145 | 15 | 145 | 19 | Oracle's |
| 7035 | Sahni, Praveen | 12/20/2017 | 145 | 21 | 146 | 2 | Oracle's |
| 7036 | Sahni, Praveen | 12/20/2017 | 146 | 6 | 146 | 12 | Oracle's |
| 7037 | Sahni, Praveen | 12/20/2017 | 146 | 13 | 146 | 15 | Oracle's |
| 7038 | Sahni, Praveen | 12/20/2017 | 148 | 4 | 148 | 7 | Oracle's |
| 7039 | Sahni, Praveen | 12/20/2017 | 148 | 10 | 148 | 11 | Oracle's |
| 7040 | Sahni, Praveen | 12/20/2017 | 148 | 13 | 148 | 16 | Oracle's |
| 7041 | Sahni, Praveen | 12/20/2017 | 148 | 19 | 148 | 22 | Oracle's |
| 7042 | Sahni, Praveen | 12/20/2017 | 152 | 15 | 152 | 19 | Oracle's |
| 7043 | Sahni, Praveen | 12/20/2017 | 152 | 22 | 152 | 24 | Oracle's |
| 7044 | Sahni, Praveen | 12/20/2017 | 155 | 3 | 155 | 10 | Oracle's |
| 7045 | Sahni, Praveen | 12/20/2017 | 155 | 12 | 155 | 13 | Oracle's |
| 7046 | Sahni, Praveen | 12/20/2017 | 155 | 16 | 155 | 16 | Oracle's |
| 7047 | Sahni, Praveen | 12/20/2017 | 155 | 18 | 156 | 3 | Oracle's |
| 7048 | Sahni, Praveen | 12/20/2017 | 156 | 6 | 156 | 8 | Oracle's |
| 7049 | Sahni, Praveen | 12/20/2017 | 156 | 12 | 156 | 16 | Oracle's |
| 7050 | Sahni, Praveen | 12/20/2017 | 156 | 17 | 156 | 18 | Oracle's |
| 7051 | Sahni, Praveen | 12/20/2017 | 156 | 19 | 156 | 21 | Oracle's |
| 7052 | Sahni, Praveen | 12/20/2017 | 156 | 22 | 157 | 16 | Oracle's |
| 7053 | Sahni, Praveen | 12/20/2017 | 157 | 17 | 158 | 8 | Oracle's |
| 7054 | Sahni, Praveen | 12/20/2017 | 158 | 10 | 158 | 12 | Oracle's |
| 7055 | Sahni, Praveen | 12/20/2017 | 158 | 14 | 158 | 16 | Oracle's |
| 7056 | Sahni, Praveen | 12/20/2017 | 158 | 19 | 159 | 1 | Oracle's |
| 7057 | Sahni, Praveen | 12/20/2017 | 159 | 4 | 159 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7058 | Sahni, Praveen | 12/20/2017 | 159 | 11 | 159 | 13 | Oracle's |
| 7059 | Sahni, Praveen | 12/20/2017 | 159 | 15 | 159 | 17 | Oracle's |
| 7060 | Sahni, Praveen | 12/20/2017 | 159 | 19 | 159 | 21 | Oracle's |
| 7061 | Sahni, Praveen | 12/20/2017 | 160 | 8 | 160 | 14 | Oracle's |
| 7062 | Sahni, Praveen | 12/20/2017 | 161 | 23 | 162 | 1 | Oracle's |
| 7063 | Sahni, Praveen | 12/20/2017 | 163 | 7 | 163 | 10 | Oracle's |
| 7064 | Sahni, Praveen | 12/20/2017 | 163 | 12 | 163 | 19 | Oracle's |
| 7065 | Sahni, Praveen | 12/20/2017 | 163 | 22 | 164 | 5 | Oracle's |
| 7066 | Sahni, Praveen | 12/20/2017 | 164 | 7 | 164 | 11 | Oracle's |
| 7067 | Sahni, Praveen | 12/20/2017 | 164 | 14 | 164 | 21 | Oracle's |
| 7068 | Sahni, Praveen | 12/20/2017 | 166 | 11 | 166 | 16 | Oracle's |
| 7069 | Sahni, Praveen | 12/20/2017 | 166 | 19 | 166 | 23 | Oracle's |
| 7070 | Sahni, Praveen | 12/20/2017 | 166 | 25 | 167 | 2 | Oracle's |
| 7071 | Sahni, Praveen | 12/20/2017 | 167 | 19 | 168 | 5 | Oracle's |
| 7072 | Sahni, Praveen | 12/20/2017 | 168 | 6 | 168 | 25 | Oracle's |
| 7073 | Sahni, Praveen | 12/20/2017 | 169 | 3 | 169 | 9 | Oracle's |
| 7074 | Sahni, Praveen | 12/20/2017 | 169 | 19 | 170 | 11 | Oracle's |
| 7075 | Sahni, Praveen | 12/20/2017 | 170 | 13 | 170 | 24 | Oracle's |
| 7076 | Sahni, Praveen | 12/20/2017 | 171 | 1 | 171 | 11 | Oracle's |
| 7077 | Sahni, Praveen | 12/20/2017 | 171 | 12 | 171 | 13 | Oracle's |
| 7078 | Sahni, Praveen | 12/20/2017 | 171 | 17 | 171 | 17 | Oracle's |
| 7079 | Sahni, Praveen | 12/20/2017 | 171 | 21 | 172 | 10 | Oracle's |
| 7080 | Sahni, Praveen | 12/20/2017 | 173 | 8 | 173 | 14 | Oracle's |
| 7081 | Sahni, Praveen | 12/20/2017 | 173 | 17 | 173 | 24 | Oracle's |
| 7082 | Sahni, Praveen | 12/20/2017 | 175 | 6 | 175 | 20 | Oracle's |
| 7083 | Sahni, Praveen | 12/20/2017 | 175 | 21 | 176 | 6 | Oracle's |
| 7084 | Sahni, Praveen | 12/20/2017 | 176 | 7 | 176 | 16 | Oracle's |
| 7085 | Sahni, Praveen | 12/20/2017 | 178 | 1 | 178 | 3 | Oracle's |
| 7086 | Sahni, Praveen | 12/20/2017 | 178 | 5 | 178 | 9 | Oracle's |
| 7087 | Sahni, Praveen | 12/20/2017 | 178 | 12 | 178 | 17 | Oracle's |
| 7088 | Sahni, Praveen | 12/20/2017 | 178 | 21 | 178 | 21 | Oracle's |
| 7089 | Sahni, Praveen | 12/20/2017 | 178 | 23 | 178 | 23 | Oracle's |
| 7090 | Sahni, Praveen | 12/20/2017 | 178 | 25 | 179 | 3 | Oracle's |
| 7091 | Sahni, Praveen | 12/20/2017 | 179 | 5 | 179 | 17 | Oracle's |
| 7092 | Sahni, Praveen | 12/20/2017 | 179 | 19 | 180 | 2 | Oracle's |
| 7093 | Sahni, Praveen | 12/20/2017 | 180 | 4 | 180 | 5 | Oracle's |
| 7094 | Sahni, Praveen | 12/20/2017 | 181 | 3 | 181 | 9 | Oracle's |
| 7095 | Sahni, Praveen | 12/20/2017 | 181 | 11 | 182 | 3 | Oracle's |
| 7096 | Sahni, Praveen | 12/20/2017 | 185 | 11 | 185 | 14 | Oracle's |
| 7097 | Sahni, Praveen | 12/20/2017 | 185 | 16 | 185 | 16 | Oracle's |
| 7098 | Sahni, Praveen | 12/20/2017 | 185 | 17 | 186 | 4 | Oracle's |
| 7099 | Sahni, Praveen | 12/20/2017 | 186 | 10 | 187 | 10 | Oracle's |
| 7100 | Sahni, Praveen | 12/20/2017 | 188 | 11 | 188 | 12 | Oracle's |
| 7101 | Sahni, Praveen | 12/20/2017 | 188 | 14 | 188 | 15 | Oracle's |
| 7102 | Sahni, Praveen | 12/20/2017 | 188 | 17 | 188 | 22 | Oracle's |
| 7103 | Sahni, Praveen | 12/20/2017 | 188 | 23 | 189 | 2 | Oracle's |
| 7104 | Sahni, Praveen | 12/20/2017 | 190 | 9 | 190 | 17 | Oracle's |
| 7105 | Sahni, Praveen | 12/20/2017 | 190 | 18 | 191 | 8 | Oracle's |
| 7106 | Sahni, Praveen | 12/20/2017 | 191 | 9 | 191 | 16 | Oracle's |
| 7107 | Sahni, Praveen | 12/20/2017 | 191 | 17 | 192 | 8 | Oracle's |
| 7108 | Sahni, Praveen | 12/20/2017 | 192 | 9 | 192 | 23 | Oracle's |
| 7109 | Sahni, Praveen | 12/20/2017 | 193 | 1 | 193 | 4 | Oracle's |
| 7110 | Sahni, Praveen | 12/20/2017 | 193 | 6 | 193 | 10 | Oracle's |
| 7111 | Sahni, Praveen | 12/20/2017 | 193 | 11 | 193 | 18 | Oracle's |
| 7112 | Sahni, Praveen | 12/20/2017 | 194 | 14 | 194 | 16 | Oracle's |
| 7113 | Sahni, Praveen | 12/20/2017 | 194 | 20 | 194 | 21 | Oracle's |
| 7114 | Sahni, Praveen | 12/20/2017 | 194 | 24 | 194 | 24 | Oracle's |
| 7115 | Sahni, Praveen | 12/20/2017 | 195 | 1 | 195 | 2 | Oracle's |
| 7116 | Sahni, Praveen | 12/20/2017 | 195 | 4 | 195 | 5 | Oracle's |
| 7117 | Sahni, Praveen | 12/20/2017 | 195 | 8 | 195 | 15 | Oracle's |
| 7118 | Sahni, Praveen | 12/20/2017 | 195 | 17 | 195 | 18 | Oracle's |
| 7119 | Sahni, Praveen | 12/20/2017 | 197 | 8 | 197 | 14 | Oracle's |
| 7120 | Sahni, Praveen | 12/20/2017 | 198 | 3 | 198 | 5 | Oracle's |
| 7121 | Sahni, Praveen | 12/20/2017 | 198 | 7 | 198 | 8 | Oracle's |
| 7122 | Sahni, Praveen | 12/20/2017 | 198 | 10 | 198 | 10 | Oracle's |
| 7123 | Sahni, Praveen | 12/20/2017 | 198 | 14 | 198 | 17 | Oracle's |
| 7124 | Sahni, Praveen | 12/20/2017 | 198 | 19 | 198 | 21 | Oracle's |
| 7125 | Sahni, Praveen | 12/20/2017 | 201 | 1 | 201 | 3 | Oracle's |
| 7126 | Sahni, Praveen | 12/20/2017 | 201 | 6 | 201 | 10 | Oracle's |
| 7127 | Sahni, Praveen | 12/20/2017 | 201 | 19 | 201 | 21 | Oracle's |
| 7128 | Sahni, Praveen | 12/20/2017 | 203 | 6 | 203 | 10 | Oracle's |
| 7129 | Sahni, Praveen | 12/20/2017 | 206 | 8 | 206 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7130 | Sahni, Praveen | 12/20/2017 | 206 | 12 | 206 | 16 | Oracle's |
| 7131 | Sahni, Praveen | 12/20/2017 | 206 | 20 | 206 | 24 | Oracle's |
| 7132 | Sahni, Praveen | 12/20/2017 | 206 | 25 | 207 | 2 | Oracle's |
| 7133 | Sahni, Praveen | 12/20/2017 | 207 | 5 | 207 | 5 | Oracle's |
| 7134 | Sahni, Praveen | 12/20/2017 | 207 | 8 | 207 | 22 | Oracle's |
| 7135 | Sahni, Praveen | 12/20/2017 | 207 | 23 | 208 | 13 | Oracle's |
| 7136 | Sahni, Praveen | 12/20/2017 | 209 | 12 | 209 | 18 | Oracle's |
| 7137 | Sahni, Praveen | 12/20/2017 | 209 | 19 | 209 | 24 | Oracle's |
| 7138 | Sahni, Praveen | 12/20/2017 | 210 | 7 | 211 | 1 | Oracle's |
| 7139 | Sahni, Praveen | 12/20/2017 | 211 | 2 | 211 | 12 | Oracle's |
| 7140 | Sahni, Praveen | 12/20/2017 | 211 | 14 | 211 | 15 | Oracle's |
| 7141 | Sahni, Praveen | 12/20/2017 | 211 | 17 | 212 | 22 | Oracle's |
| 7142 | Sahni, Praveen | 12/20/2017 | 212 | 24 | 213 | 7 | Oracle's |
| 7143 | Sahni, Praveen | 12/20/2017 | 213 | 8 | 213 | 17 | Oracle's |
| 7144 | Sahni, Praveen | 12/20/2017 | 213 | 18 | 213 | 19 | Oracle's |
| 7145 | Sahni, Praveen | 12/20/2017 | 213 | 21 | 213 | 24 | Oracle's |
| 7146 | Sahni, Praveen | 12/20/2017 | 214 | 1 | 214 | 22 | Oracle's |
| 7147 | Sahni, Praveen | 12/20/2017 | 215 | 16 | 215 | 18 | Oracle's |
| 7148 | Sahni, Praveen | 12/20/2017 | 215 | 21 | 215 | 22 | Oracle's |
| 7149 | Sahni, Praveen | 12/20/2017 | 215 | 24 | 216 | 4 | Oracle's |
| 7150 | Sahni, Praveen | 12/20/2017 | 217 | 1 | 217 | 5 | Oracle's |
| 7151 | Sahni, Praveen | 12/20/2017 | 217 | 8 | 217 | 8 | Oracle's |
| 7152 | Sahni, Praveen | 12/20/2017 | 218 | 6 | 218 | 10 | Oracle's |
| 7153 | Sahni, Praveen | 12/20/2017 | 218 | 12 | 218 | 15 | Oracle's |
| 7154 | Sahni, Praveen | 12/20/2017 | 218 | 21 | 219 | 1 | Oracle's |
| 7155 | Sahni, Praveen | 12/20/2017 | 219 | 3 | 219 | 11 | Oracle's |
| 7156 | Sahni, Praveen | 12/20/2017 | 219 | 15 | 219 | 15 | Oracle's |
| 7157 | Sahni, Praveen | 12/20/2017 | 219 | 20 | 219 | 24 | Oracle's |
| 7158 | Sahni, Praveen | 12/20/2017 | 220 | 2 | 220 | 7 | Oracle's |
| 7159 | Sahni, Praveen | 12/20/2017 | 220 | 25 | 221 | 12 | Oracle's |
| 7160 | Sahni, Praveen | 12/20/2017 | 221 | 15 | 221 | 18 | Oracle's |
| 7161 | Sahni, Praveen | 12/20/2017 | 222 | 18 | 224 | 20 | Oracle's |
| 7162 | Sahni, Praveen | 12/20/2017 | 224 | 21 | 225 | 12 | Oracle's |
| 7163 | Sahni, Praveen | 12/20/2017 | 226 | 21 | 227 | 5 | Oracle's |
| 7164 | Sahni, Praveen | 12/20/2017 | 227 | 18 | 229 | 8 | Oracle's |
| 7165 | Sahni, Praveen | 12/20/2017 | 229 | 9 | 229 | 23 | Oracle's |
| 7166 | Sahni, Praveen | 12/20/2017 | 229 | 24 | 230 | 24 | Oracle's |
| 7167 | Sahni, Praveen | 12/20/2017 | 230 | 25 | 231 | 21 | Oracle's |
| 7168 | Sahni, Praveen | 12/20/2017 | 231 | 25 | 232 | 9 | Oracle's |
| 7169 | Sahni, Praveen | 12/20/2017 | 233 | 8 | 233 | 13 | Oracle's |
| 7170 | Sahni, Praveen | 12/20/2017 | 233 | 14 | 234 | 3 | Oracle's |
| 7171 | Sahni, Praveen | 12/20/2017 | 234 | 11 | 235 | 8 | Oracle's |
| 7172 | Sahni, Praveen | 12/20/2017 | 235 | 24 | 236 | 4 | Oracle's |
| 7173 | Sahni, Praveen | 12/20/2017 | 236 | 6 | 236 | 7 | Oracle's |
| 7174 | Sahni, Praveen | 12/20/2017 | 236 | 16 | 237 | 1 | Oracle's |
| 7175 | Sahni, Praveen | 12/20/2017 | 241 | 6 | 241 | 12 | Oracle's |
| 7176 | Sahni, Praveen | 12/20/2017 | 241 | 13 | 241 | 20 | Oracle's |
| 7177 | Sahni, Praveen | 12/20/2017 | 241 | 21 | 243 | 1 | Oracle's |
| 7178 | Sahni, Praveen | 12/20/2017 | 243 | 2 | 243 | 13 | Oracle's |
| 7179 | Sahni, Praveen | 12/20/2017 | 245 | 2 | 245 | 3 | Oracle's |
| 7180 | Sahni, Praveen | 12/20/2017 | 245 | 6 | 245 | 6 | Oracle's |
| 7181 | Sahni, Praveen | 12/20/2017 | 245 | 25 | 246 | 2 | Oracle's |
| 7182 | Sahni, Praveen | 12/20/2017 | 246 | 6 | 246 | 6 | Oracle's |
| 7183 | Sahni, Praveen | 12/20/2017 | 246 | 14 | 246 | 19 | Oracle's |
| 7184 | Sahni, Praveen | 12/20/2017 | 246 | 21 | 246 | 21 | Oracle's |
| 7185 | Sahni, Praveen | 12/20/2017 | 247 | 2 | 248 | 6 | Oracle's |
| 7186 | Sahni, Praveen | 12/20/2017 | 248 | 9 | 248 | 10 | Oracle's |
| 7187 | Sahni, Praveen | 12/20/2017 | 248 | 12 | 248 | 16 | Oracle's |
| 7188 | Sahni, Praveen | 12/20/2017 | 249 | 1 | 249 | 9 | Oracle's |
| 7189 | Sahni, Praveen | 12/20/2017 | 250 | 17 | 251 | 4 | Oracle's |
| 7190 | Sahni, Praveen | 12/20/2017 | 252 | 12 | 253 | 12 | Oracle's |
| 7191 | Sahni, Praveen | 12/20/2017 | 256 | 13 | 256 | 17 | Oracle's |
| 7192 | Sahni, Praveen | 12/20/2017 | 265 | 2 | 265 | 18 | Oracle's |
| 7193 | Sahni, Praveen | 12/20/2017 | 266 | 22 | 266 | 25 | Oracle's |
| 7194 | Sahni, Praveen | 12/20/2017 | 267 | 2 | 267 | 5 | Oracle's |
| 7195 | Sahni, Praveen | 12/20/2017 | 267 | 7 | 267 | 20 | Oracle's |
| 7196 | Sahni, Praveen | 12/20/2017 | 267 | 21 | 268 | 22 | Oracle's |
| 7197 | Sahni, Praveen | 12/20/2017 | 268 | 25 | 270 | 11 | Oracle's |
| 7198 | Sahni, Praveen | 12/20/2017 | 270 | 12 | 270 | 14 | Oracle's |
| 7199 | Sahni, Praveen | 12/20/2017 | 270 | 15 | 270 | 20 | Oracle's |
| 7200 | Sahni, Praveen | 12/20/2017 | 271 | 6 | 271 | 8 | Oracle's |
| 7201 | Sahni, Praveen | 12/20/2017 | 272 | 3 | 272 | 4 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 7202 | Sahni, Praveen | 12/20/2017 | 272 | 6 | 272 | 11 | Oracle's |
| 7203 | Sahni, Praveen | 12/20/2017 | 272 | 13 | 272 | 19 | Oracle's |
| 7204 | Sahni, Praveen | 12/20/2017 | 272 | 22 | 273 | 3 | Oracle's |
| 7205 | Sahni, Praveen | 12/20/2017 | 273 | 4 | 273 | 7 | Oracle's |
| 7206 | Sahni, Praveen | 12/20/2017 | 273 | 8 | 273 | 9 | Oracle's |
| 7207 | Sahni, Praveen | 12/20/2017 | 273 | 12 | 273 | 16 | Oracle's |
| 7208 | Sahni, Praveen | 12/20/2017 | 273 | 17 | 274 | 2 | Oracle's |
| 7209 | Sahni, Praveen | 12/20/2017 | 274 | 3 | 274 | 7 | Oracle's |
| 7210 | Sahni, Praveen | 12/20/2017 | 274 | 9 | 274 | 13 | Oracle's |
| 7211 | Sahni, Praveen | 12/20/2017 | 274 | 19 | 275 | 1 | Oracle's |
| 7212 | Sahni, Praveen | 12/20/2017 | 275 | 5 | 275 | 6 | Oracle's |
| 7213 | Sahni, Praveen | 12/20/2017 | 275 | 7 | 275 | 11 | Oracle's |
| 7214 | Sahni, Praveen | 12/20/2017 | 275 | 13 | 275 | 21 | Oracle's |
| 7215 | Sahni, Praveen | 12/20/2017 | 275 | 22 | 276 | 11 | Oracle's |
| 7216 | Sahni, Praveen | 12/20/2017 | 276 | 12 | 276 | 13 | Oracle's |
| 7217 | Sahni, Praveen | 12/20/2017 | 276 | 15 | 276 | 19 | Oracle's |
| 7218 | Sahni, Praveen | 12/20/2017 | 276 | 21 | 276 | 21 | Oracle's |
| 7219 | Sahni, Praveen | 12/20/2017 | 276 | 23 | 277 | 12 | Oracle's |
| 7220 | Sahni, Praveen | 12/20/2017 | 278 | 14 | 278 | 18 | Oracle's |
| 7221 | Sahni, Praveen | 12/20/2017 | 278 | 20 | 279 | 9 | Oracle's |
| 7222 | Sahni, Praveen | 12/20/2017 | 279 | 12 | 280 | 1 | Oracle's |
| 7223 | Sahni, Praveen | 12/20/2017 | 280 | 4 | 280 | 10 | Oracle's |
| 7224 | Sahni, Praveen | 12/20/2017 | 280 | 12 | 280 | 15 | Oracle's |
| 7225 | Sahni, Praveen | 12/20/2017 | 281 | 6 | 281 | 9 | Oracle's |
| 7226 | Sahni, Praveen | 12/20/2017 | 281 | 10 | 281 | 14 | Oracle's |
| 7227 | Sahni, Praveen | 12/20/2017 | 285 | 18 | 285 | 21 | Oracle's |
| 7228 | Sahni, Praveen | 12/20/2017 | 285 | 23 | 285 | 25 | Oracle's |
| 7229 | Sahni, Praveen | 12/20/2017 | 286 | 16 | 286 | 23 | Oracle's |
| 7230 | Sahni, Praveen | 12/20/2017 | 287 | 13 | 288 | 9 | Oracle's |
| 7231 | Sahni, Praveen | 12/20/2017 | 290 | 20 | 291 | 22 | Oracle's |
| 7232 | Sahni, Praveen | 12/20/2017 | 292 | 18 | 293 | 4 | Oracle's |
| 7233 | Sahni, Praveen | 12/20/2017 | 293 | 5 | 294 | 4 | Oracle's |
| 7234 | Sahni, Praveen | 12/20/2017 | 294 | 8 | 294 | 13 | Oracle's |
| 7235 | Sahni, Praveen | 12/20/2017 | 296 | 17 | 296 | 24 | Oracle's |
| 7236 | Sahni, Praveen | 12/20/2017 | 297 | 12 | 297 | 15 | Oracle's |
| 7237 | Sahni, Praveen | 12/20/2017 | 298 | 1 | 298 | 10 | Oracle's |
| 7238 | Sahni, Praveen | 12/20/2017 | 298 | 18 | 298 | 22 | Oracle's |
| 7239 | Sahni, Praveen | 12/20/2017 | 298 | 24 | 299 | 12 | Oracle's |
| 7240 | Sahni, Praveen | 12/20/2017 | 299 | 13 | 299 | 16 | Oracle's |
| 7241 | Sahni, Praveen | 12/20/2017 | 299 | 17 | 299 | 19 | Oracle's |
| 7242 | Sahni, Praveen | 12/20/2017 | 299 | 22 | 300 | 13 | Oracle's |
| 7243 | Sahni, Praveen | 12/20/2017 | 300 | 15 | 300 | 16 | Oracle's |
| 7244 | Sahni, Praveen | 12/20/2017 | 300 | 18 | 300 | 23 | Oracle's |
| 7245 | Sahni, Praveen | 12/20/2017 | 300 | 25 | 301 | 1 | Oracle's |
| 7246 | Sahni, Praveen | 12/20/2017 | 301 | 5 | 301 | 19 | Oracle's |
| 7247 | Sahni, Praveen | 12/20/2017 | 301 | 20 | 302 | 15 | Oracle's |
| 7248 | Sahni, Praveen | 12/20/2017 | 302 | 17 | 302 | 19 | Oracle's |
| 7249 | Sahni, Praveen | 12/20/2017 | 302 | 21 | 303 | 1 | Oracle's |
| 7250 | Sahni, Praveen | 12/20/2017 | 304 | 10 | 304 | 17 | Oracle's |
| 7251 | Sahni, Praveen | 12/20/2017 | 310 | 9 | 310 | 15 | Oracle's |
| 7252 | Sahni, Praveen | 12/20/2017 | 310 | 18 | 311 | 15 | Oracle's |
| 7253 | Sahni, Praveen | 12/20/2017 | 311 | 16 | 311 | 19 | Oracle's |
| 7254 | Sahni, Praveen | 12/20/2017 | 311 | 21 | 312 | 2 | Oracle's |
| 7255 | Sahni, Praveen | 12/20/2017 | 312 | 4 | 312 | 8 | Oracle's |
| 7256 | Sahni, Praveen | 12/20/2017 | 312 | 10 | 312 | 12 | Oracle's |
| 7257 | Sahni, Praveen | 12/20/2017 | 312 | 15 | 312 | 17 | Oracle's |
| 7258 | Sahni, Praveen | 12/20/2017 | 313 | 7 | 313 | 9 | Oracle's |
| 7259 | Sahni, Praveen | 12/20/2017 | 313 | 11 | 313 | 14 | Oracle's |
| 7260 | Sahni, Praveen | 12/20/2017 | 313 | 16 | 313 | 21 | Oracle's |
| 7261 | Sahni, Praveen | 12/20/2017 | 313 | 24 | 314 | 3 | Oracle's |
| 7262 | Salaets, Steven, Day 1 | 5/17/2016 | 10 | 13 | 11 | 20 | Oracle's |
| 7263 | Salaets, Steven, Day 1 | 5/17/2016 | 19 | 4 | 19 | 18 | Oracle's |
| 7264 | Salaets, Steven, Day 1 | 5/17/2016 | 21 | 6 | 21 | 12 | Oracle's |
| 7265 | Salaets, Steven, Day 1 | 5/17/2016 | 21 | 18 | 22 | 8 | Oracle's |
| 7266 | Salaets, Steven, Day 1 | 5/17/2016 | 26 | 24 | 28 | 12 | Oracle's |
| 7267 | Salaets, Steven, Day 1 | 5/17/2016 | 28 | 13 | 29 | 9 | Oracle's |
| 7268 | Salaets, Steven, Day 1 | 5/17/2016 | 29 | 20 | 30 | 6 | Oracle's |
| 7269 | Salaets, Steven, Day 1 | 5/17/2016 | 64 | 6 | 64 | 22 | Oracle's |
| 7270 | Salaets, Steven, Day 1 | 5/17/2016 | 65 | 1 | 65 | 23 | Oracle's |
| 7271 | Salaets, Steven, Day 1 | 5/17/2016 | 67 | 3 | 67 | 14 | Oracle's |
| 7272 | Salaets, Steven, Day 1 | 5/17/2016 | 68 | 11 | 70 | 4 | Oracle's |
| 7273 | Salaets, Steven, Day 1 | 5/17/2016 | 78 | 7 | 79 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7274 | Salaets, Steven, Day 1 | 5/17/2016 | 80 | 7 | 80 | 10 | Oracle's |
| 7275 | Salaets, Steven, Day 1 | 5/17/2016 | 83 | 20 | 83 | 23 | Oracle's |
| 7276 | Salaets, Steven, Day 1 | 5/17/2016 | 86 | 3 | 86 | 10 | Oracle's |
| 7277 | Salaets, Steven, Day 1 | 5/17/2016 | 92 | 5 | 92 | 13 | Oracle's |
| 7278 | Salaets, Steven, Day 1 | 5/17/2016 | 92 | 14 | 93 | 21 | Oracle's |
| 7279 | Salaets, Steven, Day 1 | 5/17/2016 | 93 | 22 | 94 | 2 | Oracle's |
| 7280 | Salaets, Steven, Day 1 | 5/17/2016 | 95 | 10 | 95 | 16 | Oracle's |
| 7281 | Salaets, Steven, Day 1 | 5/17/2016 | 96 | 1 | 96 | 6 | Oracle's |
| 7282 | Salaets, Steven, Day 1 | 5/17/2016 | 96 | 7 | 96 | 13 | Oracle's |
| 7283 | Salaets, Steven, Day 1 | 5/17/2016 | 97 | 2 | 97 | 9 | Oracle's |
| 7284 | Salaets, Steven, Day 1 | 5/17/2016 | 98 | 8 | 99 | 2 | Oracle's |
| 7285 | Salaets, Steven, Day 1 | 5/17/2016 | 99 | 3 | 99 | 21 | Oracle's |
| 7286 | Salaets, Steven, Day 1 | 5/17/2016 | 101 | 8 | 101 | 13 | Oracle's |
| 7287 | Salaets, Steven, Day 1 | 5/17/2016 | 103 | 2 | 104 | 2 | Oracle's |
| 7288 | Salaets, Steven, Day 1 | 5/17/2016 | 104 | 3 | 105 | 19 | Oracle's |
| 7289 | Salaets, Steven, Day 1 | 5/17/2016 | 105 | 23 | 106 | 16 | Oracle's |
| 7290 | Salaets, Steven, Day 1 | 5/17/2016 | 106 | 17 | 106 | 23 | Oracle's |
| 7291 | Salaets, Steven, Day 1 | 5/17/2016 | 106 | 24 | 107 | 9 | Oracle's |
| 7292 | Salaets, Steven, Day 1 | 5/17/2016 | 108 | 4 | 108 | 24 | Oracle's |
| 7293 | Salaets, Steven, Day 1 | 5/17/2016 | 108 | 25 | 109 | 2 | Oracle's |
| 7294 | Salaets, Steven, Day 1 | 5/17/2016 | 109 | 10 | 109 | 15 | Oracle's |
| 7295 | Salaets, Steven, Day 1 | 5/17/2016 | 111 | 23 | 112 | 3 | Oracle's |
| 7296 | Salaets, Steven, Day 1 | 5/17/2016 | 115 | 20 | 116 | 3 | Oracle's |
| 7297 | Salaets, Steven, Day 1 | 5/17/2016 | 116 | 5 | 116 | 5 | Oracle's |
| 7298 | Salaets, Steven, Day 1 | 5/17/2016 | 116 | 7 | 118 | 2 | Oracle's |
| 7299 | Salaets, Steven, Day 1 | 5/17/2016 | 119 | 2 | 119 | 4 | Oracle's |
| 7300 | Salaets, Steven, Day 1 | 5/17/2016 | 119 | 6 | 119 | 6 | Oracle's |
| 7301 | Salaets, Steven, Day 1 | 5/17/2016 | 119 | 7 | 119 | 25 | Oracle's |
| 7302 | Salaets, Steven, Day 1 | 5/17/2016 | 120 | 4 | 120 | 8 | Oracle's |
| 7303 | Salaets, Steven, Day 1 | 5/17/2016 | 121 | 4 | 121 | 5 | Oracle's |
| 7304 | Salaets, Steven, Day 1 | 5/17/2016 | 121 | 8 | 121 | 8 | Oracle's |
| 7305 | Salaets, Steven, Day 1 | 5/17/2016 | 121 | 11 | 121 | 13 | Oracle's |
| 7306 | Salaets, Steven, Day 1 | 5/17/2016 | 121 | 15 | 121 | 15 | Oracle's |
| 7307 | Salaets, Steven, Day 1 | 5/17/2016 | 122 | 2 | 122 | 4 | Oracle's |
| 7308 | Salaets, Steven, Day 1 | 5/17/2016 | 122 | 9 | 122 | 15 | Oracle's |
| 7309 | Salaets, Steven, Day 1 | 5/17/2016 | 122 | 17 | 122 | 21 | Oracle's |
| 7310 | Salaets, Steven, Day 1 | 5/17/2016 | 123 | 8 | 123 | 24 | Oracle's |
| 7311 | Salaets, Steven, Day 1 | 5/17/2016 | 124 | 4 | 124 | 19 | Oracle's |
| 7312 | Salaets, Steven, Day 1 | 5/17/2016 | 124 | 21 | 126 | 3 | Oracle's |
| 7313 | Salaets, Steven, Day 1 | 5/17/2016 | 126 | 5 | 126 | 10 | Oracle's |
| 7314 | Salaets, Steven, Day 1 | 5/17/2016 | 126 | 22 | 126 | 23 | Oracle's |
| 7315 | Salaets, Steven, Day 1 | 5/17/2016 | 127 | 3 | 127 | 18 | Oracle's |
| 7316 | Salaets, Steven, Day 1 | 5/17/2016 | 128 | 2 | 129 | 9 | Oracle's |
| 7317 | Salaets, Steven, Day 1 | 5/17/2016 | 129 | 10 | 130 | 15 | Oracle's |
| 7318 | Salaets, Steven, Day 1 | 5/17/2016 | 130 | 16 | 132 | 7 | Oracle's |
| 7319 | Salaets, Steven, Day 1 | 5/17/2016 | 135 | 15 | 136 | 12 | Oracle's |
| 7320 | Salaets, Steven, Day 1 | 5/17/2016 | 136 | 13 | 136 | 15 | Oracle's |
| 7321 | Salaets, Steven, Day 1 | 5/17/2016 | 136 | 18 | 137 | 5 | Oracle's |
| 7322 | Salaets, Steven, Day 1 | 5/17/2016 | 137 | 6 | 137 | 19 | Oracle's |
| 7323 | Salaets, Steven, Day 1 | 5/17/2016 | 139 | 21 | 139 | 22 | Oracle's |
| 7324 | Salaets, Steven, Day 1 | 5/17/2016 | 139 | 25 | 141 | 7 | Oracle's |
| 7325 | Salaets, Steven, Day 1 | 5/17/2016 | 141 | 12 | 143 | 2 | Oracle's |
| 7326 | Salaets, Steven, Day 1 | 5/17/2016 | 143 | 3 | 143 | 8 | Oracle's |
| 7327 | Salaets, Steven, Day 1 | 5/17/2016 | 143 | 15 | 145 | 6 | Oracle's |
| 7328 | Salaets, Steven, Day 1 | 5/17/2016 | 145 | 10 | 145 | 23 | Oracle's |
| 7329 | Salaets, Steven, Day 1 | 5/17/2016 | 145 | 24 | 146 | 8 | Oracle's |
| 7330 | Salaets, Steven, Day 1 | 5/17/2016 | 146 | 10 | 146 | 19 | Oracle's |
| 7331 | Salaets, Steven, Day 1 | 5/17/2016 | 147 | 13 | 147 | 18 | Oracle's |
| 7332 | Salaets, Steven, Day 1 | 5/17/2016 | 148 | 7 | 148 | 18 | Oracle's |
| 7333 | Salaets, Steven, Day 1 | 5/17/2016 | 149 | 11 | 149 | 13 | Oracle's |
| 7334 | Salaets, Steven, Day 1 | 5/17/2016 | 149 | 15 | 149 | 17 | Oracle's |
| 7335 | Salaets, Steven, Day 1 | 5/17/2016 | 149 | 22 | 150 | 11 | Oracle's |
| 7336 | Salaets, Steven, Day 1 | 5/17/2016 | 150 | 16 | 150 | 17 | Oracle's |
| 7337 | Salaets, Steven, Day 1 | 5/17/2016 | 150 | 22 | 151 | 19 | Oracle's |
| 7338 | Salaets, Steven, Day 1 | 5/17/2016 | 151 | 21 | 151 | 22 | Oracle's |
| 7339 | Salaets, Steven, Day 1 | 5/17/2016 | 153 | 18 | 153 | 21 | Oracle's |
| 7340 | Salaets, Steven, Day 1 | 5/17/2016 | 154 | 20 | 154 | 24 | Oracle's |
| 7341 | Salaets, Steven, Day 1 | 5/17/2016 | 155 | 13 | 156 | 23 | Oracle's |
| 7342 | Salaets, Steven, Day 1 | 5/17/2016 | 156 | 24 | 157 | 2 | Oracle's |
| 7343 | Salaets, Steven, Day 1 | 5/17/2016 | 157 | 5 | 157 | 6 | Oracle's |
| 7344 | Salaets, Steven, Day 1 | 5/17/2016 | 157 | 8 | 157 | 23 | Oracle's |
| 7345 | Salaets, Steven, Day 1 | 5/17/2016 | 158 | 2 | 158 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7346 | Salaets, Steven, Day 1 | 5/17/2016 | 158 | 22 | 159 | 10 | Oracle's |
| 7347 | Salaets, Steven, Day 1 | 5/17/2016 | 159 | 11 | 160 | 1 | Oracle's |
| 7348 | Salaets, Steven, Day 1 | 5/17/2016 | 160 | 2 | 160 | 19 | Oracle's |
| 7349 | Salaets, Steven, Day 1 | 5/17/2016 | 160 | 20 | 161 | 1 | Oracle's |
| 7350 | Salaets, Steven, Day 1 | 5/17/2016 | 161 | 4 | 161 | 18 | Oracle's |
| 7351 | Salaets, Steven, Day 1 | 5/17/2016 | 162 | 23 | 163 | 3 | Oracle's |
| 7352 | Salaets, Steven, Day 1 | 5/17/2016 | 163 | 12 | 164 | 18 | Oracle's |
| 7353 | Salaets, Steven, Day 1 | 5/17/2016 | 166 | 3 | 166 | 11 | Oracle's |
| 7354 | Salaets, Steven, Day 1 | 5/17/2016 | 166 | 12 | 166 | 18 | Oracle's |
| 7355 | Salaets, Steven, Day 1 | 5/17/2016 | 166 | 19 | 166 | 22 | Oracle's |
| 7356 | Salaets, Steven, Day 1 | 5/17/2016 | 166 | 23 | 167 | 4 | Oracle's |
| 7357 | Salaets, Steven, Day 1 | 5/17/2016 | 167 | 8 | 168 | 2 | Oracle's |
| 7358 | Salaets, Steven, Day 1 | 5/17/2016 | 168 | 16 | 169 | 17 | Oracle's |
| 7359 | Salaets, Steven, Day 1 | 5/17/2016 | 169 | 18 | 170 | 25 | Oracle's |
| 7360 | Salaets, Steven, Day 1 | 5/17/2016 | 171 | 1 | 172 | 12 | Oracle's |
| 7361 | Salaets, Steven, Day 1 | 5/17/2016 | 172 | 13 | 172 | 13 | Oracle's |
| 7362 | Salaets, Steven, Day 1 | 5/17/2016 | 172 | 18 | 173 | 22 | Oracle's |
| 7363 | Salaets, Steven, Day 1 | 5/17/2016 | 173 | 23 | 174 | 23 | Oracle's |
| 7364 | Salaets, Steven, Day 1 | 5/17/2016 | 175 | 21 | 176 | 4 | Oracle's |
| 7365 | Salaets, Steven, Day 1 | 5/17/2016 | 176 | 5 | 176 | 20 | Oracle's |
| 7366 | Salaets, Steven, Day 1 | 5/17/2016 | 176 | 24 | 177 | 19 | Oracle's |
| 7367 | Salaets, Steven, Day 1 | 5/17/2016 | 177 | 20 | 178 | 23 | Oracle's |
| 7368 | Salaets, Steven, Day 1 | 5/17/2016 | 178 | 24 | 179 | 25 | Oracle's |
| 7369 | Salaets, Steven, Day 1 | 5/17/2016 | 180 | 1 | 180 | 18 | Oracle's |
| 7370 | Salaets, Steven, Day 1 | 5/17/2016 | 180 | 19 | 181 | 21 | Oracle's |
| 7371 | Salaets, Steven, Day 1 | 5/17/2016 | 181 | 22 | 183 | 3 | Oracle's |
| 7372 | Salaets, Steven, Day 1 | 5/17/2016 | 183 | 4 | 183 | 10 | Oracle's |
| 7373 | Salaets, Steven, Day 1 | 5/17/2016 | 183 | 11 | 184 | 18 | Oracle's |
| 7374 | Salaets, Steven, Day 1 | 5/17/2016 | 184 | 19 | 185 | 24 | Oracle's |
| 7375 | Salaets, Steven, Day 1 | 5/17/2016 | 185 | 25 | 186 | 23 | Oracle's |
| 7376 | Salaets, Steven, Day 1 | 5/17/2016 | 186 | 24 | 187 | 21 | Oracle's |
| 7377 | Salaets, Steven, Day 1 | 5/17/2016 | 187 | 22 | 188 | 23 | Oracle's |
| 7378 | Salaets, Steven, Day 1 | 5/17/2016 | 188 | 24 | 190 | 11 | Oracle's |
| 7379 | Salaets, Steven, Day 1 | 5/17/2016 | 190 | 22 | 190 | 25 | Oracle's |
| 7380 | Salaets, Steven, Day 1 | 5/17/2016 | 191 | 10 | 191 | 15 | Oracle's |
| 7381 | Salaets, Steven, Day 1 | 5/17/2016 | 193 | 24 | 195 | 3 | Oracle's |
| 7382 | Salaets, Steven, Day 1 | 5/17/2016 | 195 | 4 | 196 | 1 | Oracle's |
| 7383 | Salaets, Steven, Day 1 | 5/17/2016 | 196 | 11 | 196 | 21 | Oracle's |
| 7384 | Salaets, Steven, Day 1 | 5/17/2016 | 197 | 21 | 200 | 17 | Oracle's |
| 7385 | Salaets, Steven, Day 1 | 5/17/2016 | 200 | 18 | 200 | 20 | Oracle's |
| 7386 | Salaets, Steven, Day 1 | 5/17/2016 | 201 | 6 | 202 | 7 | Oracle's |
| 7387 | Salaets, Steven, Day 1 | 5/17/2016 | 202 | 8 | 202 | 8 | Oracle's |
| 7388 | Salaets, Steven, Day 1 | 5/17/2016 | 202 | 9 | 204 | 9 | Oracle's |
| 7389 | Salaets, Steven, Day 1 | 5/17/2016 | 204 | 22 | 204 | 25 | Oracle's |
| 7390 | Salaets, Steven, Day 1 | 5/17/2016 | 206 | 7 | 208 | 15 | Oracle's |
| 7391 | Salaets, Steven, Day 1 | 5/17/2016 | 209 | 13 | 210 | 14 | Oracle's |
| 7392 | Salaets, Steven, Day 1 | 5/17/2016 | 210 | 15 | 211 | 5 | Oracle's |
| 7393 | Salaets, Steven, Day 1 | 5/17/2016 | 211 | 6 | 211 | 8 | Oracle's |
| 7394 | Salaets, Steven, Day 1 | 5/17/2016 | 212 | 1 | 213 | 10 | Oracle's |
| 7395 | Salaets, Steven, Day 1 | 5/17/2016 | 213 | 11 | 213 | 21 | Oracle's |
| 7396 | Salaets, Steven, Day 1 | 5/17/2016 | 214 | 22 | 214 | 24 | Oracle's |
| 7397 | Salaets, Steven, Day 1 | 5/17/2016 | 215 | 1 | 215 | 18 | Oracle's |
| 7398 | Salaets, Steven, Day 1 | 5/17/2016 | 215 | 19 | 215 | 23 | Oracle's |
| 7399 | Salaets, Steven, Day 1 | 5/17/2016 | 215 | 25 | 215 | 25 | Oracle's |
| 7400 | Salaets, Steven, Day 1 | 5/17/2016 | 216 | 1 | 216 | 4 | Oracle's |
| 7401 | Salaets, Steven, Day 1 | 5/17/2016 | 216 | 10 | 216 | 24 | Oracle's |
| 7402 | Salaets, Steven, Day 1 | 5/17/2016 | 216 | 25 | 217 | 17 | Oracle's |
| 7403 | Salaets, Steven, Day 1 | 5/17/2016 | 217 | 21 | 217 | 24 | Oracle's |
| 7404 | Salaets, Steven, Day 1 | 5/17/2016 | 218 | 9 | 218 | 12 | Oracle's |
| 7405 | Salaets, Steven, Day 1 | 5/17/2016 | 218 | 14 | 218 | 23 | Oracle's |
| 7406 | Salaets, Steven, Day 1 | 5/17/2016 | 220 | 8 | 220 | 11 | Oracle's |
| 7407 | Salaets, Steven, Day 1 | 5/17/2016 | 220 | 14 | 221 | 3 | Oracle's |
| 7408 | Salaets, Steven, Day 1 | 5/17/2016 | 221 | 4 | 221 | 6 | Oracle's |
| 7409 | Salaets, Steven, Day 1 | 5/17/2016 | 223 | 21 | 225 | 1 | Oracle's |
| 7410 | Salaets, Steven, Day 1 | 5/17/2016 | 225 | 4 | 230 | 24 | Oracle's |
| 7411 | Salaets, Steven, Day 1 | 5/17/2016 | 231 | 11 | 231 | 22 | Oracle's |
| 7412 | Salaets, Steven, Day 1 | 5/17/2016 | 232 | 3 | 232 | 20 | Oracle's |
| 7413 | Salaets, Steven, Day 1 | 5/17/2016 | 232 | 21 | 233 | 1 | Oracle's |
| 7414 | Salaets, Steven, Day 1 | 5/17/2016 | 233 | 22 | 234 | 14 | Oracle's |
| 7415 | Salaets, Steven, Day 1 | 5/17/2016 | 235 | 21 | 236 | 10 | Oracle's |
| 7416 | Salaets, Steven, Day 1 | 5/17/2016 | 236 | 11 | 238 | 5 | Oracle's |
| 7417 | Salaets, Steven, Day 1 | 5/17/2016 | 238 | 6 | 239 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7418 | Salaets, Steven, Day 1 | 5/17/2016 | 239 | 22 | 240 | 12 | Oracle's |
| 7419 | Salaets, Steven, Day 1 | 5/17/2016 | 240 | 16 | 242 | 6 | Oracle's |
| 7420 | Salaets, Steven, Day 1 | 5/17/2016 | 243 | 7 | 243 | 9 | Oracle's |
| 7421 | Salaets, Steven, Day 1 | 5/17/2016 | 243 | 17 | 245 | 2 | Oracle's |
| 7422 | Salaets, Steven, Day 1 | 5/17/2016 | 245 | 3 | 245 | 19 | Oracle's |
| 7423 | Salaets, Steven, Day 1 | 5/17/2016 | 247 | 5 | 247 | 17 | Oracle's |
| 7424 | Salaets, Steven, Day 1 | 5/17/2016 | 247 | 18 | 248 | 5 | Oracle's |
| 7425 | Salaets, Steven, Day 1 | 5/17/2016 | 248 | 6 | 248 | 21 | Oracle's |
| 7426 | Salaets, Steven, Day 1 | 5/17/2016 | 248 | 22 | 249 | 15 | Oracle's |
| 7427 | Salaets, Steven, Day 1 | 5/17/2016 | 249 | 16 | 250 | 2 | Oracle's |
| 7428 | Salaets, Steven, Day 1 | 5/17/2016 | 250 | 17 | 251 | 17 | Oracle's |
| 7429 | Salaets, Steven, Day 1 | 5/17/2016 | 251 | 18 | 252 | 14 | Oracle's |
| 7430 | Salaets, Steven, Day 1 | 5/17/2016 | 252 | 15 | 252 | 21 | Oracle's |
| 7431 | Salaets, Steven, Day 1 | 5/17/2016 | 255 | 12 | 255 | 17 | Oracle's |
| 7432 | Salaets, Steven, Day 1 | 5/17/2016 | 255 | 19 | 255 | 21 | Oracle's |
| 7433 | Salaets, Steven, Day 1 | 5/17/2016 | 255 | 23 | 255 | 24 | Oracle's |
| 7434 | Salaets, Steven, Day 1 | 5/17/2016 | 256 | 2 | 256 | 14 | Oracle's |
| 7435 | Salaets, Steven, Day 1 | 5/17/2016 | 261 | 8 | 261 | 16 | Oracle's |
| 7436 | Salaets, Steven, Day 1 | 5/17/2016 | 261 | 25 | 263 | 17 | Oracle's |
| 7437 | Salaets, Steven, Day 1 | 5/17/2016 | 263 | 23 | 264 | 3 | Oracle's |
| 7438 | Salaets, Steven, Day 1 | 5/17/2016 | 264 | 12 | 264 | 20 | Oracle's |
| 7439 | Salaets, Steven, Day 1 | 5/17/2016 | 264 | 25 | 265 | 19 | Oracle's |
| 7440 | Salaets, Steven, Day 1 | 5/17/2016 | 265 | 20 | 266 | 10 | Oracle's |
| 7441 | Salaets, Steven, Day 1 | 5/17/2016 | 266 | 15 | 266 | 17 | Oracle's |
| 7442 | Salaets, Steven, Day 1 | 5/17/2016 | 266 | 18 | 267 | 2 | Oracle's |
| 7443 | Salaets, Steven, Day 1 | 5/17/2016 | 267 | 3 | 268 | 4 | Oracle's |
| 7444 | Salaets, Steven, Day 1 | 5/17/2016 | 268 | 5 | 268 | 10 | Oracle's |
| 7445 | Salaets, Steven, Day 1 | 5/17/2016 | 270 | 4 | 270 | 11 | Oracle's |
| 7446 | Salaets, Steven, Day 1 | 5/17/2016 | 270 | 13 | 270 | 16 | Oracle's |
| 7447 | Salaets, Steven, Day 1 | 5/17/2016 | 270 | 24 | 270 | 25 | Oracle's |
| 7448 | Salaets, Steven, Day 1 | 5/17/2016 | 271 | 4 | 271 | 25 | Oracle's |
| 7449 | Salaets, Steven, Day 1 | 5/17/2016 | 272 | 2 | 272 | 6 | Oracle's |
| 7450 | Salaets, Steven, Day 1 | 5/17/2016 | 272 | 8 | 273 | 9 | Oracle's |
| 7451 | Salaets, Steven, Day 1 | 5/17/2016 | 275 | 1 | 275 | 25 | Oracle's |
| 7452 | Salaets, Steven, Day 1 | 5/17/2016 | 276 | 1 | 276 | 9 | Oracle's |
| 7453 | Salaets, Steven, Day 1 | 5/17/2016 | 278 | 10 | 279 | 17 | Oracle's |
| 7454 | Salaets, Steven, Day 1 | 5/17/2016 | 279 | 19 | 280 | 10 | Oracle's |
| 7455 | Salaets, Steven, Day 1 | 5/17/2016 | 280 | 12 | 280 | 13 | Oracle's |
| 7456 | Salaets, Steven, Day 1 | 5/17/2016 | 280 | 15 | 281 | 4 | Oracle's |
| 7457 | Salaets, Steven, Day 1 | 5/17/2016 | 283 | 16 | 283 | 17 | Oracle's |
| 7458 | Salaets, Steven, Day 1 | 5/17/2016 | 283 | 19 | 284 | 18 | Oracle's |
| 7459 | Salaets, Steven, Day 1 | 5/17/2016 | 286 | 13 | 287 | 10 | Oracle's |
| 7460 | Salaets, Steven, Day 1 | 5/17/2016 | 291 | 8 | 292 | 4 | Oracle's |
| 7461 | Salaets, Steven, Day 1 | 5/17/2016 | 292 | 7 | 293 | 2 | Oracle's |
| 7462 | Salaets, Steven, Day 1 | 5/17/2016 | 293 | 14 | 295 | 11 | Oracle's |
| 7463 | Salaets, Steven, Day 1 | 5/17/2016 | 299 | 22 | 300 | 2 | Oracle's |
| 7464 | Salaets, Steven, Day 1 | 5/17/2016 | 300 | 17 | 301 | 23 | Oracle's |
| 7465 | Salaets, Steven, Day 1 | 5/17/2016 | 302 | 6 | 303 | 24 | Oracle's |
| 7466 | Salaets, Steven, Day 1 | 5/17/2016 | 304 | 16 | 304 | 25 | Oracle's |
| 7467 | Salaets, Steven, Day 1 | 5/17/2016 | 305 | 4 | 305 | 6 | Oracle's |
| 7468 | Salaets, Steven, Day 1 | 5/17/2016 | 305 | 8 | 305 | 10 | Oracle's |
| 7469 | Salaets, Steven, Day 1 | 5/17/2016 | 305 | 11 | 305 | 16 | Oracle's |
| 7470 | Salaets, Steven, Day 1 | 5/17/2016 | 306 | 15 | 306 | 24 | Oracle's |
| 7471 | Salaets, Steven, Day 1 | 5/17/2016 | 307 | 2 | 307 | 18 | Oracle's |
| 7472 | Salaets, Steven, Day 1 | 5/17/2016 | 307 | 19 | 308 | 2 | Oracle's |
| 7473 | Salaets, Steven, Day 1 | 5/17/2016 | 308 | 8 | 309 | 2 | Oracle's |
| 7474 | Salaets, Steven, Day 1 | 5/17/2016 | 309 | 7 | 311 | 15 | Oracle's |
| 7475 | Salaets, Steven, Day 1 | 5/17/2016 | 311 | 21 | 313 | 2 | Oracle's |
| 7476 | Salaets, Steven, Day 1 | 5/17/2016 | 313 | 6 | 313 | 9 | Oracle's |
| 7477 | Salaets, Steven, Day 1 | 5/17/2016 | 313 | 11 | 313 | 12 | Oracle's |
| 7478 | Salaets, Steven, Day 1 | 5/17/2016 | 313 | 14 | 314 | 17 | Oracle's |
| 7479 | Salaets, Steven, Day 1 | 5/17/2016 | 315 | 5 | 315 | 18 | Oracle's |
| 7480 | Salaets, Steven, Day 1 | 5/17/2016 | 316 | 3 | 317 | 5 | Oracle's |
| 7481 | Salaets, Steven, Day 1 | 5/17/2016 | 317 | 6 | 317 | 15 | Oracle's |
| 7482 | Salaets, Steven, Day 1 | 5/17/2016 | 317 | 23 | 318 | 10 | Oracle's |
| 7483 | Salaets, Steven, Day 1 | 5/17/2016 | 318 | 14 | 319 | 18 | Oracle's |
| 7484 | Salaets, Steven, Day 1 | 5/17/2016 | 319 | 19 | 321 | 3 | Oracle's |
| 7485 | Salaets, Steven, Day 1 | 5/17/2016 | 321 | 4 | 322 | 9 | Oracle's |
| 7486 | Salaets, Steven, Day 1 | 5/17/2016 | 322 | 10 | 323 | 23 | Oracle's |
| 7487 | Salaets, Steven, Day 1 | 5/17/2016 | 323 | 24 | 324 | 19 | Oracle's |
| 7488 | Salaets, Steven, Day 1 | 5/17/2016 | 324 | 20 | 325 | 9 | Oracle's |
| 7489 | Salaets, Steven, Day 1 | 5/17/2016 | 325 | 10 | 326 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7490 | Salaets, Steven, Day 1 | 5/17/2016 | 326 | 11 | 326 | 19 | Oracle's |
| 7491 | Salaets, Steven, Day 1 | 5/17/2016 | 327 | 14 | 327 | 22 | Oracle's |
| 7492 | Salaets, Steven, Day 1 | 5/17/2016 | 328 | 13 | 330 | 1 | Oracle's |
| 7493 | Salaets, Steven, Day 1 | 5/17/2016 | 330 | 2 | 331 | 12 | Oracle's |
| 7494 | Salaets, Steven, Day 1 | 5/17/2016 | 331 | 13 | 331 | 13 | Oracle's |
| 7495 | Salaets, Steven, Day 1 | 5/17/2016 | 332 | 23 | 333 | 10 | Oracle's |
| 7496 | Salaets, Steven, Day 1 | 5/17/2016 | 338 | 4 | 338 | 21 | Oracle's |
| 7497 | Salaets, Steven, Day 1 | 5/17/2016 | 338 | 23 | 340 | 4 | Oracle's |
| 7498 | Salaets, Steven, Day 1 | 5/17/2016 | 341 | 14 | 341 | 17 | Oracle's |
| 7499 | Salaets, Steven, Day 1 | 5/17/2016 | 341 | 19 | 341 | 22 | Oracle's |
| 7500 | Salaets, Steven, Day 1 | 5/17/2016 | 342 | 2 | 342 | 4 | Oracle's |
| 7501 | Salaets, Steven, Day 1 | 5/17/2016 | 342 | 6 | 342 | 20 | Oracle's |
| 7502 | Salaets, Steven, Day 1 | 5/17/2016 | 342 | 23 | 344 | 11 | Oracle's |
| 7503 | Salaets, Steven, Day 1 | 5/17/2016 | 344 | 12 | 344 | 13 | Oracle's |
| 7504 | Salaets, Steven, Day 1 | 5/17/2016 | 344 | 18 | 345 | 6 | Oracle's |
| 7505 | Salaets, Steven, Day 1 | 5/17/2016 | 348 | 15 | 350 | 3 | Oracle's |
| 7506 | Salaets, Steven, Day 1 | 5/17/2016 | 350 | 6 | 350 | 10 | Oracle's |
| 7507 | Salaets, Steven, Day 1 | 5/17/2016 | 350 | 19 | 352 | 8 | Oracle's |
| 7508 | Salaets, Steven, Day 1 | 5/17/2016 | 352 | 9 | 353 | 3 | Oracle's |
| 7509 | Salaets, Steven, Day 1 | 5/17/2016 | 353 | 4 | 353 | 8 | Oracle's |
| 7510 | Salaets, Steven, Day 1 | 5/17/2016 | 353 | 9 | 354 | 25 | Oracle's |
| 7511 | Salaets, Steven, Day 1 | 5/17/2016 | 360 | 17 | 361 | 13 | Oracle's |
| 7512 | Salaets, Steven, Day 1 | 5/17/2016 | 364 | 9 | 365 | 11 | Oracle's |
| 7513 | Salaets, Steven, Day 1 | 5/17/2016 | 365 | 12 | 366 | 6 | Oracle's |
| 7514 | Salaets, Steven, Day 1 | 5/17/2016 | 368 | 3 | 368 | 7 | Oracle's |
| 7515 | Salaets, Steven, Day 2 | 6/16/2016 | 10 | 20 | 10 | 21 | Oracle's |
| 7516 | Salaets, Steven, Day 2 | 6/16/2016 | 12 | 15 | 12 | 16 | Oracle's |
| 7517 | Salaets, Steven, Day 2 | 6/16/2016 | 13 | 11 | 13 | 16 | Oracle's |
| 7518 | Salaets, Steven, Day 2 | 6/16/2016 | 38 | 5 | 38 | 8 | Oracle's |
| 7519 | Salaets, Steven, Day 2 | 6/16/2016 | 38 | 17 | 38 | 25 | Oracle's |
| 7520 | Salaets, Steven, Day 2 | 6/16/2016 | 39 | 10 | 40 | 11 | Oracle's |
| 7521 | Salaets, Steven, Day 2 | 6/16/2016 | 40 | 17 | 41 | 7 | Oracle's |
| 7522 | Salaets, Steven, Day 2 | 6/16/2016 | 41 | 13 | 42 | 10 | Oracle's |
| 7523 | Salaets, Steven, Day 2 | 6/16/2016 | 42 | 11 | 43 | 2 | Oracle's |
| 7524 | Salaets, Steven, Day 2 | 6/16/2016 | 43 | 16 | 43 | 16 | Oracle's |
| 7525 | Salaets, Steven, Day 2 | 6/16/2016 | 43 | 20 | 44 | 1 | Oracle's |
| 7526 | Salaets, Steven, Day 2 | 6/16/2016 | 44 | 20 | 46 | 8 | Oracle's |
| 7527 | Salaets, Steven, Day 2 | 6/16/2016 | 46 | 19 | 47 | 9 | Oracle's |
| 7528 | Salaets, Steven, Day 2 | 6/16/2016 | 53 | 3 | 53 | 15 | Oracle's |
| 7529 | Salaets, Steven, Day 2 | 6/16/2016 | 53 | 17 | 53 | 22 | Oracle's |
| 7530 | Salaets, Steven, Day 2 | 6/16/2016 | 54 | 25 | 55 | 4 | Oracle's |
| 7531 | Salaets, Steven, Day 2 | 6/16/2016 | 57 | 9 | 57 | 13 | Oracle's |
| 7532 | Salaets, Steven, Day 2 | 6/16/2016 | 57 | 15 | 58 | 1 | Oracle's |
| 7533 | Salaets, Steven, Day 2 | 6/16/2016 | 58 | 11 | 59 | 8 | Oracle's |
| 7534 | Salaets, Steven, Day 2 | 6/16/2016 | 77 | 3 | 78 | 8 | Oracle's |
| 7535 | Salaets, Steven, Day 2 | 6/16/2016 | 78 | 13 | 78 | 17 | Oracle's |
| 7536 | Salaets, Steven, Day 2 | 6/16/2016 | 78 | 18 | 78 | 20 | Oracle's |
| 7537 | Salaets, Steven, Day 2 | 6/16/2016 | 87 | 25 | 88 | 4 | Oracle's |
| 7538 | Salaets, Steven, Day 2 | 6/16/2016 | 88 | 14 | 89 | 20 | Oracle's |
| 7539 | Salaets, Steven, Day 2 | 6/16/2016 | 90 | 23 | 91 | 17 | Oracle's |
| 7540 | Salaets, Steven, Day 2 | 6/16/2016 | 94 | 1 | 94 | 14 | Oracle's |
| 7541 | Salaets, Steven, Day 2 | 6/16/2016 | 98 | 16 | 99 | 2 | Oracle's |
| 7542 | Salaets, Steven, Day 2 | 6/16/2016 | 99 | 9 | 99 | 14 | Oracle's |
| 7543 | Salaets, Steven, Day 2 | 6/16/2016 | 112 | 18 | 112 | 18 | Oracle's |
| 7544 | Salaets, Steven, Day 2 | 6/16/2016 | 112 | 24 | 112 | 25 | Oracle's |
| 7545 | Salaets, Steven, Day 2 | 6/16/2016 | 114 | 2 | 114 | 24 | Oracle's |
| 7546 | Salaets, Steven, Day 2 | 6/16/2016 | 125 | 2 | 125 | 11 | Oracle's |
| 7547 | Salaets, Steven, Day 2 | 6/16/2016 | 125 | 19 | 126 | 25 | Oracle's |
| 7548 | Salaets, Steven, Day 2 | 6/16/2016 | 127 | 6 | 127 | 11 | Oracle's |
| 7549 | Salaets, Steven, Day 2 | 6/16/2016 | 131 | 6 | 131 | 15 | Oracle's |
| 7550 | Salaets, Steven, Day 2 | 6/16/2016 | 131 | 17 | 131 | 20 | Oracle's |
| 7551 | Salaets, Steven, Day 2 | 6/16/2016 | 132 | 20 | 132 | 22 | Oracle's |
| 7552 | Salaets, Steven, Day 2 | 6/16/2016 | 132 | 25 | 133 | 5 | Oracle's |
| 7553 | Salaets, Steven, Day 2 | 6/16/2016 | 133 | 15 | 133 | 23 | Oracle's |
| 7554 | Salaets, Steven, Day 2 | 6/16/2016 | 134 | 12 | 134 | 16 | Oracle's |
| 7555 | Salaets, Steven, Day 2 | 6/16/2016 | 134 | 24 | 135 | 13 | Oracle's |
| 7556 | Salaets, Steven, Day 2 | 6/16/2016 | 135 | 14 | 135 | 23 | Oracle's |
| 7557 | Salaets, Steven, Day 2 | 6/16/2016 | 138 | 23 | 139 | 11 | Oracle's |
| 7558 | Salaets, Steven, Day 2 | 6/16/2016 | 139 | 12 | 139 | 24 | Oracle's |
| 7559 | Salaets, Steven, Day 2 | 6/16/2016 | 153 | 20 | 154 | 12 | Oracle's |
| 7560 | Salaets, Steven, Day 2 | 6/16/2016 | 154 | 16 | 154 | 20 | Oracle's |
| 7561 | Salaets, Steven, Day 2 | 6/16/2016 | 154 | 21 | 155 | 11 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7562 | Salaets, Steven, Day 2 | 6/16/2016 | 160 | 25 | 161 | 13 | Oracle's |
| 7563 | Salaets, Steven, Day 2 | 6/16/2016 | 162 | 2 | 162 | 11 | Oracle's |
| 7564 | Salaets, Steven, Day 2 | 6/16/2016 | 165 | 25 | 166 | 2 | Oracle's |
| 7565 | Salaets, Steven, Day 2 | 6/16/2016 | 166 | 5 | 166 | 14 | Oracle's |
| 7566 | Salaets, Steven, Day 2 | 6/16/2016 | 166 | 19 | 167 | 7 | Oracle's |
| 7567 | Salaets, Steven, Day 2 | 6/16/2016 | 169 | 5 | 169 | 14 | Oracle's |
| 7568 | Salaets, Steven, Day 2 | 6/16/2016 | 171 | 14 | 171 | 21 | Oracle's |
| 7569 | Salaets, Steven, Day 2 | 6/16/2016 | 176 | 5 | 177 | 14 | Oracle's |
| 7570 | Salaets, Steven, Day 2 | 6/16/2016 | 177 | 24 | 178 | 11 | Oracle's |
| 7571 | Salaets, Steven, Day 2 | 6/16/2016 | 183 | 1 | 183 | 15 | Oracle's |
| 7572 | Salaets, Steven, Day 2 | 6/16/2016 | 186 | 7 | 187 | 17 | Oracle's |
| 7573 | Salaets, Steven, Day 2 | 6/16/2016 | 187 | 25 | 188 | 4 | Oracle's |
| 7574 | Salaets, Steven, Day 2 | 6/16/2016 | 188 | 8 | 188 | 16 | Oracle's |
| 7575 | Salaets, Steven, Day 2 | 6/16/2016 | 189 | 11 | 189 | 23 | Oracle's |
| 7576 | Salaets, Steven, Day 2 | 6/16/2016 | 189 | 24 | 190 | 8 | Oracle's |
| 7577 | Salaets, Steven, Day 2 | 6/16/2016 | 190 | 16 | 191 | 3 | Oracle's |
| 7578 | Salaets, Steven, Day 2 | 6/16/2016 | 191 | 11 | 191 | 14 | Oracle's |
| 7579 | Salaets, Steven, Day 2 | 6/16/2016 | 191 | 16 | 191 | 20 | Oracle's |
| 7580 | Salaets, Steven, Day 2 | 6/16/2016 | 193 | 20 | 193 | 24 | Oracle's |
| 7581 | Salaets, Steven, Day 2 | 6/16/2016 | 194 | 7 | 194 | 13 | Oracle's |
| 7582 | Salaets, Steven, Day 2 | 6/16/2016 | 195 | 23 | 196 | 11 | Oracle's |
| 7583 | Salaets, Steven, Day 2 | 6/16/2016 | 197 | 9 | 197 | 14 | Oracle's |
| 7584 | Salaets, Steven, Day 2 | 6/16/2016 | 200 | 16 | 200 | 21 | Oracle's |
| 7585 | Salaets, Steven, Day 2 | 6/16/2016 | 200 | 23 | 201 | 13 | Oracle's |
| 7586 | Salaets, Steven, Day 2 | 6/16/2016 | 203 | 13 | 203 | 19 | Oracle's |
| 7587 | Salaets, Steven, Day 2 | 6/16/2016 | 203 | 20 | 204 | 8 | Oracle's |
| 7588 | Salaets, Steven, Day 2 | 6/16/2016 | 204 | 24 | 205 | 6 | Oracle's |
| 7589 | Salaets, Steven, Day 2 | 6/16/2016 | 205 | 7 | 205 | 7 | Oracle's |
| 7590 | Salaets, Steven, Day 2 | 6/16/2016 | 205 | 15 | 205 | 25 | Oracle's |
| 7591 | Salaets, Steven, Day 2 | 6/16/2016 | 211 | 1 | 211 | 4 | Oracle's |
| 7592 | Salaets, Steven, Day 2 | 6/16/2016 | 217 | 17 | 218 | 2 | Oracle's |
| 7593 | Salaets, Steven, Day 2 | 6/16/2016 | 223 | 23 | 224 | 9 | Oracle's |
| 7594 | Salaets, Steven, Day 2 | 6/16/2016 | 228 | 5 | 228 | 13 | Oracle's |
| 7595 | Salaets, Steven, Day 2 | 6/16/2016 | 228 | 17 | 228 | 25 | Oracle's |
| 7596 | Salaets, Steven, Day 2 | 6/16/2016 | 229 | 3 | 229 | 5 | Oracle's |
| 7597 | Salaets, Steven, Day 2 | 6/16/2016 | 229 | 16 | 230 | 11 | Oracle's |
| 7598 | Salaets, Steven, Day 2 | 6/16/2016 | 235 | 17 | 235 | 18 | Oracle's |
| 7599 | Salaets, Steven, Day 2 | 6/16/2016 | 235 | 21 | 236 | 2 | Oracle's |
| 7600 | Salaets, Steven, Day 2 | 6/16/2016 | 236 | 11 | 237 | 22 | Oracle's |
| 7601 | Salaets, Steven, Day 2 | 6/16/2016 | 240 | 5 | 240 | 9 | Oracle's |
| 7602 | Salaets, Steven, Day 2 | 6/16/2016 | 240 | 10 | 241 | 1 | Oracle's |
| 7603 | Salaets, Steven, Day 2 | 6/16/2016 | 241 | 16 | 242 | 2 | Oracle's |
| 7604 | Salaets, Steven, Day 2 | 6/16/2016 | 242 | 19 | 243 | 2 | Oracle's |
| 7605 | Salaets, Steven, Day 2 | 6/16/2016 | 243 | 8 | 243 | 12 | Oracle's |
| 7606 | Salaets, Steven, Day 2 | 6/16/2016 | 244 | 16 | 245 | 3 | Oracle's |
| 7607 | Salaets, Steven, Day 2 | 6/16/2016 | 248 | 3 | 248 | 10 | Oracle's |
| 7608 | Salaets, Steven, Day 2 | 6/16/2016 | 258 | 14 | 259 | 7 | Oracle's |
| 7609 | Salaets, Steven, Day 2 | 6/16/2016 | 259 | 15 | 259 | 19 | Oracle's |
| 7610 | Salaets, Steven, Day 2 | 6/16/2016 | 260 | 3 | 260 | 8 | Oracle's |
| 7611 | Salaets, Steven, Day 2 | 6/16/2016 | 263 | 15 | 263 | 18 | Oracle's |
| 7612 | Salaets, Steven, Day 2 | 6/16/2016 | 263 | 20 | 263 | 23 | Oracle's |
| 7613 | Salaets, Steven, Day 2 | 6/16/2016 | 265 | 1 | 265 | 9 | Oracle's |
| 7614 | Salaets, Steven, Day 2 | 6/16/2016 | 265 | 21 | 265 | 25 | Oracle's |
| 7615 | Salaets, Steven, Day 2 | 6/16/2016 | 266 | 2 | 266 | 7 | Oracle's |
| 7616 | Salaets, Steven, Day 2 | 6/16/2016 | 266 | 9 | 266 | 10 | Oracle's |
| 7617 | Salaets, Steven, Day 2 | 6/16/2016 | 267 | 2 | 267 | 8 | Oracle's |
| 7618 | Salaets, Steven, Day 2 | 6/16/2016 | 267 | 13 | 267 | 18 | Oracle's |
| 7619 | Salaets, Steven, Day 2 | 6/16/2016 | 268 | 10 | 268 | 20 | Oracle's |
| 7620 | Salaets, Steven, Day 2 | 6/16/2016 | 294 | 12 | 294 | 23 | Oracle's |
| 7621 | Salaets, Steven, Day 2 | 6/16/2016 | 294 | 24 | 294 | 25 | Oracle's |
| 7622 | Salaets, Steven, Day 2 | 6/16/2016 | 295 | 2 | 295 | 3 | Oracle's |
| 7623 | Salaets, Steven, Day 2 | 6/16/2016 | 295 | 11 | 295 | 13 | Oracle's |
| 7624 | Salaets, Steven, Day 2 | 6/16/2016 | 296 | 5 | 296 | 10 | Oracle's |
| 7625 | Salaets, Steven, Day 2 | 6/16/2016 | 298 | 18 | 298 | 25 | Oracle's |
| 7626 | Salaets, Steven, Day 2 | 6/16/2016 | 303 | 13 | 304 | 9 | Oracle's |
| 7627 | Salaets, Steven, Day 2 | 6/16/2016 | 304 | 17 | 304 | 22 | Oracle's |
| 7628 | Salaets, Steven, Day 2 | 6/16/2016 | 305 | 3 | 305 | 7 | Oracle's |
| 7629 | Salaets, Steven, Day 2 | 6/16/2016 | 305 | 17 | 305 | 20 | Oracle's |
| 7630 | Salaets, Steven, Day 2 | 6/16/2016 | 305 | 22 | 306 | 4 | Oracle's |
| 7631 | Salaets, Steven, Day 2 | 6/16/2016 | 309 | 6 | 309 | 8 | Oracle's |
| 7632 | Salaets, Steven, Day 2 | 6/16/2016 | 309 | 14 | 309 | 16 | Oracle's |
| 7633 | Salaets, Steven, Day 2 | 6/16/2016 | 312 | 17 | 312 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7634 | Salaets, Steven, Day 2 | 6/16/2016 | 312 | 22 | 313 | 7 | Oracle's |
| 7635 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 11 | 10 | 11 | 15 | Oracle's |
| 7636 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 12 | 9 | 12 | 19 | Oracle's |
| 7637 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 12 | 20 | 13 | 24 | Oracle's |
| 7638 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 14 | 5 | 14 | 12 | Oracle's |
| 7639 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 15 | 3 | 15 | 8 | Oracle's |
| 7640 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 15 | 20 | 16 | 3 | Oracle's |
| 7641 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 17 | 23 | 19 | 25 | Oracle's |
| 7642 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 20 | 4 | 21 | 25 | Oracle's |
| 7643 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 22 | 4 | 22 | 9 | Oracle's |
| 7644 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 23 | 3 | 23 | 6 | Oracle's |
| 7645 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 23 | 8 | 23 | 24 | Oracle's |
| 7646 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 24 | 1 | 24 | 11 | Oracle's |
| 7647 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 24 | 13 | 25 | 4 | Oracle's |
| 7648 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 25 | 5 | 25 | 7 | Oracle's |
| 7649 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 25 | 20 | 27 | 5 | Oracle's |
| 7650 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 27 | 6 | 28 | 8 | Oracle's |
| 7651 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 28 | 13 | 28 | 13 | Oracle's |
| 7652 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 36 | 7 | 39 | 16 | Oracle's |
| 7653 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 40 | 5 | 40 | 7 | Oracle's |
| 7654 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 40 | 9 | 40 | 22 | Oracle's |
| 7655 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 42 | 19 | 42 | 23 | Oracle's |
| 7656 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 43 | 6 | 43 | 7 | Oracle's |
| 7657 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 43 | 9 | 43 | 17 | Oracle's |
| 7658 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 43 | 18 | 44 | 2 | Oracle's |
| 7659 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 45 | 9 | 45 | 17 | Oracle's |
| 7660 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 45 | 20 | 46 | 13 | Oracle's |
| 7661 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 47 | 24 | 49 | 13 | Oracle's |
| 7662 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 49 | 14 | 49 | 20 | Oracle's |
| 7663 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 49 | 21 | 50 | 11 | Oracle's |
| 7664 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 50 | 13 | 50 | 13 | Oracle's |
| 7665 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 50 | 15 | 50 | 22 | Oracle's |
| 7666 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 50 | 23 | 51 | 6 | Oracle's |
| 7667 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 51 | 7 | 51 | 19 | Oracle's |
| 7668 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 51 | 21 | 53 | 2 | Oracle's |
| 7669 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 53 | 3 | 53 | 7 | Oracle's |
| 7670 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 53 | 11 | 53 | 18 | Oracle's |
| 7671 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 53 | 21 | 53 | 23 | Oracle's |
| 7672 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 53 | 25 | 54 | 10 | Oracle's |
| 7673 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 54 | 13 | 54 | 14 | Oracle's |
| 7674 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 55 | 9 | 57 | 5 | Oracle's |
| 7675 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 57 | 6 | 59 | 6 | Oracle's |
| 7676 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 60 | 1 | 60 | 5 | Oracle's |
| 7677 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 60 | 6 | 60 | 10 | Oracle's |
| 7678 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 62 | 5 | 62 | 5 | Oracle's |
| 7679 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 62 | 5 | 62 | 21 | Oracle's |
| 7680 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 62 | 22 | 62 | 24 | Oracle's |
| 7681 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 63 | 2 | 63 | 2 | Oracle's |
| 7682 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 63 | 14 | 63 | 18 | Oracle's |
| 7683 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 63 | 21 | 63 | 24 | Oracle's |
| 7684 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 64 | 1 | 64 | 2 | Oracle's |
| 7685 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 64 | 4 | 64 | 5 | Oracle's |
| 7686 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 64 | 7 | 64 | 8 | Oracle's |
| 7687 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 64 | 10 | 64 | 11 | Oracle's |
| 7688 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 64 | 13 | 64 | 19 | Oracle's |
| 7689 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 64 | 20 | 65 | 2 | Oracle's |
| 7690 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 65 | 3 | 65 | 4 | Oracle's |
| 7691 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 65 | 7 | 65 | 7 | Oracle's |
| 7692 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 65 | 7 | 65 | 7 | Oracle's |
| 7693 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 65 | 9 | 65 | 10 | Oracle's |
| 7694 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 65 | 13 | 65 | 15 | Oracle's |
| 7695 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 65 | 17 | 66 | 13 | Oracle's |
| 7696 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 66 | 22 | 67 | 3 | Oracle's |
| 7697 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 67 | 6 | 67 | 6 | Oracle's |
| 7698 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 67 | 9 | 67 | 10 | Oracle's |
| 7699 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 67 | 12 | 67 | 18 | Oracle's |
| 7700 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 67 | 22 | 67 | 23 | Oracle's |
| 7701 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 67 | 25 | 68 | 4 | Oracle's |
| 7702 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 68 | 5 | 68 | 6 | Oracle's |
| 7703 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 68 | 15 | 68 | 18 | Oracle's |
| 7704 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 69 | 11 | 70 | 4 | Oracle's |
| 7705 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 70 | 7 | 70 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 7706 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 72 | 14 | 72 | 19 | Oracle's |
| 7707 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 72 | 22 | 73 | 2 | Oracle's |
| 7708 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 73 | 12 | 73 | 25 | Oracle's |
| 7709 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 78 | 15 | 78 | 18 | Oracle's |
| 7710 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 78 | 22 | 78 | 22 | Oracle's |
| 7711 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 78 | 23 | 78 | 23 | Oracle's |
| 7712 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 79 | 20 | 80 | 11 | Oracle's |
| 7713 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 80 | 16 | 80 | 17 | Oracle's |
| 7714 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 80 | 19 | 80 | 19 | Oracle's |
| 7715 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 80 | 20 | 81 | 10 | Oracle's |
| 7716 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 81 | 11 | 85 | 4 | Oracle's |
| 7717 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 85 | 15 | 85 | 24 | Oracle's |
| 7718 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 85 | 25 | 86 | 1 | Oracle's |
| 7719 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 86 | 4 | 86 | 9 | Oracle's |
| 7720 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 86 | 11 | 86 | 22 | Oracle's |
| 7721 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 86 | 23 | 88 | 3 | Oracle's |
| 7722 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 88 | 4 | 88 | 14 | Oracle's |
| 7723 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 92 | 2 | 92 | 3 | Oracle's |
| 7724 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 92 | 5 | 92 | 7 | Oracle's |
| 7725 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 92 | 9 | 92 | 18 | Oracle's |
| 7726 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 92 | 25 | 93 | 8 | Oracle's |
| 7727 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 93 | 9 | 93 | 14 | Oracle's |
| 7728 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 93 | 17 | 93 | 17 | Oracle's |
| 7729 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 94 | 2 | 94 | 3 | Oracle's |
| 7730 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 94 | 5 | 94 | 18 | Oracle's |
| 7731 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 94 | 19 | 95 | 24 | Oracle's |
| 7732 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 96 | 7 | 96 | 9 | Oracle's |
| 7733 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 96 | 11 | 96 | 16 | Oracle's |
| 7734 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 96 | 18 | 97 | 11 | Oracle's |
| 7735 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 97 | 13 | 97 | 14 | Oracle's |
| 7736 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 97 | 16 | 98 | 8 | Oracle's |
| 7737 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 98 | 9 | 98 | 15 | Oracle's |
| 7738 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 98 | 17 | 100 | 1 | Oracle's |
| 7739 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 100 | 2 | 100 | 13 | Oracle's |
| 7740 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 100 | 14 | 101 | 3 | Oracle's |
| 7741 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 101 | 4 | 101 | 5 | Oracle's |
| 7742 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 101 | 8 | 101 | 24 | Oracle's |
| 7743 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 102 | 1 | 102 | 2 | Oracle's |
| 7744 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 103 | 4 | 103 | 8 | Oracle's |
| 7745 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 103 | 12 | 103 | 14 | Oracle's |
| 7746 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 103 | 23 | 104 | 11 | Oracle's |
| 7747 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 104 | 12 | 105 | 17 | Oracle's |
| 7748 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 105 | 18 | 105 | 24 | Oracle's |
| 7749 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 107 | 7 | 107 | 12 | Oracle's |
| 7750 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 107 | 13 | 107 | 16 | Oracle's |
| 7751 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 107 | 17 | 108 | 4 | Oracle's |
| 7752 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 108 | 5 | 108 | 10 | Oracle's |
| 7753 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 108 | 11 | 108 | 14 | Oracle's |
| 7754 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 108 | 15 | 109 | 14 | Oracle's |
| 7755 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 109 | 15 | 109 | 17 | Oracle's |
| 7756 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 110 | 4 | 110 | 6 | Oracle's |
| 7757 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 110 | 8 | 110 | 9 | Oracle's |
| 7758 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 110 | 11 | 110 | 11 | Oracle's |
| 7759 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 110 | 13 | 110 | 14 | Oracle's |
| 7760 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 110 | 21 | 111 | 5 | Oracle's |
| 7761 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 111 | 12 | 111 | 17 | Oracle's |
| 7762 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 111 | 18 | 111 | 20 | Oracle's |
| 7763 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 111 | 23 | 112 | 2 | Oracle's |
| 7764 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 112 | 4 | 112 | 9 | Oracle's |
| 7765 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 112 | 12 | 112 | 14 | Oracle's |
| 7766 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 112 | 16 | 112 | 20 | Oracle's |
| 7767 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 112 | 21 | 112 | 23 | Oracle's |
| 7768 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 112 | 25 | 113 | 12 | Oracle's |
| 7769 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 113 | 13 | 113 | 14 | Oracle's |
| 7770 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 114 | 6 | 114 | 8 | Oracle's |
| 7771 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 114 | 10 | 114 | 10 | Oracle's |
| 7772 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 114 | 12 | 114 | 12 | Oracle's |
| 7773 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 114 | 15 | 115 | 3 | Oracle's |
| 7774 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 115 | 4 | 115 | 6 | Oracle's |
| 7775 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 115 | 8 | 115 | 19 | Oracle's |
| 7776 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 115 | 21 | 115 | 22 | Oracle's |
| 7777 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 115 | 24 | 116 | 1 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7778 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 116 | 3 | 116 | 4 | Oracle's |
| 7779 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 116 | 5 | 116 | 8 | Oracle's |
| 7780 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 116 | 11 | 116 | 20 | Oracle's |
| 7781 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 116 | 22 | 116 | 25 | Oracle's |
| 7782 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 117 | 1 | 117 | 10 | Oracle's |
| 7783 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 118 | 1 | 118 | 2 | Oracle's |
| 7784 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 118 | 4 | 118 | 6 | Oracle's |
| 7785 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 118 | 8 | 118 | 19 | Oracle's |
| 7786 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 118 | 20 | 118 | 24 | Oracle's |
| 7787 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 118 | 25 | 119 | 20 | Oracle's |
| 7788 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 119 | 21 | 119 | 25 | Oracle's |
| 7789 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 120 | 1 | 120 | 16 | Oracle's |
| 7790 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 120 | 17 | 120 | 18 | Oracle's |
| 7791 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 120 | 22 | 120 | 24 | Oracle's |
| 7792 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 121 | 2 | 121 | 7 | Oracle's |
| 7793 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 122 | 25 | 123 | 6 | Oracle's |
| 7794 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 123 | 9 | 123 | 11 | Oracle's |
| 7795 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 123 | 14 | 123 | 17 | Oracle's |
| 7796 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 123 | 19 | 123 | 23 | Oracle's |
| 7797 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 123 | 25 | 124 | 3 | Oracle's |
| 7798 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 124 | 5 | 124 | 5 | Oracle's |
| 7799 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 124 | 7 | 124 | 9 | Oracle's |
| 7800 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 124 | 12 | 124 | 13 | Oracle's |
| 7801 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 124 | 14 | 125 | 21 | Oracle's |
| 7802 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 125 | 22 | 125 | 25 | Oracle's |
| 7803 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 126 | 4 | 126 | 11 | Oracle's |
| 7804 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 126 | 12 | 126 | 20 | Oracle's |
| 7805 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 126 | 21 | 126 | 25 | Oracle's |
| 7806 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 127 | 3 | 127 | 6 | Oracle's |
| 7807 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 127 | 9 | 128 | 12 | Oracle's |
| 7808 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 128 | 13 | 129 | 3 | Oracle's |
| 7809 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 130 | 9 | 131 | 14 | Oracle's |
| 7810 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 131 | 15 | 132 | 21 | Oracle's |
| 7811 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 133 | 3 | 133 | 17 | Oracle's |
| 7812 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 133 | 18 | 134 | 6 | Oracle's |
| 7813 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 134 | 22 | 135 | 21 | Oracle's |
| 7814 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 137 | 24 | 138 | 15 | Oracle's |
| 7815 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 139 | 2 | 139 | 12 | Oracle's |
| 7816 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 142 | 19 | 143 | 3 | Oracle's |
| 7817 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 143 | 8 | 143 | 12 | Oracle's |
| 7818 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 144 | 12 | 144 | 16 | Oracle's |
| 7819 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 144 | 18 | 144 | 19 | Oracle's |
| 7820 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 146 | 4 | 147 | 16 | Oracle's |
| 7821 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 147 | 17 | 147 | 23 | Oracle's |
| 7822 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 148 | 17 | 148 | 20 | Oracle's |
| 7823 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 148 | 22 | 148 | 23 | Oracle's |
| 7824 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 148 | 25 | 149 | 9 | Oracle's |
| 7825 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 149 | 12 | 149 | 17 | Oracle's |
| 7826 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 149 | 19 | 149 | 24 | Oracle's |
| 7827 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 150 | 2 | 150 | 10 | Oracle's |
| 7828 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 150 | 12 | 150 | 20 | Oracle's |
| 7829 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 157 | 20 | 157 | 21 | Oracle's |
| 7830 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 160 | 2 | 160 | 16 | Oracle's |
| 7831 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 160 | 23 | 161 | 16 | Oracle's |
| 7832 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 161 | 17 | 161 | 22 | Oracle's |
| 7833 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 162 | 22 | 165 | 13 | Oracle's |
| 7834 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 165 | 14 | 166 | 8 | Oracle's |
| 7835 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 166 | 14 | 168 | 16 | Oracle's |
| 7836 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 170 | 2 | 170 | 6 | Oracle's |
| 7837 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 170 | 7 | 170 | 10 | Oracle's |
| 7838 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 170 | 12 | 170 | 16 | Oracle's |
| 7839 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 170 | 18 | 171 | 11 | Oracle's |
| 7840 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 172 | 17 | 174 | 3 | Oracle's |
| 7841 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 174 | 4 | 174 | 7 | Oracle's |
| 7842 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 174 | 9 | 174 | 9 | Oracle's |
| 7843 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 174 | 11 | 174 | 20 | Oracle's |
| 7844 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 174 | 23 | 175 | 9 | Oracle's |
| 7845 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 175 | 10 | 175 | 14 | Oracle's |
| 7846 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 175 | 18 | 175 | 20 | Oracle's |
| 7847 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 176 | 23 | 177 | 2 | Oracle's |
| 7848 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 177 | 5 | 177 | 23 | Oracle's |
| 7849 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 178 | 23 | 179 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 7850 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 179 | 8 | 179 | 20 | Oracle's |
| 7851 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 180 | 5 | 181 | 13 | Oracle's |
| 7852 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 181 | 14 | 184 | 22 | Oracle's |
| 7853 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 185 | 1 | 186 | 1 | Oracle's |
| 7854 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 190 | 17 | 191 | 8 | Oracle's |
| 7855 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 191 | 17 | 192 | 7 | Oracle's |
| 7856 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 192 | 8 | 192 | 11 | Oracle's |
| 7857 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 192 | 14 | 192 | 16 | Oracle's |
| 7858 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 192 | 19 | 193 | 12 | Oracle's |
| 7859 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 193 | 13 | 193 | 20 | Oracle's |
| 7860 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 198 | 7 | 198 | 12 | Oracle's |
| 7861 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 198 | 13 | 198 | 20 | Oracle's |
| 7862 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 199 | 18 | 200 | 4 | Oracle's |
| 7863 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 200 | 5 | 200 | 7 | Oracle's |
| 7864 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 202 | 3 | 202 | 10 | Oracle's |
| 7865 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 202 | 11 | 202 | 15 | Oracle's |
| 7866 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 202 | 17 | 203 | 18 | Oracle's |
| 7867 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 203 | 19 | 204 | 3 | Oracle's |
| 7868 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 204 | 6 | 204 | 6 | Oracle's |
| 7869 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 204 | 8 | 204 | 19 | Oracle's |
| 7870 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 205 | 1 | 205 | 6 | Oracle's |
| 7871 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 207 | 15 | 207 | 17 | Oracle's |
| 7872 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 207 | 19 | 208 | 11 | Oracle's |
| 7873 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 208 | 12 | 208 | 23 | Oracle's |
| 7874 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 209 | 1 | 209 | 15 | Oracle's |
| 7875 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 209 | 19 | 210 | 14 | Oracle's |
| 7876 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 210 | 15 | 211 | 25 | Oracle's |
| 7877 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 212 | 13 | 212 | 18 | Oracle's |
| 7878 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 213 | 17 | 214 | 16 | Oracle's |
| 7879 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 214 | 17 | 214 | 20 | Oracle's |
| 7880 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 215 | 6 | 215 | 21 | Oracle's |
| 7881 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 216 | 1 | 216 | 3 | Oracle's |
| 7882 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 216 | 7 | 216 | 22 | Oracle's |
| 7883 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 216 | 23 | 218 | 7 | Oracle's |
| 7884 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 218 | 13 | 218 | 18 | Oracle's |
| 7885 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 218 | 20 | 218 | 20 | Oracle's |
| 7886 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 218 | 22 | 219 | 8 | Oracle's |
| 7887 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 219 | 17 | 219 | 20 | Oracle's |
| 7888 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 219 | 22 | 219 | 23 | Oracle's |
| 7889 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 219 | 25 | 220 | 1 | Oracle's |
| 7890 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 220 | 3 | 220 | 11 | Oracle's |
| 7891 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 220 | 13 | 222 | 24 | Oracle's |
| 7892 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 223 | 19 | 224 | 4 | Oracle's |
| 7893 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 224 | 5 | 224 | 22 | Oracle's |
| 7894 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 226 | 15 | 226 | 18 | Oracle's |
| 7895 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 226 | 20 | 227 | 8 | Oracle's |
| 7896 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 227 | 10 | 227 | 11 | Oracle's |
| 7897 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 227 | 13 | 227 | 14 | Oracle's |
| 7898 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 227 | 16 | 227 | 21 | Oracle's |
| 7899 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 227 | 23 | 228 | 15 | Oracle's |
| 7900 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 228 | 18 | 229 | 21 | Oracle's |
| 7901 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 229 | 22 | 230 | 2 | Oracle's |
| 7902 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 230 | 2 | 230 | 2 | Oracle's |
| 7903 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 230 | 3 | 230 | 5 | Oracle's |
| 7904 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 230 | 7 | 230 | 10 | Oracle's |
| 7905 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 230 | 12 | 230 | 18 | Oracle's |
| 7906 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 230 | 20 | 231 | 12 | Oracle's |
| 7907 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 231 | 13 | 233 | 5 | Oracle's |
| 7908 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 233 | 18 | 233 | 21 | Oracle's |
| 7909 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 235 | 21 | 236 | 8 | Oracle's |
| 7910 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 236 | 11 | 236 | 12 | Oracle's |
| 7911 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 237 | 11 | 238 | 2 | Oracle's |
| 7912 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 238 | 7 | 238 | 11 | Oracle's |
| 7913 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 238 | 14 | 238 | 15 | Oracle's |
| 7914 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 238 | 17 | 238 | 24 | Oracle's |
| 7915 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 239 | 1 | 239 | 4 | Oracle's |
| 7916 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 239 | 8 | 239 | 11 | Oracle's |
| 7917 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 239 | 25 | 240 | 2 | Oracle's |
| 7918 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 240 | 4 | 240 | 5 | Oracle's |
| 7919 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 241 | 14 | 242 | 10 | Oracle's |
| 7920 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 242 | 13 | 242 | 14 | Oracle's |
| 7921 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 242 | 16 | 242 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7922 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 242 | 19 | 242 | 19 | Oracle's |
| 7923 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 243 | 2 | 243 | 21 | Oracle's |
| 7924 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 244 | 22 | 245 | 12 | Oracle's |
| 7925 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 245 | 14 | 246 | 4 | Oracle's |
| 7926 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 249 | 16 | 250 | 14 | Oracle's |
| 7927 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 250 | 16 | 252 | 17 | Oracle's |
| 7928 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 252 | 18 | 253 | 20 | Oracle's |
| 7929 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 254 | 11 | 255 | 17 | Oracle's |
| 7930 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 255 | 23 | 256 | 15 | Oracle's |
| 7931 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 256 | 16 | 258 | 11 | Oracle's |
| 7932 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 259 | 13 | 259 | 16 | Oracle's |
| 7933 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 259 | 19 | 260 | 6 | Oracle's |
| 7934 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 260 | 10 | 261 | 1 | Oracle's |
| 7935 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 261 | 15 | 262 | 5 | Oracle's |
| 7936 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 262 | 7 | 264 | 19 | Oracle's |
| 7937 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 264 | 24 | 265 | 3 | Oracle's |
| 7938 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 265 | 6 | 265 | 6 | Oracle's |
| 7939 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 265 | 8 | 265 | 16 | Oracle's |
| 7940 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 265 | 18 | 267 | 8 | Oracle's |
| 7941 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 267 | 9 | 268 | 6 | Oracle's |
| 7942 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 270 | 3 | 271 | 5 | Oracle's |
| 7943 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 271 | 11 | 272 | 4 | Oracle's |
| 7944 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 272 | 7 | 272 | 15 | Oracle's |
| 7945 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 272 | 16 | 273 | 5 | Oracle's |
| 7946 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 273 | 8 | 273 | 8 | Oracle's |
| 7947 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 276 | 10 | 276 | 15 | Oracle's |
| 7948 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 276 | 17 | 277 | 6 | Oracle's |
| 7949 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 277 | 11 | 277 | 11 | Oracle's |
| 7950 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 277 | 23 | 278 | 3 | Oracle's |
| 7951 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 279 | 22 | 280 | 20 | Oracle's |
| 7952 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 280 | 21 | 281 | 10 | Oracle's |
| 7953 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 281 | 12 | 282 | 10 | Oracle's |
| 7954 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 282 | 20 | 282 | 25 | Oracle's |
| 7955 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 283 | 1 | 283 | 23 | Oracle's |
| 7956 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 284 | 5 | 284 | 11 | Oracle's |
| 7957 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 285 | 16 | 286 | 3 | Oracle's |
| 7958 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 286 | 8 | 286 | 8 | Oracle's |
| 7959 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 286 | 14 | 286 | 17 | Oracle's |
| 7960 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 286 | 21 | 286 | 24 | Oracle's |
| 7961 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 287 | 1 | 288 | 6 | Oracle's |
| 7962 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 288 | 8 | 288 | 11 | Oracle's |
| 7963 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 288 | 13 | 289 | 4 | Oracle's |
| 7964 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 289 | 7 | 291 | 10 | Oracle's |
| 7965 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 291 | 24 | 292 | 2 | Oracle's |
| 7966 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 292 | 5 | 293 | 21 | Oracle's |
| 7967 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 295 | 11 | 296 | 17 | Oracle's |
| 7968 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 296 | 18 | 297 | 11 | Oracle's |
| 7969 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 298 | 9 | 298 | 19 | Oracle's |
| 7970 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 298 | 21 | 298 | 23 | Oracle's |
| 7971 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 298 | 25 | 299 | 21 | Oracle's |
| 7972 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 299 | 22 | 300 | 1 | Oracle's |
| 7973 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 300 | 2 | 300 | 7 | Oracle's |
| 7974 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 300 | 12 | 301 | 16 | Oracle's |
| 7975 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 302 | 7 | 302 | 25 | Oracle's |
| 7976 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 303 | 1 | 303 | 7 | Oracle's |
| 7977 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 303 | 10 | 304 | 1 | Oracle's |
| 7978 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 304 | 2 | 304 | 6 | Oracle's |
| 7979 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 304 | 9 | 304 | 13 | Oracle's |
| 7980 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 304 | 15 | 304 | 17 | Oracle's |
| 7981 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 304 | 19 | 304 | 21 | Oracle's |
| 7982 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 304 | 23 | 305 | 2 | Oracle's |
| 7983 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 305 | 5 | 306 | 14 | Oracle's |
| 7984 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 306 | 16 | 306 | 16 | Oracle's |
| 7985 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 306 | 18 | 307 | 6 | Oracle's |
| 7986 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 307 | 9 | 307 | 12 | Oracle's |
| 7987 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 307 | 14 | 307 | 22 | Oracle's |
| 7988 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 307 | 25 | 308 | 4 | Oracle's |
| 7989 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 309 | 19 | 310 | 14 | Oracle's |
| 7990 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 310 | 15 | 311 | 4 | Oracle's |
| 7991 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 311 | 5 | 311 | 13 | Oracle's |
| 7992 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 311 | 14 | 311 | 20 | Oracle's |
| 7993 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 312 | 3 | 312 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 7994 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 312 | 7 | 312 | 10 | Oracle's |
| 7995 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 312 | 12 | 314 | 23 | Oracle's |
| 7996 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 314 | 24 | 315 | 14 | Oracle's |
| 7997 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 315 | 16 | 316 | 6 | Oracle's |
| 7998 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 316 | 7 | 316 | 16 | Oracle's |
| 7999 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 316 | 17 | 316 | 18 | Oracle's |
| 8000 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 316 | 19 | 317 | 12 | Oracle's |
| 8001 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 317 | 13 | 317 | 14 | Oracle's |
| 8002 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 317 | 17 | 318 | 13 | Oracle's |
| 8003 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 318 | 17 | 320 | 1 | Oracle's |
| 8004 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 321 | 3 | 321 | 4 | Oracle's |
| 8005 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 321 | 9 | 321 | 14 | Oracle's |
| 8006 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 321 | 25 | 323 | 5 | Oracle's |
| 8007 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 323 | 6 | 323 | 12 | Oracle's |
| 8008 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 323 | 13 | 324 | 4 | Oracle's |
| 8009 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 324 | 6 | 324 | 11 | Oracle's |
| 8010 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 324 | 13 | 324 | 18 | Oracle's |
| 8011 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 324 | 20 | 325 | 25 | Oracle's |
| 8012 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 326 | 1 | 327 | 1 | Oracle's |
| 8013 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 328 | 21 | 330 | 9 | Oracle's |
| 8014 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 330 | 24 | 331 | 4 | Oracle's |
| 8015 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 331 | 10 | 332 | 2 | Oracle's |
| 8016 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 332 | 5 | 333 | 3 | Oracle's |
| 8017 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 333 | 13 | 334 | 6 | Oracle's |
| 8018 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 335 | 4 | 335 | 11 | Oracle's |
| 8019 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 335 | 12 | 335 | 17 | Oracle's |
| 8020 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 335 | 19 | 336 | 23 | Oracle's |
| 8021 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 336 | 24 | 337 | 2 | Oracle's |
| 8022 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 337 | 3 | 337 | 18 | Oracle's |
| 8023 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 337 | 19 | 337 | 21 | Oracle's |
| 8024 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 337 | 23 | 338 | 21 | Oracle's |
| 8025 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 338 | 22 | 339 | 8 | Oracle's |
| 8026 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 339 | 9 | 340 | 7 | Oracle's |
| 8027 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 340 | 8 | 341 | 2 | Oracle's |
| 8028 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 341 | 3 | 341 | 7 | Oracle's |
| 8029 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 342 | 17 | 343 | 24 | Oracle's |
| 8030 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 346 | 20 | 346 | 22 | Oracle's |
| 8031 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 346 | 24 | 347 | 1 | Oracle's |
| 8032 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 347 | 3 | 347 | 22 | Oracle's |
| 8033 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 349 | 11 | 349 | 13 | Oracle's |
| 8034 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 349 | 15 | 349 | 19 | Oracle's |
| 8035 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 350 | 4 | 350 | 17 | Oracle's |
| 8036 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 350 | 18 | 351 | 18 | Oracle's |
| 8037 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 354 | 17 | 354 | 22 | Oracle's |
| 8038 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 355 | 14 | 355 | 19 | Oracle's |
| 8039 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 355 | 22 | 356 | 11 | Oracle's |
| 8040 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 356 | 13 | 356 | 21 | Oracle's |
| 8041 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 358 | 18 | 358 | 24 | Oracle's |
| 8042 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 358 | 25 | 359 | 16 | Oracle's |
| 8043 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 359 | 17 | 360 | 6 | Oracle's |
| 8044 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 360 | 7 | 360 | 24 | Oracle's |
| 8045 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 360 | 25 | 362 | 1 | Oracle's |
| 8046 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 362 | 2 | 363 | 10 | Oracle's |
| 8047 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 363 | 11 | 364 | 5 | Oracle's |
| 8048 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 364 | 6 | 365 | 1 | Oracle's |
| 8049 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 365 | 3 | 366 | 15 | Oracle's |
| 8050 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 366 | 16 | 366 | 25 | Oracle's |
| 8051 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 367 | 1 | 367 | 9 | Oracle's |
| 8052 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 367 | 12 | 367 | 13 | Oracle's |
| 8053 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 368 | 8 | 368 | 24 | Oracle's |
| 8054 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 370 | 5 | 370 | 8 | Oracle's |
| 8055 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 370 | 18 | 370 | 22 | Oracle's |
| 8056 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 376 | 8 | 376 | 10 | Oracle's |
| 8057 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 376 | 12 | 377 | 3 | Oracle's |
| 8058 | Slepko, Brian | 12/1/2017 | 19 | 23 | 19 | 24 | Oracle's |
| 8059 | Slepko, Brian | 12/1/2017 | 23 | 1 | 24 | 6 | Oracle's |
| 8060 | Slepko, Brian | 12/1/2017 | 24 | 8 | 24 | 9 | Oracle's |
| 8061 | Slepko, Brian | 12/1/2017 | 24 | 11 | 24 | 17 | Oracle's |
| 8062 | Slepko, Brian | 12/1/2017 | 25 | 5 | 25 | 13 | Oracle's |
| 8063 | Slepko, Brian | 12/1/2017 | 25 | 25 | 26 | 12 | Oracle's |
| 8064 | Slepko, Brian | 12/1/2017 | 26 | 13 | 27 | 18 | Oracle's |
| 8065 | Slepko, Brian | 12/1/2017 | 28 | 21 | 28 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 8066 | Slepko, Brian | 12/1/2017 | 29 | 18 | 29 | 20 | Oracle's |
| 8067 | Slepko, Brian | 12/1/2017 | 30 | 24 | 30 | 25 | Oracle's |
| 8068 | Slepko, Brian | 12/1/2017 | 31 | 2 | 31 | 2 | Oracle's |
| 8069 | Slepko, Brian | 12/1/2017 | 31 | 4 | 31 | 6 | Oracle's |
| 8070 | Slepko, Brian | 12/1/2017 | 31 | 20 | 31 | 21 | Oracle's |
| 8071 | Slepko, Brian | 12/1/2017 | 31 | 23 | 31 | 23 | Oracle's |
| 8072 | Slepko, Brian | 12/1/2017 | 31 | 25 | 32 | 1 | Oracle's |
| 8073 | Slepko, Brian | 12/1/2017 | 32 | 5 | 32 | 5 | Oracle's |
| 8074 | Slepko, Brian | 12/1/2017 | 32 | 7 | 32 | 12 | Oracle's |
| 8075 | Slepko, Brian | 12/1/2017 | 32 | 24 | 33 | 6 | Oracle's |
| 8076 | Slepko, Brian | 12/1/2017 | 34 | 4 | 34 | 5 | Oracle's |
| 8077 | Slepko, Brian | 12/1/2017 | 34 | 7 | 34 | 8 | Oracle's |
| 8078 | Slepko, Brian | 12/1/2017 | 34 | 10 | 34 | 12 | Oracle's |
| 8079 | Slepko, Brian | 12/1/2017 | 34 | 15 | 34 | 17 | Oracle's |
| 8080 | Slepko, Brian | 12/1/2017 | 34 | 23 | 34 | 24 | Oracle's |
| 8081 | Slepko, Brian | 12/1/2017 | 35 | 4 | 35 | 6 | Oracle's |
| 8082 | Slepko, Brian | 12/1/2017 | 35 | 9 | 35 | 19 | Oracle's |
| 8083 | Slepko, Brian | 12/1/2017 | 36 | 12 | 36 | 13 | Oracle's |
| 8084 | Slepko, Brian | 12/1/2017 | 36 | 15 | 36 | 15 | Oracle's |
| 8085 | Slepko, Brian | 12/1/2017 | 37 | 8 | 37 | 11 | Oracle's |
| 8086 | Slepko, Brian | 12/1/2017 | 37 | 15 | 37 | 24 | Oracle's |
| 8087 | Slepko, Brian | 12/1/2017 | 38 | 11 | 38 | 14 | Oracle's |
| 8088 | Slepko, Brian | 12/1/2017 | 38 | 16 | 39 | 4 | Oracle's |
| 8089 | Slepko, Brian | 12/1/2017 | 39 | 5 | 39 | 8 | Oracle's |
| 8090 | Slepko, Brian | 12/1/2017 | 39 | 10 | 39 | 10 | Oracle's |
| 8091 | Slepko, Brian | 12/1/2017 | 39 | 13 | 39 | 15 | Oracle's |
| 8092 | Slepko, Brian | 12/1/2017 | 39 | 17 | 39 | 17 | Oracle's |
| 8093 | Slepko, Brian | 12/1/2017 | 39 | 19 | 40 | 1 | Oracle's |
| 8094 | Slepko, Brian | 12/1/2017 | 40 | 3 | 40 | 3 | Oracle's |
| 8095 | Slepko, Brian | 12/1/2017 | 40 | 5 | 40 | 13 | Oracle's |
| 8096 | Slepko, Brian | 12/1/2017 | 41 | 4 | 41 | 6 | Oracle's |
| 8097 | Slepko, Brian | 12/1/2017 | 41 | 8 | 41 | 9 | Oracle's |
| 8098 | Slepko, Brian | 12/1/2017 | 41 | 11 | 41 | 14 | Oracle's |
| 8099 | Slepko, Brian | 12/1/2017 | 41 | 15 | 41 | 17 | Oracle's |
| 8100 | Slepko, Brian | 12/1/2017 | 41 | 19 | 41 | 19 | Oracle's |
| 8101 | Slepko, Brian | 12/1/2017 | 45 | 6 | 45 | 9 | Oracle's |
| 8102 | Slepko, Brian | 12/1/2017 | 45 | 11 | 45 | 11 | Oracle's |
| 8103 | Slepko, Brian | 12/1/2017 | 45 | 12 | 45 | 14 | Oracle's |
| 8104 | Slepko, Brian | 12/1/2017 | 46 | 12 | 46 | 14 | Oracle's |
| 8105 | Slepko, Brian | 12/1/2017 | 46 | 15 | 46 | 18 | Oracle's |
| 8106 | Slepko, Brian | 12/1/2017 | 47 | 15 | 47 | 23 | Oracle's |
| 8107 | Slepko, Brian | 12/1/2017 | 47 | 24 | 48 | 6 | Oracle's |
| 8108 | Slepko, Brian | 12/1/2017 | 48 | 7 | 48 | 19 | Oracle's |
| 8109 | Slepko, Brian | 12/1/2017 | 48 | 20 | 49 | 20 | Oracle's |
| 8110 | Slepko, Brian | 12/1/2017 | 50 | 3 | 51 | 2 | Oracle's |
| 8111 | Slepko, Brian | 12/1/2017 | 51 | 11 | 51 | 18 | Oracle's |
| 8112 | Slepko, Brian | 12/1/2017 | 52 | 17 | 53 | 4 | Oracle's |
| 8113 | Slepko, Brian | 12/1/2017 | 53 | 13 | 53 | 23 | Oracle's |
| 8114 | Slepko, Brian | 12/1/2017 | 56 | 5 | 56 | 9 | Oracle's |
| 8115 | Slepko, Brian | 12/1/2017 | 56 | 11 | 56 | 14 | Oracle's |
| 8116 | Slepko, Brian | 12/1/2017 | 58 | 5 | 58 | 10 | Oracle's |
| 8117 | Slepko, Brian | 12/1/2017 | 58 | 20 | 58 | 22 | Oracle's |
| 8118 | Slepko, Brian | 12/1/2017 | 58 | 24 | 58 | 24 | Oracle's |
| 8119 | Slepko, Brian | 12/1/2017 | 59 | 1 | 59 | 5 | Oracle's |
| 8120 | Slepko, Brian | 12/1/2017 | 59 | 7 | 59 | 8 | Oracle's |
| 8121 | Slepko, Brian | 12/1/2017 | 59 | 10 | 59 | 23 | Oracle's |
| 8122 | Slepko, Brian | 12/1/2017 | 59 | 24 | 60 | 12 | Oracle's |
| 8123 | Slepko, Brian | 12/1/2017 | 63 | 15 | 66 | 1 | Oracle's |
| 8124 | Slepko, Brian | 12/1/2017 | 66 | 3 | 66 | 3 | Oracle's |
| 8125 | Slepko, Brian | 12/1/2017 | 66 | 5 | 66 | 19 | Oracle's |
| 8126 | Slepko, Brian | 12/1/2017 | 67 | 19 | 68 | 25 | Oracle's |
| 8127 | Slepko, Brian | 12/1/2017 | 69 | 1 | 69 | 23 | Oracle's |
| 8128 | Slepko, Brian | 12/1/2017 | 69 | 24 | 70 | 3 | Oracle's |
| 8129 | Slepko, Brian | 12/1/2017 | 70 | 14 | 70 | 16 | Oracle's |
| 8130 | Slepko, Brian | 12/1/2017 | 70 | 17 | 71 | 1 | Oracle's |
| 8131 | Slepko, Brian | 12/1/2017 | 71 | 6 | 71 | 22 | Oracle's |
| 8132 | Slepko, Brian | 12/1/2017 | 71 | 24 | 71 | 24 | Oracle's |
| 8133 | Slepko, Brian | 12/1/2017 | 72 | 1 | 72 | 4 | Oracle's |
| 8134 | Slepko, Brian | 12/1/2017 | 72 | 5 | 72 | 6 | Oracle's |
| 8135 | Slepko, Brian | 12/1/2017 | 72 | 9 | 72 | 10 | Oracle's |
| 8136 | Slepko, Brian | 12/1/2017 | 72 | 12 | 72 | 19 | Oracle's |
| 8137 | Slepko, Brian | 12/1/2017 | 72 | 22 | 72 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 8138 | Slepko, Brian | 12/1/2017 | 73 | 14 | 73 | 24 | Oracle's |
| 8139 | Slepko, Brian | 12/1/2017 | 73 | 25 | 74 | 2 | Oracle's |
| 8140 | Slepko, Brian | 12/1/2017 | 74 | 5 | 74 | 6 | Oracle's |
| 8141 | Slepko, Brian | 12/1/2017 | 74 | 14 | 74 | 17 | Oracle's |
| 8142 | Slepko, Brian | 12/1/2017 | 74 | 20 | 74 | 21 | Oracle's |
| 8143 | Slepko, Brian | 12/1/2017 | 74 | 23 | 74 | 25 | Oracle's |
| 8144 | Slepko, Brian | 12/1/2017 | 75 | 3 | 75 | 7 | Oracle's |
| 8145 | Slepko, Brian | 12/1/2017 | 75 | 9 | 75 | 13 | Oracle's |
| 8146 | Slepko, Brian | 12/1/2017 | 75 | 15 | 75 | 19 | Oracle's |
| 8147 | Slepko, Brian | 12/1/2017 | 75 | 22 | 75 | 22 | Oracle's |
| 8148 | Slepko, Brian | 12/1/2017 | 76 | 3 | 76 | 13 | Oracle's |
| 8149 | Slepko, Brian | 12/1/2017 | 76 | 22 | 76 | 24 | Oracle's |
| 8150 | Slepko, Brian | 12/1/2017 | 78 | 7 | 79 | 6 | Oracle's |
| 8151 | Slepko, Brian | 12/1/2017 | 79 | 9 | 79 | 12 | Oracle's |
| 8152 | Slepko, Brian | 12/1/2017 | 81 | 20 | 81 | 23 | Oracle's |
| 8153 | Slepko, Brian | 12/1/2017 | 82 | 1 | 82 | 1 | Oracle's |
| 8154 | Slepko, Brian | 12/1/2017 | 83 | 2 | 83 | 10 | Oracle's |
| 8155 | Slepko, Brian | 12/1/2017 | 83 | 20 | 84 | 11 | Oracle's |
| 8156 | Slepko, Brian | 12/1/2017 | 84 | 12 | 84 | 17 | Oracle's |
| 8157 | Slepko, Brian | 12/1/2017 | 84 | 19 | 84 | 21 | Oracle's |
| 8158 | Slepko, Brian | 12/1/2017 | 84 | 23 | 84 | 23 | Oracle's |
| 8159 | Slepko, Brian | 12/1/2017 | 84 | 25 | 85 | 1 | Oracle's |
| 8160 | Slepko, Brian | 12/1/2017 | 85 | 3 | 85 | 5 | Oracle's |
| 8161 | Slepko, Brian | 12/1/2017 | 85 | 19 | 85 | 25 | Oracle's |
| 8162 | Slepko, Brian | 12/1/2017 | 86 | 2 | 86 | 9 | Oracle's |
| 8163 | Slepko, Brian | 12/1/2017 | 86 | 10 | 87 | 16 | Oracle's |
| 8164 | Slepko, Brian | 12/1/2017 | 88 | 17 | 88 | 22 | Oracle's |
| 8165 | Slepko, Brian | 12/1/2017 | 89 | 1 | 89 | 2 | Oracle's |
| 8166 | Slepko, Brian | 12/1/2017 | 89 | 5 | 89 | 7 | Oracle's |
| 8167 | Slepko, Brian | 12/1/2017 | 89 | 23 | 89 | 25 | Oracle's |
| 8168 | Slepko, Brian | 12/1/2017 | 90 | 2 | 90 | 5 | Oracle's |
| 8169 | Slepko, Brian | 12/1/2017 | 91 | 3 | 91 | 24 | Oracle's |
| 8170 | Slepko, Brian | 12/1/2017 | 92 | 15 | 92 | 15 | Oracle's |
| 8171 | Slepko, Brian | 12/1/2017 | 92 | 17 | 92 | 17 | Oracle's |
| 8172 | Slepko, Brian | 12/1/2017 | 92 | 19 | 92 | 20 | Oracle's |
| 8173 | Slepko, Brian | 12/1/2017 | 92 | 21 | 92 | 23 | Oracle's |
| 8174 | Slepko, Brian | 12/1/2017 | 92 | 24 | 92 | 25 | Oracle's |
| 8175 | Slepko, Brian | 12/1/2017 | 93 | 2 | 93 | 3 | Oracle's |
| 8176 | Slepko, Brian | 12/1/2017 | 93 | 5 | 93 | 14 | Oracle's |
| 8177 | Slepko, Brian | 12/1/2017 | 93 | 18 | 93 | 19 | Oracle's |
| 8178 | Slepko, Brian | 12/1/2017 | 94 | 9 | 94 | 10 | Oracle's |
| 8179 | Slepko, Brian | 12/1/2017 | 94 | 12 | 94 | 12 | Oracle's |
| 8180 | Slepko, Brian | 12/1/2017 | 94 | 14 | 94 | 16 | Oracle's |
| 8181 | Slepko, Brian | 12/1/2017 | 94 | 19 | 94 | 20 | Oracle's |
| 8182 | Slepko, Brian | 12/1/2017 | 95 | 1 | 95 | 3 | Oracle's |
| 8183 | Slepko, Brian | 12/1/2017 | 95 | 5 | 95 | 6 | Oracle's |
| 8184 | Slepko, Brian | 12/1/2017 | 95 | 8 | 95 | 14 | Oracle's |
| 8185 | Slepko, Brian | 12/1/2017 | 95 | 17 | 95 | 17 | Oracle's |
| 8186 | Slepko, Brian | 12/1/2017 | 95 | 19 | 95 | 23 | Oracle's |
| 8187 | Slepko, Brian | 12/1/2017 | 96 | 1 | 96 | 2 | Oracle's |
| 8188 | Slepko, Brian | 12/1/2017 | 96 | 3 | 96 | 18 | Oracle's |
| 8189 | Slepko, Brian | 12/1/2017 | 96 | 20 | 96 | 21 | Oracle's |
| 8190 | Slepko, Brian | 12/1/2017 | 100 | 2 | 100 | 3 | Oracle's |
| 8191 | Slepko, Brian | 12/1/2017 | 100 | 5 | 100 | 7 | Oracle's |
| 8192 | Slepko, Brian | 12/1/2017 | 100 | 9 | 100 | 10 | Oracle's |
| 8193 | Slepko, Brian | 12/1/2017 | 100 | 25 | 101 | 20 | Oracle's |
| 8194 | Slepko, Brian | 12/1/2017 | 102 | 4 | 102 | 7 | Oracle's |
| 8195 | Slepko, Brian | 12/1/2017 | 102 | 8 | 102 | 11 | Oracle's |
| 8196 | Slepko, Brian | 12/1/2017 | 102 | 15 | 102 | 16 | Oracle's |
| 8197 | Slepko, Brian | 12/1/2017 | 103 | 9 | 103 | 13 | Oracle's |
| 8198 | Slepko, Brian | 12/1/2017 | 103 | 15 | 103 | 18 | Oracle's |
| 8199 | Slepko, Brian | 12/1/2017 | 103 | 21 | 104 | 2 | Oracle's |
| 8200 | Slepko, Brian | 12/1/2017 | 104 | 5 | 104 | 6 | Oracle's |
| 8201 | Slepko, Brian | 12/1/2017 | 108 | 9 | 108 | 17 | Oracle's |
| 8202 | Slepko, Brian | 12/1/2017 | 108 | 20 | 109 | 21 | Oracle's |
| 8203 | Slepko, Brian | 12/1/2017 | 110 | 4 | 110 | 18 | Oracle's |
| 8204 | Slepko, Brian | 12/1/2017 | 110 | 23 | 110 | 25 | Oracle's |
| 8205 | Slepko, Brian | 12/1/2017 | 111 | 1 | 112 | 3 | Oracle's |
| 8206 | Slepko, Brian | 12/1/2017 | 112 | 13 | 112 | 15 | Oracle's |
| 8207 | Slepko, Brian | 12/1/2017 | 112 | 17 | 112 | 17 | Oracle's |
| 8208 | Slepko, Brian | 12/1/2017 | 122 | 1 | 122 | 4 | Oracle's |
| 8209 | Slepko, Brian | 12/1/2017 | 122 | 7 | 122 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|------------|-----------|------------|------------|----------|----------|--------------|
| | A | B | C | D | E | F | G |
| 8210 | Slepko, Brian | 12/1/2017 | 124 | 11 | 124 | 25 | Oracle's |
| 8211 | Slepko, Brian | 12/1/2017 | 128 | 24 | 128 | 25 | Oracle's |
| 8212 | Slepko, Brian | 12/1/2017 | 129 | 2 | 129 | 8 | Oracle's |
| 8213 | Slepko, Brian | 12/1/2017 | 133 | 5 | 133 | 21 | Oracle's |
| 8214 | Slepko, Brian | 12/1/2017 | 133 | 25 | 134 | 20 | Oracle's |
| 8215 | Slepko, Brian | 12/1/2017 | 134 | 22 | 134 | 24 | Oracle's |
| 8216 | Slepko, Brian | 12/1/2017 | 135 | 12 | 135 | 18 | Oracle's |
| 8217 | Slepko, Brian | 12/1/2017 | 135 | 20 | 135 | 22 | Oracle's |
| 8218 | Slepko, Brian | 12/1/2017 | 136 | 7 | 136 | 9 | Oracle's |
| 8219 | Slepko, Brian | 12/1/2017 | 136 | 10 | 136 | 17 | Oracle's |
| 8220 | Slepko, Brian | 12/1/2017 | 136 | 24 | 137 | 9 | Oracle's |
| 8221 | Slepko, Brian | 12/1/2017 | 137 | 13 | 137 | 15 | Oracle's |
| 8222 | Slepko, Brian | 12/1/2017 | 137 | 24 | 137 | 25 | Oracle's |
| 8223 | Slepko, Brian | 12/1/2017 | 138 | 2 | 138 | 2 | Oracle's |
| 8224 | Slepko, Brian | 12/1/2017 | 138 | 13 | 139 | 3 | Oracle's |
| 8225 | Slepko, Brian | 12/1/2017 | 139 | 25 | 141 | 12 | Oracle's |
| 8226 | Slepko, Brian | 12/1/2017 | 141 | 25 | 142 | 5 | Oracle's |
| 8227 | Slepko, Brian | 12/1/2017 | 143 | 8 | 143 | 18 | Oracle's |
| 8228 | Slepko, Brian | 12/1/2017 | 143 | 20 | 143 | 20 | Oracle's |
| 8229 | Slepko, Brian | 12/1/2017 | 143 | 24 | 144 | 14 | Oracle's |
| 8230 | Slepko, Brian | 12/1/2017 | 144 | 18 | 145 | 9 | Oracle's |
| 8231 | Slepko, Brian | 12/1/2017 | 146 | 6 | 146 | 13 | Oracle's |
| 8232 | Slepko, Brian | 12/1/2017 | 146 | 18 | 146 | 21 | Oracle's |
| 8233 | Slepko, Brian | 12/1/2017 | 148 | 1 | 148 | 9 | Oracle's |
| 8234 | Slepko, Brian | 12/1/2017 | 148 | 12 | 148 | 14 | Oracle's |
| 8235 | Slepko, Brian | 12/1/2017 | 148 | 15 | 148 | 19 | Oracle's |
| 8236 | Slepko, Brian | 12/1/2017 | 148 | 21 | 149 | 5 | Oracle's |
| 8237 | Slepko, Brian | 12/1/2017 | 149 | 8 | 149 | 13 | Oracle's |
| 8238 | Slepko, Brian | 12/1/2017 | 149 | 17 | 149 | 19 | Oracle's |
| 8239 | Slepko, Brian | 12/1/2017 | 149 | 23 | 150 | 7 | Oracle's |
| 8240 | Slepko, Brian | 12/1/2017 | 150 | 10 | 150 | 12 | Oracle's |
| 8241 | Slepko, Brian | 12/1/2017 | 150 | 18 | 151 | 20 | Oracle's |
| 8242 | Slepko, Brian | 12/1/2017 | 151 | 22 | 151 | 23 | Oracle's |
| 8243 | Slepko, Brian | 12/1/2017 | 151 | 25 | 152 | 2 | Oracle's |
| 8244 | Slepko, Brian | 12/1/2017 | 152 | 5 | 152 | 5 | Oracle's |
| 8245 | Slepko, Brian | 12/1/2017 | 152 | 7 | 152 | 9 | Oracle's |
| 8246 | Slepko, Brian | 12/1/2017 | 152 | 10 | 152 | 21 | Oracle's |
| 8247 | Slepko, Brian | 12/1/2017 | 152 | 23 | 153 | 1 | Oracle's |
| 8248 | Slepko, Brian | 12/1/2017 | 154 | 6 | 154 | 12 | Oracle's |
| 8249 | Slepko, Brian | 12/1/2017 | 159 | 14 | 159 | 16 | Oracle's |
| 8250 | Slepko, Brian | 12/1/2017 | 159 | 18 | 159 | 18 | Oracle's |
| 8251 | Slepko, Brian | 12/1/2017 | 159 | 20 | 159 | 21 | Oracle's |
| 8252 | Slepko, Brian | 12/1/2017 | 159 | 23 | 159 | 23 | Oracle's |
| 8253 | Slepko, Brian | 12/1/2017 | 160 | 5 | 160 | 6 | Oracle's |
| 8254 | Slepko, Brian | 12/1/2017 | 160 | 8 | 160 | 9 | Oracle's |
| 8255 | Slepko, Brian | 12/1/2017 | 160 | 11 | 160 | 21 | Oracle's |
| 8256 | Slepko, Brian | 12/1/2017 | 160 | 22 | 161 | 8 | Oracle's |
| 8257 | Slepko, Brian | 12/1/2017 | 161 | 10 | 161 | 14 | Oracle's |
| 8258 | Slepko, Brian | 12/1/2017 | 161 | 23 | 161 | 24 | Oracle's |
| 8259 | Slepko, Brian | 12/1/2017 | 162 | 4 | 162 | 5 | Oracle's |
| 8260 | Slepko, Brian | 12/1/2017 | 162 | 7 | 162 | 8 | Oracle's |
| 8261 | Slepko, Brian | 12/1/2017 | 162 | 13 | 162 | 14 | Oracle's |
| 8262 | Slepko, Brian | 12/1/2017 | 169 | 7 | 169 | 16 | Oracle's |
| 8263 | Slepko, Brian | 12/1/2017 | 169 | 18 | 170 | 9 | Oracle's |
| 8264 | Slepko, Brian | 12/1/2017 | 170 | 11 | 170 | 11 | Oracle's |
| 8265 | Slepko, Brian | 12/1/2017 | 170 | 13 | 170 | 14 | Oracle's |
| 8266 | Slepko, Brian | 12/1/2017 | 170 | 16 | 170 | 22 | Oracle's |
| 8267 | Slepko, Brian | 12/1/2017 | 171 | 2 | 171 | 10 | Oracle's |
| 8268 | Slepko, Brian | 12/1/2017 | 171 | 12 | 172 | 7 | Oracle's |
| 8269 | Slepko, Brian | 12/1/2017 | 172 | 9 | 172 | 19 | Oracle's |
| 8270 | Slepko, Brian | 12/1/2017 | 172 | 24 | 173 | 2 | Oracle's |
| 8271 | Slepko, Brian | 12/1/2017 | 174 | 12 | 175 | 12 | Oracle's |
| 8272 | Slepko, Brian | 12/1/2017 | 177 | 11 | 178 | 11 | Oracle's |
| 8273 | Slepko, Brian | 12/1/2017 | 178 | 18 | 179 | 14 | Oracle's |
| 8274 | Slepko, Brian | 12/1/2017 | 179 | 15 | 179 | 19 | Oracle's |
| 8275 | Slepko, Brian | 12/1/2017 | 179 | 21 | 179 | 23 | Oracle's |
| 8276 | Slepko, Brian | 12/1/2017 | 180 | 18 | 181 | 22 | Oracle's |
| 8277 | Slepko, Brian | 12/1/2017 | 181 | 24 | 181 | 25 | Oracle's |
| 8278 | Slepko, Brian | 12/1/2017 | 182 | 7 | 182 | 9 | Oracle's |
| 8279 | Slepko, Brian | 12/1/2017 | 182 | 11 | 182 | 22 | Oracle's |
| 8280 | Slepko, Brian | 12/1/2017 | 183 | 9 | 183 | 11 | Oracle's |
| 8281 | Slepko, Brian | 12/1/2017 | 183 | 14 | 183 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 8282 | Slepko, Brian | 12/1/2017 | 183 | 18 | 183 | 21 | Oracle's |
| 8283 | Slepko, Brian | 12/1/2017 | 184 | 5 | 185 | 1 | Oracle's |
| 8284 | Slepko, Brian | 12/1/2017 | 185 | 13 | 185 | 25 | Oracle's |
| 8285 | Slepko, Brian | 12/1/2017 | 186 | 2 | 186 | 8 | Oracle's |
| 8286 | Slepko, Brian | 12/1/2017 | 187 | 16 | 188 | 1 | Oracle's |
| 8287 | Slepko, Brian | 12/1/2017 | 188 | 15 | 188 | 21 | Oracle's |
| 8288 | Slepko, Brian | 12/1/2017 | 188 | 23 | 188 | 23 | Oracle's |
| 8289 | Slepko, Brian | 12/1/2017 | 189 | 12 | 189 | 22 | Oracle's |
| 8290 | Slepko, Brian | 12/1/2017 | 190 | 4 | 190 | 6 | Oracle's |
| 8291 | Slepko, Brian | 12/1/2017 | 190 | 9 | 190 | 15 | Oracle's |
| 8292 | Slepko, Brian | 12/1/2017 | 190 | 17 | 190 | 21 | Oracle's |
| 8293 | Slepko, Brian | 12/1/2017 | 190 | 23 | 191 | 21 | Oracle's |
| 8294 | Slepko, Brian | 12/1/2017 | 192 | 21 | 193 | 2 | Oracle's |
| 8295 | Slepko, Brian | 12/1/2017 | 193 | 11 | 194 | 6 | Oracle's |
| 8296 | Slepko, Brian | 12/1/2017 | 194 | 8 | 194 | 8 | Oracle's |
| 8297 | Slepko, Brian | 12/1/2017 | 194 | 13 | 194 | 21 | Oracle's |
| 8298 | Slepko, Brian | 12/1/2017 | 195 | 10 | 196 | 3 | Oracle's |
| 8299 | Slepko, Brian | 12/1/2017 | 196 | 5 | 196 | 9 | Oracle's |
| 8300 | Slepko, Brian | 12/1/2017 | 196 | 10 | 196 | 17 | Oracle's |
| 8301 | Slepko, Brian | 12/1/2017 | 197 | 13 | 197 | 17 | Oracle's |
| 8302 | Slepko, Brian | 12/1/2017 | 197 | 18 | 198 | 13 | Oracle's |
| 8303 | Slepko, Brian | 12/1/2017 | 198 | 15 | 199 | 18 | Oracle's |
| 8304 | Slepko, Brian | 12/1/2017 | 199 | 19 | 199 | 25 | Oracle's |
| 8305 | Slepko, Brian | 12/1/2017 | 200 | 1 | 200 | 3 | Oracle's |
| 8306 | Slepko, Brian | 12/1/2017 | 200 | 4 | 200 | 6 | Oracle's |
| 8307 | Slepko, Brian | 12/1/2017 | 200 | 8 | 200 | 9 | Oracle's |
| 8308 | Slepko, Brian | 12/1/2017 | 200 | 11 | 201 | 6 | Oracle's |
| 8309 | Slepko, Brian | 12/1/2017 | 202 | 1 | 202 | 14 | Oracle's |
| 8310 | Slepko, Brian | 12/1/2017 | 202 | 22 | 203 | 5 | Oracle's |
| 8311 | Slepko, Brian | 12/1/2017 | 203 | 11 | 203 | 17 | Oracle's |
| 8312 | Slepko, Brian | 12/1/2017 | 204 | 5 | 204 | 6 | Oracle's |
| 8313 | Slepko, Brian | 12/1/2017 | 204 | 8 | 204 | 10 | Oracle's |
| 8314 | Slepko, Brian | 12/1/2017 | 204 | 18 | 204 | 21 | Oracle's |
| 8315 | Slepko, Brian | 12/1/2017 | 204 | 23 | 204 | 23 | Oracle's |
| 8316 | Slepko, Brian | 12/1/2017 | 204 | 25 | 205 | 5 | Oracle's |
| 8317 | Slepko, Brian | 12/1/2017 | 205 | 16 | 205 | 23 | Oracle's |
| 8318 | Slepko, Brian | 12/1/2017 | 205 | 25 | 205 | 25 | Oracle's |
| 8319 | Slepko, Brian | 12/1/2017 | 207 | 18 | 207 | 25 | Oracle's |
| 8320 | Slepko, Brian | 12/1/2017 | 208 | 3 | 208 | 5 | Oracle's |
| 8321 | Slepko, Brian | 12/1/2017 | 211 | 12 | 211 | 16 | Oracle's |
| 8322 | Slepko, Brian | 12/1/2017 | 213 | 13 | 213 | 14 | Oracle's |
| 8323 | Slepko, Brian | 12/1/2017 | 213 | 24 | 214 | 22 | Oracle's |
| 8324 | Slepko, Brian | 12/1/2017 | 214 | 24 | 215 | 9 | Oracle's |
| 8325 | Slepko, Brian | 12/1/2017 | 215 | 22 | 216 | 14 | Oracle's |
| 8326 | Slepko, Brian | 12/1/2017 | 216 | 15 | 217 | 2 | Oracle's |
| 8327 | Slepko, Brian | 12/1/2017 | 217 | 6 | 217 | 7 | Oracle's |
| 8328 | Slepko, Brian | 12/1/2017 | 217 | 9 | 217 | 10 | Oracle's |
| 8329 | Slepko, Brian | 12/1/2017 | 218 | 11 | 218 | 14 | Oracle's |
| 8330 | Slepko, Brian | 12/1/2017 | 218 | 17 | 218 | 19 | Oracle's |
| 8331 | Slepko, Brian | 12/1/2017 | 218 | 22 | 218 | 23 | Oracle's |
| 8332 | Slepko, Brian | 12/1/2017 | 219 | 4 | 219 | 15 | Oracle's |
| 8333 | Slepko, Brian | 12/1/2017 | 219 | 19 | 220 | 8 | Oracle's |
| 8334 | Slepko, Brian | 12/1/2017 | 221 | 5 | 221 | 22 | Oracle's |
| 8335 | Slepko, Brian | 12/1/2017 | 222 | 3 | 223 | 1 | Oracle's |
| 8336 | Slepko, Brian | 12/1/2017 | 223 | 3 | 223 | 7 | Oracle's |
| 8337 | Slepko, Brian | 12/1/2017 | 224 | 8 | 224 | 25 | Oracle's |
| 8338 | Slepko, Brian | 12/1/2017 | 225 | 12 | 225 | 21 | Oracle's |
| 8339 | Slepko, Brian | 12/1/2017 | 225 | 23 | 225 | 24 | Oracle's |
| 8340 | Slepko, Brian | 12/1/2017 | 226 | 13 | 226 | 19 | Oracle's |
| 8341 | Slepko, Brian | 12/1/2017 | 226 | 21 | 227 | 10 | Oracle's |
| 8342 | Slepko, Brian | 12/1/2017 | 227 | 19 | 228 | 6 | Oracle's |
| 8343 | Slepko, Brian | 12/1/2017 | 228 | 8 | 228 | 16 | Oracle's |
| 8344 | Slepko, Brian | 12/1/2017 | 228 | 24 | 230 | 10 | Oracle's |
| 8345 | Slepko, Brian | 12/1/2017 | 231 | 14 | 232 | 15 | Oracle's |
| 8346 | Slepko, Brian | 12/1/2017 | 232 | 16 | 232 | 23 | Oracle's |
| 8347 | Slepko, Brian | 12/1/2017 | 232 | 25 | 233 | 2 | Oracle's |
| 8348 | Slepko, Brian | 12/1/2017 | 233 | 4 | 233 | 18 | Oracle's |
| 8349 | Slepko, Brian | 12/1/2017 | 234 | 7 | 235 | 7 | Oracle's |
| 8350 | Slepko, Brian | 12/1/2017 | 235 | 11 | 235 | 23 | Oracle's |
| 8351 | Slepko, Brian | 12/1/2017 | 235 | 25 | 236 | 4 | Oracle's |
| 8352 | Slepko, Brian | 12/1/2017 | 236 | 6 | 236 | 9 | Oracle's |
| 8353 | Slepko, Brian | 12/1/2017 | 236 | 11 | 236 | 12 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 8354 | Slepko, Brian | 12/1/2017 | 236 | 14 | 236 | 25 | Oracle's |
| 8355 | Slepko, Brian | 12/1/2017 | 237 | 3 | 237 | 4 | Oracle's |
| 8356 | Slepko, Brian | 12/1/2017 | 237 | 6 | 237 | 8 | Oracle's |
| 8357 | Slepko, Brian | 12/1/2017 | 237 | 10 | 237 | 17 | Oracle's |
| 8358 | Slepko, Brian | 12/1/2017 | 237 | 22 | 238 | 1 | Oracle's |
| 8359 | Slepko, Brian | 12/1/2017 | 238 | 2 | 239 | 11 | Oracle's |
| 8360 | Slepko, Brian | 12/1/2017 | 239 | 16 | 241 | 3 | Oracle's |
| 8361 | Slepko, Brian | 12/1/2017 | 241 | 9 | 241 | 9 | Oracle's |
| 8362 | Slepko, Brian | 12/1/2017 | 241 | 11 | 241 | 11 | Oracle's |
| 8363 | Slepko, Brian | 12/1/2017 | 241 | 12 | 242 | 6 | Oracle's |
| 8364 | Slepko, Brian | 12/1/2017 | 242 | 16 | 242 | 23 | Oracle's |
| 8365 | Slepko, Brian | 12/1/2017 | 242 | 24 | 243 | 1 | Oracle's |
| 8366 | Slepko, Brian | 12/1/2017 | 243 | 3 | 243 | 18 | Oracle's |
| 8367 | Slepko, Brian | 12/1/2017 | 243 | 20 | 243 | 25 | Oracle's |
| 8368 | Slepko, Brian | 12/1/2017 | 244 | 5 | 244 | 6 | Oracle's |
| 8369 | Slepko, Brian | 12/1/2017 | 244 | 10 | 244 | 16 | Oracle's |
| 8370 | Slepko, Brian | 12/1/2017 | 244 | 17 | 244 | 18 | Oracle's |
| 8371 | Slepko, Brian | 12/1/2017 | 244 | 20 | 246 | 6 | Oracle's |
| 8372 | Slepko, Brian | 12/1/2017 | 246 | 14 | 247 | 9 | Oracle's |
| 8373 | Slepko, Brian | 12/1/2017 | 248 | 15 | 248 | 21 | Oracle's |
| 8374 | Slepko, Brian | 12/1/2017 | 249 | 12 | 249 | 20 | Oracle's |
| 8375 | Slepko, Brian | 12/1/2017 | 250 | 1 | 250 | 13 | Oracle's |
| 8376 | Slepko, Brian | 12/1/2017 | 250 | 18 | 250 | 24 | Oracle's |
| 8377 | Slepko, Brian | 12/1/2017 | 251 | 4 | 251 | 7 | Oracle's |
| 8378 | Slepko, Brian | 12/1/2017 | 251 | 9 | 251 | 12 | Oracle's |
| 8379 | Slepko, Brian | 12/1/2017 | 251 | 14 | 251 | 17 | Oracle's |
| 8380 | Slepko, Brian | 12/1/2017 | 251 | 18 | 252 | 6 | Oracle's |
| 8381 | Slepko, Brian | 12/1/2017 | 252 | 11 | 253 | 9 | Oracle's |
| 8382 | Slepko, Brian | 12/1/2017 | 253 | 16 | 253 | 19 | Oracle's |
| 8383 | Slepko, Brian | 12/1/2017 | 253 | 22 | 253 | 23 | Oracle's |
| 8384 | Slepko, Brian | 12/1/2017 | 254 | 12 | 254 | 22 | Oracle's |
| 8385 | Slepko, Brian | 12/1/2017 | 254 | 23 | 255 | 23 | Oracle's |
| 8386 | Slepko, Brian | 12/1/2017 | 255 | 24 | 256 | 5 | Oracle's |
| 8387 | Slepko, Brian | 12/1/2017 | 256 | 6 | 256 | 14 | Oracle's |
| 8388 | Slepko, Brian | 12/1/2017 | 256 | 22 | 257 | 5 | Oracle's |
| 8389 | Slepko, Brian | 12/1/2017 | 258 | 6 | 259 | 2 | Oracle's |
| 8390 | Slepko, Brian | 12/1/2017 | 259 | 6 | 259 | 19 | Oracle's |
| 8391 | Slepko, Brian | 12/1/2017 | 259 | 20 | 259 | 22 | Oracle's |
| 8392 | Slepko, Brian | 12/1/2017 | 259 | 25 | 260 | 5 | Oracle's |
| 8393 | Slepko, Brian | 12/1/2017 | 261 | 5 | 261 | 20 | Oracle's |
| 8394 | Slepko, Brian | 12/1/2017 | 261 | 21 | 262 | 4 | Oracle's |
| 8395 | Slepko, Brian | 12/1/2017 | 262 | 15 | 262 | 25 | Oracle's |
| 8396 | Slepko, Brian | 12/1/2017 | 263 | 3 | 263 | 4 | Oracle's |
| 8397 | Slepko, Brian | 12/1/2017 | 263 | 6 | 263 | 11 | Oracle's |
| 8398 | Slepko, Brian | 12/1/2017 | 263 | 18 | 264 | 8 | Oracle's |
| 8399 | Slepko, Brian | 12/1/2017 | 264 | 10 | 264 | 10 | Oracle's |
| 8400 | Slepko, Brian | 12/1/2017 | 264 | 12 | 265 | 9 | Oracle's |
| 8401 | Slepko, Brian | 12/1/2017 | 266 | 2 | 266 | 14 | Oracle's |
| 8402 | Slepko, Brian | 12/1/2017 | 266 | 17 | 266 | 18 | Oracle's |
| 8403 | Slepko, Brian | 12/1/2017 | 267 | 16 | 267 | 22 | Oracle's |
| 8404 | Slepko, Brian | 12/1/2017 | 267 | 24 | 267 | 25 | Oracle's |
| 8405 | Slepko, Brian | 12/1/2017 | 268 | 25 | 269 | 15 | Oracle's |
| 8406 | Slepko, Brian | 12/1/2017 | 269 | 22 | 270 | 14 | Oracle's |
| 8407 | Slepko, Brian | 12/1/2017 | 270 | 23 | 271 | 7 | Oracle's |
| 8408 | Slepko, Brian | 12/1/2017 | 271 | 9 | 271 | 15 | Oracle's |
| 8409 | Slepko, Brian | 12/1/2017 | 271 | 22 | 272 | 11 | Oracle's |
| 8410 | Slepko, Brian | 12/1/2017 | 272 | 16 | 273 | 2 | Oracle's |
| 8411 | Slepko, Brian | 12/1/2017 | 273 | 23 | 274 | 3 | Oracle's |
| 8412 | Slepko, Brian | 12/1/2017 | 274 | 4 | 274 | 5 | Oracle's |
| 8413 | Slepko, Brian | 12/1/2017 | 274 | 7 | 274 | 8 | Oracle's |
| 8414 | Slepko, Brian | 12/1/2017 | 274 | 10 | 274 | 11 | Oracle's |
| 8415 | Slepko, Brian | 12/1/2017 | 274 | 13 | 274 | 13 | Oracle's |
| 8416 | Slepko, Brian | 12/1/2017 | 274 | 15 | 275 | 6 | Oracle's |
| 8417 | Slepko, Brian | 12/1/2017 | 275 | 8 | 275 | 8 | Oracle's |
| 8418 | Slepko, Brian | 12/1/2017 | 275 | 20 | 276 | 3 | Oracle's |
| 8419 | Slepko, Brian | 12/1/2017 | 276 | 13 | 277 | 1 | Oracle's |
| 8420 | Slepko, Brian | 12/1/2017 | 278 | 3 | 278 | 4 | Oracle's |
| 8421 | Slepko, Brian | 12/1/2017 | 278 | 6 | 278 | 6 | Oracle's |
| 8422 | Slepko, Brian | 12/1/2017 | 278 | 8 | 278 | 9 | Oracle's |
| 8423 | Slepko, Brian | 12/1/2017 | 278 | 11 | 278 | 11 | Oracle's |
| 8424 | Slepko, Brian | 12/1/2017 | 278 | 24 | 279 | 14 | Oracle's |
| 8425 | Slepko, Brian | 12/1/2017 | 279 | 15 | 280 | 16 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|------------|-----------|------------|------------|----------|----------|--------------|
| 8426 | Slepko, Brian | 12/1/2017 | 280 | 18 | 280 | 24 | Oracle's |
| 8427 | Slepko, Brian | 12/1/2017 | 282 | 9 | 282 | 14 | Oracle's |
| 8428 | Slepko, Brian | 12/1/2017 | 282 | 16 | 282 | 21 | Oracle's |
| 8429 | Slepko, Brian | 12/1/2017 | 282 | 23 | 282 | 23 | Oracle's |
| 8430 | Slepko, Brian | 12/1/2017 | 283 | 4 | 283 | 7 | Oracle's |
| 8431 | Slepko, Brian | 12/1/2017 | 283 | 9 | 283 | 15 | Oracle's |
| 8432 | Slepko, Brian | 12/1/2017 | 283 | 17 | 283 | 20 | Oracle's |
| 8433 | Slepko, Brian | 12/1/2017 | 283 | 22 | 283 | 23 | Oracle's |
| 8434 | Slepko, Brian | 12/1/2017 | 284 | 2 | 284 | 3 | Oracle's |
| 8435 | Slepko, Brian | 12/1/2017 | 284 | 5 | 284 | 17 | Oracle's |
| 8436 | Slepko, Brian | 12/1/2017 | 284 | 19 | 284 | 20 | Oracle's |
| 8437 | Slepko, Brian | 12/1/2017 | 287 | 11 | 287 | 25 | Oracle's |
| 8438 | Slepko, Brian | 12/1/2017 | 289 | 2 | 289 | 19 | Oracle's |
| 8439 | Slepko, Brian | 12/1/2017 | 289 | 25 | 290 | 11 | Oracle's |
| 8440 | Slepko, Brian | 12/1/2017 | 291 | 17 | 291 | 20 | Oracle's |
| 8441 | Slepko, Brian | 12/1/2017 | 292 | 5 | 292 | 11 | Oracle's |
| 8442 | Slepko, Brian | 12/1/2017 | 292 | 21 | 293 | 7 | Oracle's |
| 8443 | Slepko, Brian | 12/1/2017 | 293 | 9 | 293 | 17 | Oracle's |
| 8444 | Slepko, Brian | 12/1/2017 | 295 | 6 | 295 | 17 | Oracle's |
| 8445 | Slepko, Brian | 12/1/2017 | 295 | 19 | 295 | 19 | Oracle's |
| 8446 | Slepko, Brian | 12/1/2017 | 295 | 21 | 295 | 22 | Oracle's |
| 8447 | Slepko, Brian | 12/1/2017 | 295 | 23 | 296 | 11 | Oracle's |
| 8448 | Slepko, Brian | 12/1/2017 | 296 | 18 | 297 | 15 | Oracle's |
| 8449 | Slepko, Brian | 12/1/2017 | 298 | 9 | 298 | 11 | Oracle's |
| 8450 | Slepko, Brian | 12/1/2017 | 298 | 12 | 298 | 15 | Oracle's |
| 8451 | Slepko, Brian | 12/1/2017 | 298 | 17 | 298 | 21 | Oracle's |
| 8452 | Slepko, Brian | 12/1/2017 | 298 | 22 | 298 | 23 | Oracle's |
| 8453 | Slepko, Brian | 12/1/2017 | 298 | 25 | 299 | 11 | Oracle's |
| 8454 | Slepko, Brian | 12/1/2017 | 299 | 12 | 300 | 1 | Oracle's |
| 8455 | Slepko, Brian | 12/1/2017 | 301 | 9 | 303 | 13 | Oracle's |
| 8456 | Slepko, Brian | 12/1/2017 | 303 | 14 | 303 | 24 | Oracle's |
| 8457 | Slepko, Brian | 12/1/2017 | 305 | 2 | 305 | 16 | Oracle's |
| 8458 | Slepko, Brian | 12/1/2017 | 305 | 18 | 305 | 19 | Oracle's |
| 8459 | Slepko, Brian | 12/1/2017 | 306 | 13 | 306 | 19 | Oracle's |
| 8460 | Slepko, Brian | 12/1/2017 | 307 | 2 | 307 | 4 | Oracle's |
| 8461 | Slepko, Brian | 12/1/2017 | 307 | 17 | 307 | 24 | Oracle's |
| 8462 | Slepko, Brian | 12/1/2017 | 307 | 25 | 309 | 14 | Oracle's |
| 8463 | Slepko, Brian | 12/1/2017 | 315 | 9 | 315 | 16 | Oracle's |
| 8464 | Slepko, Brian | 12/1/2017 | 315 | 18 | 315 | 19 | Oracle's |
| 8465 | Tahtaras, Susan | 11/18/2016 | 11 | 19 | 11 | 22 | Oracle's |
| 8466 | Tahtaras, Susan | 11/18/2016 | 12 | 24 | 13 | 9 | Oracle's |
| 8467 | Tahtaras, Susan | 11/18/2016 | 14 | 6 | 15 | 3 | Oracle's |
| 8468 | Tahtaras, Susan | 11/18/2016 | 15 | 4 | 15 | 21 | Oracle's |
| 8469 | Tahtaras, Susan | 11/18/2016 | 16 | 20 | 16 | 23 | Oracle's |
| 8470 | Tahtaras, Susan | 11/18/2016 | 17 | 1 | 17 | 19 | Oracle's |
| 8471 | Tahtaras, Susan | 11/18/2016 | 18 | 22 | 18 | 24 | Oracle's |
| 8472 | Tahtaras, Susan | 11/18/2016 | 19 | 8 | 19 | 11 | Oracle's |
| 8473 | Tahtaras, Susan | 11/18/2016 | 21 | 19 | 22 | 18 | Oracle's |
| 8474 | Tahtaras, Susan | 11/18/2016 | 26 | 8 | 26 | 14 | Oracle's |
| 8475 | Tahtaras, Susan | 11/18/2016 | 27 | 21 | 29 | 21 | Oracle's |
| 8476 | Tahtaras, Susan | 11/18/2016 | 29 | 22 | 31 | 6 | Oracle's |
| 8477 | Tahtaras, Susan | 11/18/2016 | 31 | 7 | 31 | 20 | Oracle's |
| 8478 | Tahtaras, Susan | 11/18/2016 | 33 | 4 | 33 | 5 | Oracle's |
| 8479 | Tahtaras, Susan | 11/18/2016 | 33 | 6 | 34 | 13 | Oracle's |
| 8480 | Tahtaras, Susan | 11/18/2016 | 35 | 4 | 35 | 7 | Oracle's |
| 8481 | Tahtaras, Susan | 11/18/2016 | 35 | 24 | 36 | 14 | Oracle's |
| 8482 | Tahtaras, Susan | 11/18/2016 | 36 | 15 | 36 | 23 | Oracle's |
| 8483 | Tahtaras, Susan | 11/18/2016 | 36 | 25 | 37 | 1 | Oracle's |
| 8484 | Tahtaras, Susan | 11/18/2016 | 38 | 1 | 39 | 11 | Oracle's |
| 8485 | Tahtaras, Susan | 11/18/2016 | 39 | 12 | 39 | 20 | Oracle's |
| 8486 | Tahtaras, Susan | 11/18/2016 | 40 | 21 | 44 | 1 | Oracle's |
| 8487 | Tahtaras, Susan | 11/18/2016 | 44 | 2 | 45 | 13 | Oracle's |
| 8488 | Tahtaras, Susan | 11/18/2016 | 46 | 1 | 46 | 12 | Oracle's |
| 8489 | Tahtaras, Susan | 11/18/2016 | 46 | 13 | 47 | 25 | Oracle's |
| 8490 | Tahtaras, Susan | 11/18/2016 | 48 | 1 | 48 | 3 | Oracle's |
| 8491 | Tahtaras, Susan | 11/18/2016 | 48 | 4 | 48 | 21 | Oracle's |
| 8492 | Tahtaras, Susan | 11/18/2016 | 48 | 22 | 49 | 17 | Oracle's |
| 8493 | Tahtaras, Susan | 11/18/2016 | 49 | 18 | 51 | 6 | Oracle's |
| 8494 | Tahtaras, Susan | 11/18/2016 | 51 | 7 | 51 | 23 | Oracle's |
| 8495 | Tahtaras, Susan | 11/18/2016 | 52 | 6 | 52 | 17 | Oracle's |
| 8496 | Tahtaras, Susan | 11/18/2016 | 52 | 18 | 52 | 22 | Oracle's |
| 8497 | Tahtaras, Susan | 11/18/2016 | 55 | 5 | 55 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 8498 | Tahtaras, Susan | 11/18/2016 | 55 | 19 | 56 | 1 | Oracle's |
| 8499 | Tahtaras, Susan | 11/18/2016 | 57 | 18 | 57 | 24 | Oracle's |
| 8500 | Tahtaras, Susan | 11/18/2016 | 57 | 25 | 58 | 7 | Oracle's |
| 8501 | Tahtaras, Susan | 11/18/2016 | 58 | 18 | 59 | 9 | Oracle's |
| 8502 | Tahtaras, Susan | 11/18/2016 | 59 | 10 | 60 | 1 | Oracle's |
| 8503 | Tahtaras, Susan | 11/18/2016 | 62 | 9 | 62 | 11 | Oracle's |
| 8504 | Tahtaras, Susan | 11/18/2016 | 62 | 13 | 62 | 14 | Oracle's |
| 8505 | Tahtaras, Susan | 11/18/2016 | 63 | 9 | 64 | 5 | Oracle's |
| 8506 | Tahtaras, Susan | 11/18/2016 | 65 | 18 | 65 | 24 | Oracle's |
| 8507 | Tahtaras, Susan | 11/18/2016 | 66 | 7 | 66 | 8 | Oracle's |
| 8508 | Tahtaras, Susan | 11/18/2016 | 66 | 14 | 66 | 19 | Oracle's |
| 8509 | Tahtaras, Susan | 11/18/2016 | 66 | 24 | 67 | 7 | Oracle's |
| 8510 | Tahtaras, Susan | 11/18/2016 | 67 | 10 | 67 | 24 | Oracle's |
| 8511 | Tahtaras, Susan | 11/18/2016 | 67 | 25 | 68 | 2 | Oracle's |
| 8512 | Tahtaras, Susan | 11/18/2016 | 68 | 3 | 68 | 14 | Oracle's |
| 8513 | Tahtaras, Susan | 11/18/2016 | 68 | 15 | 69 | 4 | Oracle's |
| 8514 | Tahtaras, Susan | 11/18/2016 | 69 | 5 | 69 | 25 | Oracle's |
| 8515 | Tahtaras, Susan | 11/18/2016 | 70 | 7 | 71 | 3 | Oracle's |
| 8516 | Tahtaras, Susan | 11/18/2016 | 71 | 9 | 71 | 13 | Oracle's |
| 8517 | Tahtaras, Susan | 11/18/2016 | 73 | 1 | 73 | 5 | Oracle's |
| 8518 | Tahtaras, Susan | 11/18/2016 | 73 | 11 | 73 | 12 | Oracle's |
| 8519 | Tahtaras, Susan | 11/18/2016 | 76 | 18 | 78 | 14 | Oracle's |
| 8520 | Tahtaras, Susan | 11/18/2016 | 79 | 8 | 79 | 15 | Oracle's |
| 8521 | Tahtaras, Susan | 11/18/2016 | 79 | 17 | 79 | 23 | Oracle's |
| 8522 | Tahtaras, Susan | 11/18/2016 | 81 | 18 | 83 | 15 | Oracle's |
| 8523 | Tahtaras, Susan | 11/18/2016 | 83 | 16 | 84 | 1 | Oracle's |
| 8524 | Tahtaras, Susan | 11/18/2016 | 84 | 23 | 85 | 4 | Oracle's |
| 8525 | Tahtaras, Susan | 11/18/2016 | 87 | 2 | 87 | 7 | Oracle's |
| 8526 | Tahtaras, Susan | 11/18/2016 | 87 | 15 | 87 | 24 | Oracle's |
| 8527 | Tahtaras, Susan | 11/18/2016 | 87 | 25 | 88 | 9 | Oracle's |
| 8528 | Tahtaras, Susan | 11/18/2016 | 88 | 11 | 88 | 14 | Oracle's |
| 8529 | Tahtaras, Susan | 11/18/2016 | 89 | 21 | 90 | 3 | Oracle's |
| 8530 | Tahtaras, Susan | 11/18/2016 | 90 | 18 | 90 | 21 | Oracle's |
| 8531 | Tahtaras, Susan | 11/18/2016 | 91 | 13 | 92 | 11 | Oracle's |
| 8532 | Tahtaras, Susan | 11/18/2016 | 93 | 5 | 93 | 17 | Oracle's |
| 8533 | Tahtaras, Susan | 11/18/2016 | 93 | 18 | 94 | 8 | Oracle's |
| 8534 | Tahtaras, Susan | 11/18/2016 | 94 | 9 | 94 | 22 | Oracle's |
| 8535 | Tahtaras, Susan | 11/18/2016 | 95 | 6 | 95 | 10 | Oracle's |
| 8536 | Tahtaras, Susan | 11/18/2016 | 95 | 14 | 96 | 6 | Oracle's |
| 8537 | Tahtaras, Susan | 11/18/2016 | 96 | 18 | 97 | 9 | Oracle's |
| 8538 | Tahtaras, Susan | 11/18/2016 | 97 | 21 | 98 | 3 | Oracle's |
| 8539 | Tahtaras, Susan | 11/18/2016 | 98 | 4 | 98 | 9 | Oracle's |
| 8540 | Tahtaras, Susan | 11/18/2016 | 98 | 12 | 99 | 18 | Oracle's |
| 8541 | Tahtaras, Susan | 11/18/2016 | 99 | 19 | 100 | 5 | Oracle's |
| 8542 | Tahtaras, Susan | 11/18/2016 | 100 | 12 | 102 | 13 | Oracle's |
| 8543 | Tahtaras, Susan | 11/18/2016 | 103 | 9 | 103 | 11 | Oracle's |
| 8544 | Tahtaras, Susan | 11/18/2016 | 103 | 13 | 104 | 6 | Oracle's |
| 8545 | Tahtaras, Susan | 11/18/2016 | 104 | 7 | 104 | 23 | Oracle's |
| 8546 | Tahtaras, Susan | 11/18/2016 | 104 | 24 | 106 | 4 | Oracle's |
| 8547 | Tahtaras, Susan | 11/18/2016 | 106 | 9 | 107 | 7 | Oracle's |
| 8548 | Tahtaras, Susan | 11/18/2016 | 108 | 6 | 109 | 10 | Oracle's |
| 8549 | Tahtaras, Susan | 11/18/2016 | 110 | 11 | 112 | 18 | Oracle's |
| 8550 | Tahtaras, Susan | 11/18/2016 | 112 | 19 | 112 | 25 | Oracle's |
| 8551 | Tahtaras, Susan | 11/18/2016 | 113 | 1 | 114 | 9 | Oracle's |
| 8552 | Tahtaras, Susan | 11/18/2016 | 114 | 10 | 116 | 21 | Oracle's |
| 8553 | Tahtaras, Susan | 11/18/2016 | 119 | 25 | 121 | 7 | Oracle's |
| 8554 | Tahtaras, Susan | 11/18/2016 | 121 | 8 | 121 | 11 | Oracle's |
| 8555 | Tahtaras, Susan | 11/18/2016 | 121 | 13 | 121 | 25 | Oracle's |
| 8556 | Tahtaras, Susan | 11/18/2016 | 122 | 1 | 122 | 23 | Oracle's |
| 8557 | Tahtaras, Susan | 11/18/2016 | 122 | 24 | 123 | 21 | Oracle's |
| 8558 | Tahtaras, Susan | 11/18/2016 | 123 | 22 | 124 | 7 | Oracle's |
| 8559 | Tahtaras, Susan | 11/18/2016 | 126 | 3 | 126 | 20 | Oracle's |
| 8560 | Tahtaras, Susan | 11/18/2016 | 126 | 21 | 127 | 2 | Oracle's |
| 8561 | Tahtaras, Susan | 11/18/2016 | 129 | 10 | 130 | 1 | Oracle's |
| 8562 | Tahtaras, Susan | 11/18/2016 | 130 | 2 | 130 | 5 | Oracle's |
| 8563 | Tahtaras, Susan | 11/18/2016 | 131 | 1 | 131 | 7 | Oracle's |
| 8564 | Tahtaras, Susan | 11/18/2016 | 131 | 8 | 133 | 6 | Oracle's |
| 8565 | Tahtaras, Susan | 11/18/2016 | 135 | 7 | 135 | 17 | Oracle's |
| 8566 | Tahtaras, Susan | 11/18/2016 | 135 | 24 | 136 | 20 | Oracle's |
| 8567 | Tahtaras, Susan | 11/18/2016 | 136 | 21 | 137 | 17 | Oracle's |
| 8568 | Tahtaras, Susan | 11/18/2016 | 137 | 18 | 137 | 20 | Oracle's |
| 8569 | Tahtaras, Susan | 11/18/2016 | 137 | 21 | 138 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 8570 | Tahtaras, Susan | 11/18/2016 | 139 | 1 | 139 | 15 | Oracle's |
| 8571 | Tahtaras, Susan | 11/18/2016 | 139 | 16 | 140 | 13 | Oracle's |
| 8572 | Tahtaras, Susan | 11/18/2016 | 140 | 14 | 141 | 8 | Oracle's |
| 8573 | Tahtaras, Susan | 11/18/2016 | 141 | 9 | 142 | 9 | Oracle's |
| 8574 | Tahtaras, Susan | 11/18/2016 | 142 | 10 | 142 | 15 | Oracle's |
| 8575 | Tahtaras, Susan | 11/18/2016 | 142 | 19 | 143 | 17 | Oracle's |
| 8576 | Tahtaras, Susan | 11/18/2016 | 143 | 18 | 145 | 5 | Oracle's |
| 8577 | Tahtaras, Susan | 11/18/2016 | 145 | 6 | 146 | 5 | Oracle's |
| 8578 | Tahtaras, Susan | 11/18/2016 | 146 | 6 | 146 | 20 | Oracle's |
| 8579 | Tahtaras, Susan | 11/18/2016 | 146 | 22 | 147 | 18 | Oracle's |
| 8580 | Tahtaras, Susan | 11/18/2016 | 147 | 20 | 148 | 1 | Oracle's |
| 8581 | Tahtaras, Susan | 11/18/2016 | 148 | 3 | 148 | 14 | Oracle's |
| 8582 | Tahtaras, Susan | 11/18/2016 | 148 | 15 | 148 | 16 | Oracle's |
| 8583 | Tahtaras, Susan | 11/18/2016 | 148 | 18 | 149 | 10 | Oracle's |
| 8584 | Tahtaras, Susan | 11/18/2016 | 150 | 1 | 150 | 3 | Oracle's |
| 8585 | Tahtaras, Susan | 11/18/2016 | 150 | 5 | 150 | 10 | Oracle's |
| 8586 | Tahtaras, Susan | 11/18/2016 | 151 | 13 | 153 | 4 | Oracle's |
| 8587 | Tahtaras, Susan | 11/18/2016 | 153 | 23 | 153 | 25 | Oracle's |
| 8588 | Tahtaras, Susan | 11/18/2016 | 154 | 2 | 154 | 12 | Oracle's |
| 8589 | Tahtaras, Susan | 11/18/2016 | 154 | 15 | 154 | 22 | Oracle's |
| 8590 | Tahtaras, Susan | 11/18/2016 | 155 | 6 | 155 | 20 | Oracle's |
| 8591 | Tahtaras, Susan | 11/18/2016 | 155 | 22 | 156 | 1 | Oracle's |
| 8592 | Tahtaras, Susan | 11/18/2016 | 156 | 3 | 156 | 18 | Oracle's |
| 8593 | Tahtaras, Susan | 11/18/2016 | 156 | 19 | 157 | 10 | Oracle's |
| 8594 | Tahtaras, Susan | 11/18/2016 | 158 | 2 | 159 | 11 | Oracle's |
| 8595 | Tahtaras, Susan | 11/18/2016 | 159 | 12 | 159 | 21 | Oracle's |
| 8596 | Tahtaras, Susan | 11/18/2016 | 159 | 22 | 160 | 11 | Oracle's |
| 8597 | Tahtaras, Susan | 11/18/2016 | 160 | 12 | 160 | 14 | Oracle's |
| 8598 | Tahtaras, Susan | 11/18/2016 | 160 | 15 | 162 | 24 | Oracle's |
| 8599 | Tahtaras, Susan | 11/18/2016 | 163 | 13 | 163 | 18 | Oracle's |
| 8600 | Tahtaras, Susan | 11/18/2016 | 163 | 19 | 163 | 22 | Oracle's |
| 8601 | Tahtaras, Susan | 11/18/2016 | 164 | 2 | 165 | 4 | Oracle's |
| 8602 | Tahtaras, Susan | 11/18/2016 | 165 | 5 | 165 | 10 | Oracle's |
| 8603 | Tahtaras, Susan | 11/18/2016 | 165 | 11 | 167 | 1 | Oracle's |
| 8604 | Tahtaras, Susan | 11/18/2016 | 167 | 17 | 168 | 10 | Oracle's |
| 8605 | Tahtaras, Susan | 11/18/2016 | 169 | 10 | 169 | 24 | Oracle's |
| 8606 | Tahtaras, Susan | 11/18/2016 | 169 | 25 | 172 | 12 | Oracle's |
| 8607 | Tahtaras, Susan | 11/18/2016 | 172 | 13 | 173 | 13 | Oracle's |
| 8608 | Tahtaras, Susan | 11/18/2016 | 175 | 11 | 175 | 22 | Oracle's |
| 8609 | Tahtaras, Susan | 11/18/2016 | 176 | 8 | 177 | 11 | Oracle's |
| 8610 | Tahtaras, Susan | 11/18/2016 | 180 | 17 | 181 | 19 | Oracle's |
| 8611 | Tahtaras, Susan | 11/18/2016 | 181 | 20 | 182 | 14 | Oracle's |
| 8612 | Tahtaras, Susan | 11/18/2016 | 182 | 15 | 185 | 4 | Oracle's |
| 8613 | Tahtaras, Susan | 11/18/2016 | 185 | 21 | 186 | 13 | Oracle's |
| 8614 | Tahtaras, Susan | 11/18/2016 | 186 | 14 | 189 | 4 | Oracle's |
| 8615 | Tahtaras, Susan | 11/18/2016 | 189 | 5 | 190 | 19 | Oracle's |
| 8616 | Tahtaras, Susan | 11/18/2016 | 190 | 20 | 191 | 1 | Oracle's |
| 8617 | Tahtaras, Susan | 11/18/2016 | 191 | 2 | 191 | 13 | Oracle's |
| 8618 | Tahtaras, Susan | 11/18/2016 | 193 | 9 | 194 | 21 | Oracle's |
| 8619 | Tahtaras, Susan | 11/18/2016 | 196 | 1 | 196 | 19 | Oracle's |
| 8620 | Tahtaras, Susan | 11/18/2016 | 196 | 20 | 196 | 24 | Oracle's |
| 8621 | Tahtaras, Susan | 11/18/2016 | 196 | 25 | 198 | 25 | Oracle's |
| 8622 | Tahtaras, Susan | 11/18/2016 | 200 | 9 | 200 | 15 | Oracle's |
| 8623 | Tahtaras, Susan | 11/18/2016 | 200 | 17 | 201 | 9 | Oracle's |
| 8624 | Tahtaras, Susan | 11/18/2016 | 201 | 25 | 202 | 16 | Oracle's |
| 8625 | Tahtaras, Susan | 11/18/2016 | 203 | 11 | 203 | 12 | Oracle's |
| 8626 | Tahtaras, Susan | 11/18/2016 | 203 | 16 | 205 | 4 | Oracle's |
| 8627 | Tahtaras, Susan | 11/18/2016 | 205 | 5 | 205 | 23 | Oracle's |
| 8628 | Tahtaras, Susan | 11/18/2016 | 205 | 24 | 206 | 5 | Oracle's |
| 8629 | Tahtaras, Susan | 11/18/2016 | 206 | 6 | 206 | 25 | Oracle's |
| 8630 | Tahtaras, Susan | 11/18/2016 | 207 | 1 | 207 | 14 | Oracle's |
| 8631 | Tahtaras, Susan | 11/18/2016 | 207 | 15 | 207 | 18 | Oracle's |
| 8632 | Tahtaras, Susan | 11/18/2016 | 207 | 19 | 207 | 25 | Oracle's |
| 8633 | Tahtaras, Susan | 11/18/2016 | 208 | 23 | 209 | 12 | Oracle's |
| 8634 | Tahtaras, Susan | 11/18/2016 | 209 | 13 | 210 | 2 | Oracle's |
| 8635 | Tahtaras, Susan | 11/18/2016 | 210 | 3 | 210 | 11 | Oracle's |
| 8636 | Tahtaras, Susan | 11/18/2016 | 210 | 13 | 211 | 8 | Oracle's |
| 8637 | Tahtaras, Susan | 11/18/2016 | 211 | 16 | 212 | 11 | Oracle's |
| 8638 | Tahtaras, Susan | 11/18/2016 | 212 | 12 | 212 | 21 | Oracle's |
| 8639 | Tahtaras, Susan | 11/18/2016 | 212 | 22 | 214 | 18 | Oracle's |
| 8640 | Tahtaras, Susan | 11/18/2016 | 215 | 9 | 216 | 11 | Oracle's |
| 8641 | Tahtaras, Susan | 11/18/2016 | 218 | 4 | 218 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| 8642 | Tahtaras, Susan | 11/18/2016 | 218 | 21 | 219 | 3 | Oracle's |
| 8643 | Tahtaras, Susan | 11/18/2016 | 219 | 4 | 220 | 3 | Oracle's |
| 8644 | Tahtaras, Susan | 11/18/2016 | 220 | 6 | 221 | 20 | Oracle's |
| 8645 | Tahtaras, Susan | 11/18/2016 | 222 | 1 | 222 | 5 | Oracle's |
| 8646 | Tahtaras, Susan | 11/18/2016 | 222 | 17 | 222 | 24 | Oracle's |
| 8647 | Tahtaras, Susan | 11/18/2016 | 223 | 7 | 224 | 17 | Oracle's |
| 8648 | Tahtaras, Susan | 11/18/2016 | 225 | 14 | 225 | 24 | Oracle's |
| 8649 | Tahtaras, Susan | 11/18/2016 | 225 | 25 | 226 | 13 | Oracle's |
| 8650 | Tahtaras, Susan | 11/18/2016 | 226 | 14 | 227 | 8 | Oracle's |
| 8651 | Tahtaras, Susan | 11/18/2016 | 227 | 22 | 228 | 2 | Oracle's |
| 8652 | Tahtaras, Susan | 11/18/2016 | 228 | 4 | 228 | 22 | Oracle's |
| 8653 | Tahtaras, Susan | 11/18/2016 | 229 | 16 | 229 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2 | Bodway, Kelly | 6/21/2017 | 7 | 15 | 7 | 20 | Oracle's |
| 3 | Bodway, Kelly | 6/21/2017 | 10 | 16 | 10 | 25 | Oracle's |
| 4 | Bodway, Kelly | 6/21/2017 | 11 | 7 | 12 | 11 | Oracle's |
| 5 | Bodway, Kelly | 6/21/2017 | 14 | 15 | 14 | 18 | Oracle's |
| 6 | Bodway, Kelly | 6/21/2017 | 16 | 11 | 17 | 9 | Oracle's |
| 7 | Bodway, Kelly | 6/21/2017 | 17 | 11 | 17 | 12 | Oracle's |
| 8 | Bodway, Kelly | 6/21/2017 | 17 | 16 | 17 | 18 | Oracle's |
| 9 | Bodway, Kelly | 6/21/2017 | 17 | 20 | 18 | 4 | Oracle's |
| 10 | Bodway, Kelly | 6/21/2017 | 19 | 4 | 19 | 13 | Oracle's |
| 11 | Bodway, Kelly | 6/21/2017 | 19 | 15 | 19 | 24 | Oracle's |
| 12 | Bodway, Kelly | 6/21/2017 | 20 | 1 | 20 | 12 | Oracle's |
| 13 | Bodway, Kelly | 6/21/2017 | 20 | 15 | 20 | 22 | Oracle's |
| 14 | Bodway, Kelly | 6/21/2017 | 20 | 24 | 21 | 2 | Oracle's |
| 15 | Bodway, Kelly | 6/21/2017 | 21 | 12 | 21 | 14 | Oracle's |
| 16 | Bodway, Kelly | 6/21/2017 | 21 | 16 | 21 | 19 | Oracle's |
| 17 | Bodway, Kelly | 6/21/2017 | 21 | 21 | 21 | 21 | Oracle's |
| 18 | Bodway, Kelly | 6/21/2017 | 22 | 3 | 22 | 8 | Oracle's |
| 19 | Bodway, Kelly | 6/21/2017 | 23 | 5 | 23 | 21 | Oracle's |
| 20 | Bodway, Kelly | 6/21/2017 | 23 | 25 | 26 | 10 | Oracle's |
| 21 | Bodway, Kelly | 6/21/2017 | 26 | 13 | 26 | 19 | Oracle's |
| 22 | Bodway, Kelly | 6/21/2017 | 27 | 4 | 27 | 22 | Oracle's |
| 23 | Bodway, Kelly | 6/21/2017 | 28 | 12 | 28 | 22 | Oracle's |
| 24 | Bodway, Kelly | 6/21/2017 | 28 | 24 | 29 | 3 | Oracle's |
| 25 | Bodway, Kelly | 6/21/2017 | 29 | 8 | 29 | 24 | Oracle's |
| 26 | Bodway, Kelly | 6/21/2017 | 30 | 5 | 30 | 9 | Oracle's |
| 27 | Bodway, Kelly | 6/21/2017 | 30 | 21 | 31 | 1 | Oracle's |
| 28 | Bodway, Kelly | 6/21/2017 | 32 | 12 | 32 | 15 | Oracle's |
| 29 | Bodway, Kelly | 6/21/2017 | 32 | 17 | 32 | 24 | Oracle's |
| 30 | Bodway, Kelly | 6/21/2017 | 33 | 5 | 33 | 12 | Oracle's |
| 31 | Bodway, Kelly | 6/21/2017 | 34 | 1 | 34 | 5 | Oracle's |
| 32 | Bodway, Kelly | 6/21/2017 | 34 | 16 | 34 | 19 | Oracle's |
| 33 | Bodway, Kelly | 6/21/2017 | 34 | 23 | 35 | 5 | Oracle's |
| 34 | Bodway, Kelly | 6/21/2017 | 35 | 13 | 35 | 17 | Oracle's |
| 35 | Bodway, Kelly | 6/21/2017 | 35 | 20 | 35 | 20 | Oracle's |
| 36 | Bodway, Kelly | 6/21/2017 | 36 | 6 | 36 | 14 | Oracle's |
| 37 | Bodway, Kelly | 6/21/2017 | 36 | 22 | 37 | 5 | Oracle's |
| 38 | Bodway, Kelly | 6/21/2017 | 37 | 9 | 37 | 9 | Oracle's |
| 39 | Bodway, Kelly | 6/21/2017 | 37 | 19 | 38 | 15 | Designations |
| 40 | Bodway, Kelly | 6/21/2017 | 38 | 18 | 39 | 5 | Oracle's |
| 41 | Bodway, Kelly | 6/21/2017 | 39 | 7 | 39 | 13 | Oracle's |
| 42 | Bodway, Kelly | 6/21/2017 | 39 | 18 | 40 | 2 | Oracle's |
| 43 | Bodway, Kelly | 6/21/2017 | 40 | 6 | 40 | 6 | Oracle's |
| 44 | Bodway, Kelly | 6/21/2017 | 40 | 11 | 40 | 19 | Oracle's |
| 45 | Bodway, Kelly | 6/21/2017 | 40 | 21 | 40 | 22 | Oracle's |
| 46 | Bodway, Kelly | 6/21/2017 | 41 | 1 | 41 | 3 | Oracle's |
| 47 | Bodway, Kelly | 6/21/2017 | 41 | 6 | 41 | 17 | Oracle's |
| 48 | Bodway, Kelly | 6/21/2017 | 41 | 19 | 41 | 24 | Oracle's |
| 49 | Bodway, Kelly | 6/21/2017 | 42 | 20 | 42 | 24 | Oracle's |
| 50 | Bodway, Kelly | 6/21/2017 | 43 | 2 | 43 | 4 | Oracle's |
| 51 | Bodway, Kelly | 6/21/2017 | 43 | 6 | 43 | 12 | Oracle's |
| 52 | Bodway, Kelly | 6/21/2017 | 43 | 17 | 44 | 1 | Oracle's |
| 53 | Bodway, Kelly | 6/21/2017 | 44 | 12 | 44 | 14 | Oracle's |
| 54 | Bodway, Kelly | 6/21/2017 | 44 | 18 | 44 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 55 | Bodway, Kelly | 6/21/2017 | 45 | 2 | 45 | 16 | Oracle's |
| 56 | Bodway, Kelly | 6/21/2017 | 45 | 24 | 46 | 3 | Oracle's |
| 57 | Bodway, Kelly | 6/21/2017 | 46 | 7 | 46 | 16 | Oracle's |
| 58 | Bodway, Kelly | 6/21/2017 | 46 | 21 | 47 | 1 | Oracle's |
| 59 | Bodway, Kelly | 6/21/2017 | 47 | 5 | 48 | 1 | Oracle's |
| 60 | Bodway, Kelly | 6/21/2017 | 48 | 4 | 48 | 9 | Oracle's |
| 61 | Bodway, Kelly | 6/21/2017 | 48 | 12 | 48 | 14 | Oracle's |
| 62 | Bodway, Kelly | 6/21/2017 | 48 | 16 | 48 | 23 | Oracle's |
| 63 | Bodway, Kelly | 6/21/2017 | 49 | 2 | 49 | 18 | Oracle's |
| 64 | Bodway, Kelly | 6/21/2017 | 49 | 23 | 50 | 13 | Oracle's |
| 65 | Bodway, Kelly | 6/21/2017 | 50 | 15 | 50 | 25 | Oracle's |
| 66 | Bodway, Kelly | 6/21/2017 | 51 | 17 | 51 | 22 | Oracle's |
| 67 | Bodway, Kelly | 6/21/2017 | 52 | 7 | 52 | 18 | Oracle's |
| 68 | Bodway, Kelly | 6/21/2017 | 52 | 23 | 53 | 6 | Oracle's |
| 69 | Bodway, Kelly | 6/21/2017 | 54 | 24 | 55 | 10 | Oracle's |
| 70 | Bodway, Kelly | 6/21/2017 | 55 | 14 | 55 | 23 | Oracle's |
| 71 | Bodway, Kelly | 6/21/2017 | 56 | 3 | 56 | 13 | Oracle's |
| 72 | Bodway, Kelly | 6/21/2017 | 56 | 15 | 56 | 17 | Oracle's |
| 73 | Bodway, Kelly | 6/21/2017 | 57 | 1 | 57 | 5 | Oracle's |
| 74 | Bodway, Kelly | 6/21/2017 | 57 | 9 | 57 | 11 | Oracle's |
| 75 | Bodway, Kelly | 6/21/2017 | 57 | 20 | 57 | 25 | Oracle's |
| 76 | Bodway, Kelly | 6/21/2017 | 59 | 2 | 59 | 5 | Oracle's |
| 77 | Bodway, Kelly | 6/21/2017 | 59 | 9 | 59 | 17 | Oracle's |
| 78 | Bodway, Kelly | 6/21/2017 | 60 | 14 | 60 | 21 | Oracle's |
| 79 | Bodway, Kelly | 6/21/2017 | 60 | 24 | 61 | 20 | Oracle's |
| 80 | Bodway, Kelly | 6/21/2017 | 61 | 23 | 61 | 24 | Oracle's |
| 81 | Bodway, Kelly | 6/21/2017 | 63 | 2 | 63 | 19 | Oracle's |
| 82 | Bodway, Kelly | 6/21/2017 | 64 | 21 | 64 | 25 | Oracle's |
| 83 | Bodway, Kelly | 6/21/2017 | 65 | 3 | 65 | 4 | Oracle's |
| 84 | Bodway, Kelly | 6/21/2017 | 65 | 16 | 65 | 21 | Oracle's |
| 85 | Bodway, Kelly | 6/21/2017 | 65 | 23 | 66 | 5 | Oracle's |
| 86 | Bodway, Kelly | 6/21/2017 | 66 | 13 | 66 | 17 | Oracle's |
| 87 | Bodway, Kelly | 6/21/2017 | 66 | 20 | 67 | 5 | Oracle's |
| 88 | Bodway, Kelly | 6/21/2017 | 67 | 24 | 68 | 4 | Oracle's |
| 89 | Bodway, Kelly | 6/21/2017 | 68 | 9 | 68 | 11 | Oracle's |
| 90 | Bodway, Kelly | 6/21/2017 | 68 | 13 | 68 | 13 | Oracle's |
| 91 | Bodway, Kelly | 6/21/2017 | 68 | 25 | 69 | 2 | Designations |
| 92 | Bodway, Kelly | 6/21/2017 | 69 | 5 | 69 | 8 | Designations |
| 93 | Bodway, Kelly | 6/21/2017 | 69 | 10 | 69 | 16 | Oracle's |
| 94 | Bodway, Kelly | 6/21/2017 | 69 | 19 | 70 | 1 | Oracle's |
| 95 | Bodway, Kelly | 6/21/2017 | 70 | 7 | 70 | 13 | Oracle's |
| 96 | Bodway, Kelly | 6/21/2017 | 71 | 24 | 73 | 3 | Oracle's |
| 97 | Bodway, Kelly | 6/21/2017 | 73 | 8 | 73 | 18 | Oracle's |
| 98 | Bodway, Kelly | 6/21/2017 | 73 | 23 | 73 | 23 | Oracle's |
| 99 | Bodway, Kelly | 6/21/2017 | 74 | 4 | 74 | 6 | Oracle's |
| 100 | Bodway, Kelly | 6/21/2017 | 74 | 8 | 74 | 8 | Oracle's |
| 101 | Bodway, Kelly | 6/21/2017 | 74 | 12 | 74 | 14 | Oracle's |
| 102 | Bodway, Kelly | 6/21/2017 | 74 | 16 | 74 | 21 | Oracle's |
| 103 | Bodway, Kelly | 6/21/2017 | 75 | 2 | 75 | 9 | Oracle's |
| 104 | Bodway, Kelly | 6/21/2017 | 75 | 13 | 75 | 14 | Oracle's |
| 105 | Bodway, Kelly | 6/21/2017 | 75 | 16 | 75 | 16 | Oracle's |
| 106 | Bodway, Kelly | 6/21/2017 | 75 | 20 | 76 | 8 | Oracle's |
| 107 | Bodway, Kelly | 6/21/2017 | 76 | 19 | 77 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 108 | Bodway, Kelly | 6/21/2017 | 78 | 10 | 78 | 11 | Oracle's |
| 109 | Bodway, Kelly | 6/21/2017 | 78 | 13 | 78 | 20 | Oracle's |
| 110 | Bodway, Kelly | 6/21/2017 | 95 | 22 | 96 | 3 | Oracle's |
| 111 | Bodway, Kelly | 6/21/2017 | 98 | 1 | 98 | 4 | Oracle's |
| 112 | Bodway, Kelly | 6/21/2017 | 98 | 22 | 98 | 24 | Oracle's |
| 113 | Bodway, Kelly | 6/21/2017 | 99 | 1 | 99 | 6 | Oracle's |
| 114 | Bodway, Kelly | 6/21/2017 | 99 | 8 | 99 | 17 | Oracle's |
| 115 | Bodway, Kelly | 6/21/2017 | 99 | 19 | 99 | 20 | Oracle's |
| 116 | Bodway, Kelly | 6/21/2017 | 108 | 18 | 108 | 23 | Oracle's |
| 117 | Bodway, Kelly | 6/21/2017 | 108 | 25 | 108 | 25 | Oracle's |
| 118 | Bodway, Kelly | 6/21/2017 | 109 | 15 | 109 | 17 | Oracle's |
| 119 | Bodway, Kelly | 6/21/2017 | 109 | 21 | 109 | 24 | Oracle's |
| 120 | Bodway, Kelly | 6/21/2017 | 120 | 9 | 120 | 12 | Oracle's |
| 121 | Bodway, Kelly | 6/21/2017 | 120 | 14 | 121 | 1 | Oracle's |
| 122 | Bodway, Kelly | 6/21/2017 | 121 | 5 | 121 | 6 | Oracle's |
| 123 | Bodway, Kelly | 6/21/2017 | 121 | 8 | 121 | 18 | Oracle's |
| 124 | Bodway, Kelly | 6/21/2017 | 121 | 21 | 122 | 7 | Oracle's |
| 125 | Bodway, Kelly | 6/21/2017 | 122 | 13 | 122 | 16 | Oracle's |
| 126 | Bodway, Kelly | 6/21/2017 | 122 | 18 | 122 | 22 | Oracle's |
| 127 | Bodway, Kelly | 6/21/2017 | 122 | 25 | 123 | 3 | Oracle's |
| 128 | Bodway, Kelly | 6/21/2017 | 123 | 6 | 123 | 9 | Oracle's |
| 129 | Bodway, Kelly | 6/21/2017 | 123 | 11 | 123 | 17 | Oracle's |
| 130 | Bonfanti, Michael | 6/27/2017 | 10 | 7 | 10 | 10 | Oracle's |
| 131 | Bonfanti, Michael | 6/27/2017 | 11 | 23 | 12 | 17 | Oracle's |
| 132 | Bonfanti, Michael | 6/27/2017 | 12 | 18 | 12 | 24 | Oracle's |
| 133 | Bonfanti, Michael | 6/27/2017 | 14 | 9 | 14 | 13 | Oracle's |
| 134 | Bonfanti, Michael | 6/27/2017 | 14 | 17 | 14 | 20 | Oracle's |
| 135 | Bonfanti, Michael | 6/27/2017 | 14 | 21 | 15 | 7 | Oracle's |
| 136 | Bonfanti, Michael | 6/27/2017 | 15 | 8 | 15 | 11 | Oracle's |
| 137 | Bonfanti, Michael | 6/27/2017 | 15 | 12 | 15 | 15 | Oracle's |
| 138 | Bonfanti, Michael | 6/27/2017 | 16 | 19 | 16 | 25 | Oracle's |
| 139 | Bonfanti, Michael | 6/27/2017 | 17 | 2 | 17 | 2 | Oracle's |
| 140 | Bonfanti, Michael | 6/27/2017 | 17 | 3 | 17 | 9 | Oracle's |
| 141 | Bonfanti, Michael | 6/27/2017 | 17 | 15 | 17 | 22 | Oracle's |
| 142 | Bonfanti, Michael | 6/27/2017 | 17 | 23 | 18 | 22 | Oracle's |
| 143 | Bonfanti, Michael | 6/27/2017 | 18 | 23 | 19 | 11 | Oracle's |
| 144 | Bonfanti, Michael | 6/27/2017 | 19 | 13 | 19 | 19 | Oracle's |
| 145 | Bonfanti, Michael | 6/27/2017 | 20 | 5 | 20 | 7 | Oracle's |
| 146 | Bonfanti, Michael | 6/27/2017 | 20 | 9 | 21 | 2 | Oracle's |
| 147 | Bonfanti, Michael | 6/27/2017 | 21 | 4 | 21 | 5 | Oracle's |
| 148 | Bonfanti, Michael | 6/27/2017 | 21 | 18 | 21 | 20 | Oracle's |
| 149 | Bonfanti, Michael | 6/27/2017 | 21 | 22 | 22 | 3 | Oracle's |
| 150 | Bonfanti, Michael | 6/27/2017 | 22 | 7 | 22 | 12 | Oracle's |
| 151 | Bonfanti, Michael | 6/27/2017 | 22 | 13 | 22 | 16 | Oracle's |
| 152 | Bonfanti, Michael | 6/27/2017 | 22 | 21 | 22 | 24 | Oracle's |
| 153 | Bonfanti, Michael | 6/27/2017 | 23 | 18 | 23 | 25 | Oracle's |
| 154 | Bonfanti, Michael | 6/27/2017 | 24 | 2 | 24 | 5 | Oracle's |
| 155 | Bonfanti, Michael | 6/27/2017 | 24 | 6 | 25 | 11 | Oracle's |
| 156 | Bonfanti, Michael | 6/27/2017 | 25 | 12 | 25 | 16 | Oracle's |
| 157 | Bonfanti, Michael | 6/27/2017 | 25 | 19 | 25 | 19 | Oracle's |
| 158 | Bonfanti, Michael | 6/27/2017 | 25 | 21 | 25 | 22 | Oracle's |
| 159 | Bonfanti, Michael | 6/27/2017 | 25 | 24 | 26 | 5 | Oracle's |
| 160 | Bonfanti, Michael | 6/27/2017 | 26 | 7 | 26 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 161 | Bonfanti, Michael | 6/27/2017 | 26 | 11 | 26 | 14 | Oracle's |
| 162 | Bonfanti, Michael | 6/27/2017 | 26 | 16 | 26 | 16 | Oracle's |
| 163 | Bonfanti, Michael | 6/27/2017 | 26 | 17 | 26 | 23 | Oracle's |
| 164 | Bonfanti, Michael | 6/27/2017 | 27 | 5 | 27 | 24 | Oracle's |
| 165 | Bonfanti, Michael | 6/27/2017 | 28 | 7 | 28 | 9 | Oracle's |
| 166 | Bonfanti, Michael | 6/27/2017 | 28 | 11 | 29 | 22 | Oracle's |
| 167 | Bonfanti, Michael | 6/27/2017 | 30 | 15 | 31 | 21 | Oracle's |
| 168 | Bonfanti, Michael | 6/27/2017 | 32 | 19 | 34 | 5 | Oracle's |
| 169 | Bonfanti, Michael | 6/27/2017 | 34 | 18 | 36 | 8 | Oracle's |
| 170 | Bonfanti, Michael | 6/27/2017 | 36 | 10 | 36 | 12 | Oracle's |
| 171 | Bonfanti, Michael | 6/27/2017 | 36 | 18 | 36 | 20 | Oracle's |
| 172 | Bonfanti, Michael | 6/27/2017 | 36 | 22 | 37 | 6 | Oracle's |
| 173 | Bonfanti, Michael | 6/27/2017 | 37 | 9 | 38 | 7 | Oracle's |
| 174 | Bonfanti, Michael | 6/27/2017 | 38 | 9 | 39 | 19 | Oracle's |
| 175 | Bonfanti, Michael | 6/27/2017 | 40 | 23 | 40 | 25 | Oracle's |
| 176 | Bonfanti, Michael | 6/27/2017 | 41 | 2 | 41 | 8 | Oracle's |
| 177 | Bonfanti, Michael | 6/27/2017 | 41 | 10 | 41 | 13 | Oracle's |
| 178 | Bonfanti, Michael | 6/27/2017 | 41 | 15 | 41 | 16 | Oracle's |
| 179 | Bonfanti, Michael | 6/27/2017 | 41 | 24 | 42 | 11 | Oracle's |
| 180 | Bonfanti, Michael | 6/27/2017 | 42 | 14 | 43 | 8 | Oracle's |
| 181 | Bonfanti, Michael | 6/27/2017 | 43 | 11 | 43 | 12 | Oracle's |
| 182 | Bonfanti, Michael | 6/27/2017 | 44 | 1 | 44 | 4 | Oracle's |
| 183 | Bonfanti, Michael | 6/27/2017 | 44 | 5 | 44 | 16 | Oracle's |
| 184 | Bonfanti, Michael | 6/27/2017 | 44 | 18 | 46 | 4 | Oracle's |
| 185 | Bonfanti, Michael | 6/27/2017 | 46 | 5 | 47 | 5 | Oracle's |
| 186 | Bonfanti, Michael | 6/27/2017 | 47 | 9 | 48 | 17 | Oracle's |
| 187 | Bonfanti, Michael | 6/27/2017 | 48 | 18 | 50 | 1 | Oracle's |
| 188 | Bonfanti, Michael | 6/27/2017 | 50 | 3 | 51 | 6 | Oracle's |
| 189 | Bonfanti, Michael | 6/27/2017 | 51 | 17 | 51 | 21 | Oracle's |
| 190 | Bonfanti, Michael | 6/27/2017 | 52 | 2 | 52 | 7 | Oracle's |
| 191 | Bonfanti, Michael | 6/27/2017 | 52 | 8 | 52 | 11 | Oracle's |
| 192 | Bonfanti, Michael | 6/27/2017 | 52 | 12 | 54 | 8 | Oracle's |
| 193 | Bonfanti, Michael | 6/27/2017 | 54 | 10 | 54 | 17 | Oracle's |
| 194 | Bonfanti, Michael | 6/27/2017 | 54 | 20 | 54 | 20 | Oracle's |
| 195 | Bonfanti, Michael | 6/27/2017 | 55 | 10 | 55 | 20 | Oracle's |
| 196 | Bonfanti, Michael | 6/27/2017 | 55 | 21 | 56 | 5 | Oracle's |
| 197 | Bonfanti, Michael | 6/27/2017 | 56 | 7 | 56 | 15 | Oracle's |
| 198 | Bonfanti, Michael | 6/27/2017 | 56 | 17 | 57 | 12 | Oracle's |
| 199 | Bonfanti, Michael | 6/27/2017 | 57 | 22 | 57 | 24 | Oracle's |
| 200 | Bonfanti, Michael | 6/27/2017 | 58 | 8 | 59 | 19 | Oracle's |
| 201 | Bonfanti, Michael | 6/27/2017 | 60 | 2 | 60 | 6 | Oracle's |
| 202 | Bonfanti, Michael | 6/27/2017 | 60 | 8 | 60 | 10 | Oracle's |
| 203 | Bonfanti, Michael | 6/27/2017 | 61 | 23 | 62 | 1 | Oracle's |
| 204 | Bonfanti, Michael | 6/27/2017 | 62 | 3 | 62 | 10 | Oracle's |
| 205 | Bonfanti, Michael | 6/27/2017 | 62 | 13 | 62 | 17 | Oracle's |
| 206 | Bonfanti, Michael | 6/27/2017 | 62 | 20 | 63 | 2 | Oracle's |
| 207 | Bonfanti, Michael | 6/27/2017 | 63 | 5 | 64 | 16 | Oracle's |
| 208 | Bonfanti, Michael | 6/27/2017 | 65 | 8 | 66 | 1 | Oracle's |
| 209 | Bonfanti, Michael | 6/27/2017 | 66 | 10 | 66 | 20 | Oracle's |
| 210 | Bonfanti, Michael | 6/27/2017 | 67 | 2 | 67 | 5 | Oracle's |
| 211 | Bonfanti, Michael | 6/27/2017 | 67 | 11 | 67 | 17 | Oracle's |
| 212 | Bonfanti, Michael | 6/27/2017 | 68 | 2 | 68 | 4 | Oracle's |
| 213 | Bonfanti, Michael | 6/27/2017 | 68 | 9 | 68 | 14 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 214 | Bonfanti, Michael | 6/27/2017 | 68 | 18 | 69 | 4 | Oracle's |
| 215 | Bonfanti, Michael | 6/27/2017 | 69 | 7 | 69 | 24 | Oracle's |
| 216 | Bonfanti, Michael | 6/27/2017 | 69 | 25 | 70 | 3 | Oracle's |
| 217 | Bonfanti, Michael | 6/27/2017 | 70 | 23 | 70 | 25 | Oracle's |
| 218 | Bonfanti, Michael | 6/27/2017 | 71 | 2 | 71 | 5 | Oracle's |
| 219 | Bonfanti, Michael | 6/27/2017 | 71 | 13 | 71 | 14 | Oracle's |
| 220 | Bonfanti, Michael | 6/27/2017 | 71 | 17 | 71 | 19 | Oracle's |
| 221 | Bonfanti, Michael | 6/27/2017 | 71 | 20 | 71 | 25 | Oracle's |
| 222 | Bonfanti, Michael | 6/27/2017 | 72 | 3 | 72 | 21 | Oracle's |
| 223 | Bonfanti, Michael | 6/27/2017 | 74 | 3 | 74 | 5 | Oracle's |
| 224 | Bonfanti, Michael | 6/27/2017 | 74 | 10 | 74 | 13 | Oracle's |
| 225 | Bonfanti, Michael | 6/27/2017 | 74 | 14 | 74 | 24 | Oracle's |
| 226 | Bonfanti, Michael | 6/27/2017 | 75 | 11 | 75 | 25 | Oracle's |
| 227 | Bonfanti, Michael | 6/27/2017 | 76 | 3 | 76 | 4 | Oracle's |
| 228 | Bonfanti, Michael | 6/27/2017 | 76 | 5 | 76 | 9 | Oracle's |
| 229 | Bonfanti, Michael | 6/27/2017 | 76 | 13 | 76 | 20 | Oracle's |
| 230 | Bonfanti, Michael | 6/27/2017 | 76 | 24 | 77 | 16 | Oracle's |
| 231 | Bonfanti, Michael | 6/27/2017 | 77 | 19 | 77 | 25 | Oracle's |
| 232 | Bonfanti, Michael | 6/27/2017 | 83 | 13 | 83 | 17 | Oracle's |
| 233 | Bonfanti, Michael | 6/27/2017 | 88 | 16 | 89 | 6 | Oracle's |
| 234 | Bonfanti, Michael | 6/27/2017 | 100 | 23 | 101 | 4 | Oracle's |
| 235 | Bonfanti, Michael | 6/27/2017 | 111 | 7 | 111 | 24 | Oracle's |
| 236 | Bonfanti, Michael | 6/27/2017 | 112 | 1 | 112 | 4 | Oracle's |
| 237 | Bonfanti, Michael | 6/27/2017 | 122 | 20 | 123 | 6 | Oracle's |
| 238 | Bonfanti, Michael | 6/27/2017 | 123 | 22 | 123 | 24 | Oracle's |
| 239 | Bonfanti, Michael | 6/27/2017 | 124 | 1 | 124 | 5 | Oracle's |
| 240 | Bonfanti, Michael | 6/27/2017 | 140 | 6 | 141 | 1 | Oracle's |
| 241 | Bonfanti, Michael | 6/27/2017 | 141 | 3 | 141 | 8 | Oracle's |
| 242 | Bonfanti, Michael | 6/27/2017 | 141 | 10 | 141 | 21 | Oracle's |
| 243 | Bonfanti, Michael | 6/27/2017 | 141 | 25 | 142 | 1 | Oracle's |
| 244 | Bonfanti, Michael | 6/27/2017 | 146 | 2 | 146 | 12 | Oracle's |
| 245 | Bonfanti, Michael | 6/27/2017 | 146 | 17 | 147 | 12 | Oracle's |
| 246 | Bonfanti, Michael | 6/27/2017 | 147 | 22 | 148 | 4 | Oracle's |
| 247 | Bonfanti, Michael | 6/27/2017 | 148 | 5 | 148 | 20 | Oracle's |
| 248 | Bonfanti, Michael | 6/27/2017 | 148 | 21 | 149 | 4 | Oracle's |
| 249 | Bonfanti, Michael | 6/27/2017 | 149 | 7 | 149 | 11 | Oracle's |
| 250 | Bonfanti, Michael | 6/27/2017 | 149 | 14 | 149 | 23 | Oracle's |
| 251 | Bonfanti, Michael | 6/27/2017 | 149 | 25 | 150 | 9 | Designations |
| 252 | Bonfanti, Michael | 6/27/2017 | 151 | 12 | 151 | 16 | Oracle's |
| 253 | Bonfanti, Michael | 6/27/2017 | 152 | 8 | 153 | 13 | Oracle's |
| 254 | Bonfanti, Michael | 6/27/2017 | 153 | 15 | 153 | 25 | Oracle's |
| 255 | Bonfanti, Michael | 6/27/2017 | 154 | 4 | 154 | 5 | Oracle's |
| 256 | Bonfanti, Michael | 6/27/2017 | 154 | 6 | 154 | 19 | Oracle's |
| 257 | Bonfanti, Michael | 6/27/2017 | 154 | 24 | 155 | 4 | Oracle's |
| 258 | Bonfanti, Michael | 6/27/2017 | 155 | 7 | 155 | 10 | Oracle's |
| 259 | Bonfanti, Michael | 6/27/2017 | 155 | 18 | 155 | 21 | Oracle's |
| 260 | Bonfanti, Michael | 6/27/2017 | 155 | 23 | 156 | 5 | Oracle's |
| 261 | Bonfanti, Michael | 6/27/2017 | 156 | 8 | 156 | 14 | Oracle's |
| 262 | Bonfanti, Michael | 6/27/2017 | 165 | 6 | 165 | 9 | Oracle's |
| 263 | Bonfanti, Michael | 6/27/2017 | 165 | 12 | 165 | 23 | Oracle's |
| 264 | Bonfanti, Michael | 6/27/2017 | 166 | 13 | 166 | 24 | Oracle's |
| 265 | Butler, Robert | 12/1/2016 | 5 | 23 | 5 | 25 | Oracle's |
| 266 | Butler, Robert | 12/1/2016 | 7 | 21 | 7 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 267 | Butler, Robert | 12/1/2016 | 8 | 1 | 8 | 5 | Oracle's |
| 268 | Butler, Robert | 12/1/2016 | 8 | 6 | 8 | 11 | Oracle's |
| 269 | Butler, Robert | 12/1/2016 | 8 | 20 | 9 | 7 | Oracle's |
| 270 | Butler, Robert | 12/1/2016 | 10 | 21 | 11 | 7 | Oracle's |
| 271 | Butler, Robert | 12/1/2016 | 11 | 24 | 13 | 1 | Oracle's |
| 272 | Butler, Robert | 12/1/2016 | 13 | 18 | 14 | 5 | Oracle's |
| 273 | Butler, Robert | 12/1/2016 | 14 | 7 | 14 | 16 | Oracle's |
| 274 | Butler, Robert | 12/1/2016 | 15 | 9 | 15 | 21 | Oracle's |
| 275 | Butler, Robert | 12/1/2016 | 15 | 25 | 16 | 21 | Oracle's |
| 276 | Butler, Robert | 12/1/2016 | 17 | 7 | 18 | 4 | Oracle's |
| 277 | Butler, Robert | 12/1/2016 | 18 | 10 | 19 | 3 | Oracle's |
| 278 | Butler, Robert | 12/1/2016 | 19 | 4 | 19 | 9 | Oracle's |
| 279 | Butler, Robert | 12/1/2016 | 19 | 10 | 19 | 16 | Oracle's |
| 280 | Butler, Robert | 12/1/2016 | 19 | 17 | 20 | 10 | Oracle's |
| 281 | Butler, Robert | 12/1/2016 | 20 | 11 | 20 | 14 | Oracle's |
| 282 | Butler, Robert | 12/1/2016 | 20 | 16 | 20 | 23 | Oracle's |
| 283 | Butler, Robert | 12/1/2016 | 21 | 16 | 22 | 4 | Oracle's |
| 284 | Butler, Robert | 12/1/2016 | 22 | 9 | 22 | 10 | Oracle's |
| 285 | Butler, Robert | 12/1/2016 | 22 | 15 | 23 | 13 | Oracle's |
| 286 | Butler, Robert | 12/1/2016 | 26 | 20 | 27 | 5 | Oracle's |
| 287 | Butler, Robert | 12/1/2016 | 27 | 8 | 27 | 17 | Oracle's |
| 288 | Butler, Robert | 12/1/2016 | 27 | 18 | 27 | 24 | Oracle's |
| 289 | Butler, Robert | 12/1/2016 | 28 | 16 | 28 | 23 | Oracle's |
| 290 | Butler, Robert | 12/1/2016 | 28 | 24 | 29 | 3 | Oracle's |
| 291 | Butler, Robert | 12/1/2016 | 29 | 10 | 29 | 14 | Oracle's |
| 292 | Butler, Robert | 12/1/2016 | 29 | 16 | 29 | 22 | Oracle's |
| 293 | Butler, Robert | 12/1/2016 | 30 | 10 | 30 | 13 | Oracle's |
| 294 | Butler, Robert | 12/1/2016 | 30 | 15 | 30 | 17 | Oracle's |
| 295 | Butler, Robert | 12/1/2016 | 31 | 1 | 31 | 2 | Oracle's |
| 296 | Butler, Robert | 12/1/2016 | 31 | 4 | 31 | 10 | Oracle's |
| 297 | Butler, Robert | 12/1/2016 | 31 | 13 | 31 | 16 | Oracle's |
| 298 | Butler, Robert | 12/1/2016 | 31 | 18 | 31 | 20 | Oracle's |
| 299 | Butler, Robert | 12/1/2016 | 31 | 22 | 31 | 22 | Oracle's |
| 300 | Butler, Robert | 12/1/2016 | 32 | 3 | 32 | 12 | Oracle's |
| 301 | Butler, Robert | 12/1/2016 | 32 | 18 | 32 | 19 | Oracle's |
| 302 | Butler, Robert | 12/1/2016 | 34 | 24 | 35 | 15 | Oracle's |
| 303 | Butler, Robert | 12/1/2016 | 40 | 2 | 42 | 19 | Oracle's |
| 304 | Butler, Robert | 12/1/2016 | 42 | 22 | 43 | 1 | Oracle's |
| 305 | Butler, Robert | 12/1/2016 | 43 | 12 | 44 | 1 | Oracle's |
| 306 | Butler, Robert | 12/1/2016 | 44 | 4 | 44 | 5 | Oracle's |
| 307 | Butler, Robert | 12/1/2016 | 46 | 3 | 46 | 19 | Oracle's |
| 308 | Butler, Robert | 12/1/2016 | 46 | 21 | 47 | 4 | Oracle's |
| 309 | Butler, Robert | 12/1/2016 | 47 | 5 | 47 | 9 | Oracle's |
| 310 | Butler, Robert | 12/1/2016 | 48 | 9 | 49 | 7 | Oracle's |
| 311 | Butler, Robert | 12/1/2016 | 54 | 11 | 56 | 21 | Oracle's |
| 312 | Butler, Robert | 12/1/2016 | 57 | 9 | 59 | 6 | Oracle's |
| 313 | Butler, Robert | 12/1/2016 | 59 | 8 | 60 | 7 | Oracle's |
| 314 | Butler, Robert | 12/1/2016 | 60 | 13 | 60 | 19 | Oracle's |
| 315 | Butler, Robert | 12/1/2016 | 62 | 4 | 62 | 7 | Oracle's |
| 316 | Butler, Robert | 12/1/2016 | 62 | 12 | 62 | 14 | Oracle's |
| 317 | Butler, Robert | 12/1/2016 | 62 | 17 | 62 | 17 | Oracle's |
| 318 | Butler, Robert | 12/1/2016 | 62 | 18 | 62 | 19 | Oracle's |
| 319 | Butler, Robert | 12/1/2016 | 62 | 20 | 63 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 320 | Butler, Robert | 12/1/2016 | 63 | 10 | 64 | 8 | Oracle's |
| 321 | Butler, Robert | 12/1/2016 | 64 | 11 | 65 | 5 | Oracle's |
| 322 | Butler, Robert | 12/1/2016 | 65 | 9 | 65 | 22 | Oracle's |
| 323 | Butler, Robert | 12/1/2016 | 66 | 2 | 66 | 16 | Oracle's |
| 324 | Butler, Robert | 12/1/2016 | 66 | 19 | 66 | 19 | Oracle's |
| 325 | Butler, Robert | 12/1/2016 | 67 | 6 | 70 | 18 | Oracle's |
| 326 | Butler, Robert | 12/1/2016 | 71 | 13 | 72 | 14 | Oracle's |
| 327 | Butler, Robert | 12/1/2016 | 75 | 5 | 75 | 13 | Oracle's |
| 328 | Butler, Robert | 12/1/2016 | 75 | 23 | 77 | 7 | Oracle's |
| 329 | Butler, Robert | 12/1/2016 | 82 | 7 | 82 | 22 | Oracle's |
| 330 | Butler, Robert | 12/1/2016 | 83 | 2 | 83 | 16 | Oracle's |
| 331 | Butler, Robert | 12/1/2016 | 95 | 1 | 95 | 4 | Oracle's |
| 332 | Butler, Robert | 12/1/2016 | 95 | 8 | 95 | 9 | Oracle's |
| 333 | Butler, Robert | 12/1/2016 | 107 | 8 | 107 | 21 | Oracle's |
| 334 | Butler, Robert | 12/1/2016 | 108 | 5 | 108 | 9 | Oracle's |
| 335 | Butler, Robert | 12/1/2016 | 108 | 17 | 108 | 20 | Oracle's |
| 336 | Butler, Robert | 12/1/2016 | 108 | 22 | 108 | 22 | Oracle's |
| 337 | Butler, Robert | 12/1/2016 | 108 | 23 | 109 | 7 | Oracle's |
| 338 | Butler, Robert | 12/1/2016 | 110 | 19 | 111 | 8 | Oracle's |
| 339 | Butler, Robert | 12/1/2016 | 111 | 9 | 111 | 22 | Oracle's |
| 340 | Butler, Robert | 12/1/2016 | 112 | 20 | 113 | 1 | Oracle's |
| 341 | Butler, Robert | 12/1/2016 | 113 | 4 | 113 | 4 | Oracle's |
| 342 | Coffel, Caren | 12/14/2016 | 7 | 18 | 7 | 19 | Oracle's |
| 343 | Coffel, Caren | 12/14/2016 | 8 | 23 | 9 | 19 | Oracle's |
| 344 | Coffel, Caren | 12/14/2016 | 11 | 18 | 11 | 20 | Oracle's |
| 345 | Coffel, Caren | 12/14/2016 | 12 | 8 | 13 | 17 | Oracle's |
| 346 | Coffel, Caren | 12/14/2016 | 13 | 20 | 13 | 22 | |
| 347 | Coffel, Caren | 12/14/2016 | 15 | 4 | 15 | 16 | Oracle's |
| 348 | Coffel, Caren | 12/14/2016 | 16 | 5 | 17 | 9 | Oracle's |
| 349 | Coffel, Caren | 12/14/2016 | 18 | 7 | 18 | 13 | Oracle's |
| 350 | Coffel, Caren | 12/14/2016 | 19 | 23 | 20 | 1 | Oracle's |
| 351 | Coffel, Caren | 12/14/2016 | 20 | 8 | 21 | 9 | Oracle's |
| 352 | Coffel, Caren | 12/14/2016 | 21 | 17 | 21 | 22 | Oracle's |
| 353 | Coffel, Caren | 12/14/2016 | 22 | 5 | 22 | 12 | Oracle's |
| 354 | Coffel, Caren | 12/14/2016 | 22 | 22 | 22 | 25 | Oracle's |
| 355 | Coffel, Caren | 12/14/2016 | 23 | 6 | 23 | 7 | Oracle's |
| 356 | Coffel, Caren | 12/14/2016 | 23 | 16 | 24 | 2 | Oracle's |
| 357 | Coffel, Caren | 12/14/2016 | 24 | 8 | 24 | 10 | Oracle's |
| 358 | Coffel, Caren | 12/14/2016 | 24 | 13 | 24 | 25 | Oracle's |
| 359 | Coffel, Caren | 12/14/2016 | 25 | 7 | 25 | 12 | Oracle's |
| 360 | Coffel, Caren | 12/14/2016 | 26 | 3 | 26 | 4 | Oracle's |
| 361 | Coffel, Caren | 12/14/2016 | 26 | 7 | 26 | 7 | Oracle's |
| 362 | Coffel, Caren | 12/14/2016 | 29 | 14 | 29 | 20 | Oracle's |
| 363 | Coffel, Caren | 12/14/2016 | 30 | 22 | 30 | 24 | Oracle's |
| 364 | Coffel, Caren | 12/14/2016 | 31 | 1 | 31 | 3 | Oracle's |
| 365 | Coffel, Caren | 12/14/2016 | 31 | 5 | 31 | 5 | Oracle's |
| 366 | Coffel, Caren | 12/14/2016 | 31 | 7 | 31 | 9 | Oracle's |
| 367 | Coffel, Caren | 12/14/2016 | 31 | 13 | 31 | 18 | Oracle's |
| 368 | Coffel, Caren | 12/14/2016 | 31 | 23 | 32 | 15 | Oracle's |
| 369 | Coffel, Caren | 12/14/2016 | 32 | 17 | 33 | 25 | Oracle's |
| 370 | Coffel, Caren | 12/14/2016 | 34 | 2 | 34 | 9 | Oracle's |
| 371 | Coffel, Caren | 12/14/2016 | 34 | 23 | 36 | 20 | Oracle's |
| 372 | Coffel, Caren | 12/14/2016 | 37 | 3 | 37 | 6 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 373 | Coffel, Caren | 12/14/2016 | 37 | 9 | 37 | 12 | Oracle's |
| 374 | Coffel, Caren | 12/14/2016 | 37 | 14 | 37 | 23 | Oracle's |
| 375 | Coffel, Caren | 12/14/2016 | 38 | 21 | 38 | 24 | Oracle's |
| 376 | Coffel, Caren | 12/14/2016 | 39 | 2 | 39 | 6 | Oracle's |
| 377 | Coffel, Caren | 12/14/2016 | 39 | 9 | 39 | 14 | Oracle's |
| 378 | Coffel, Caren | 12/14/2016 | 39 | 17 | 39 | 19 | Oracle's |
| 379 | Coffel, Caren | 12/14/2016 | 40 | 11 | 40 | 15 | Oracle's |
| 380 | Coffel, Caren | 12/14/2016 | 42 | 9 | 42 | 25 | Oracle's |
| 381 | Coffel, Caren | 12/14/2016 | 43 | 4 | 43 | 8 | Oracle's |
| 382 | Coffel, Caren | 12/14/2016 | 44 | 13 | 44 | 25 | Oracle's |
| 383 | Coffel, Caren | 12/14/2016 | 45 | 9 | 45 | 19 | Oracle's |
| 384 | Coffel, Caren | 12/14/2016 | 46 | 3 | 48 | 7 | Oracle's |
| 385 | Coffel, Caren | 12/14/2016 | 48 | 11 | 49 | 10 | Oracle's |
| 386 | Coffel, Caren | 12/14/2016 | 49 | 16 | 49 | 22 | Oracle's |
| 387 | Coffel, Caren | 12/14/2016 | 50 | 6 | 50 | 12 | Oracle's |
| 388 | Coffel, Caren | 12/14/2016 | 50 | 15 | 50 | 18 | Oracle's |
| 389 | Coffel, Caren | 12/14/2016 | 50 | 20 | 50 | 20 | Oracle's |
| 390 | Coffel, Caren | 12/14/2016 | 51 | 1 | 51 | 3 | Oracle's |
| 391 | Coffel, Caren | 12/14/2016 | 51 | 8 | 51 | 14 | Oracle's |
| 392 | Coffel, Caren | 12/14/2016 | 51 | 18 | 52 | 13 | Oracle's |
| 393 | Coffel, Caren | 12/14/2016 | 52 | 14 | 52 | 25 | Oracle's |
| 394 | Coffel, Caren | 12/14/2016 | 53 | 5 | 53 | 7 | Oracle's |
| 395 | Coffel, Caren | 12/14/2016 | 61 | 14 | 61 | 20 | Oracle's |
| 396 | Coffel, Caren | 12/14/2016 | 63 | 12 | 63 | 22 | Oracle's |
| 397 | Coffel, Caren | 12/14/2016 | 65 | 6 | 65 | 9 | Oracle's |
| 398 | Coffel, Caren | 12/14/2016 | 65 | 13 | 65 | 14 | Oracle's |
| 399 | Coffel, Caren | 12/14/2016 | 65 | 17 | 65 | 17 | Oracle's |
| 400 | Enright, Robert | 10/14/2019 | 6 | 15 | 6 | 18 | Oracle's |
| 401 | Enright, Robert | 10/14/2019 | 8 | 3 | 8 | 20 | Oracle's |
| 402 | Enright, Robert | 10/14/2019 | 11 | 11 | 11 | 17 | Oracle's |
| 403 | Enright, Robert | 10/14/2019 | 12 | 19 | 13 | 14 | Oracle's |
| 404 | Enright, Robert | 10/14/2019 | 18 | 14 | 18 | 17 | Oracle's |
| 405 | Enright, Robert | 10/14/2019 | 19 | 2 | 19 | 3 | Oracle's |
| 406 | Enright, Robert | 10/14/2019 | 19 | 6 | 19 | 8 | Oracle's |
| 407 | Enright, Robert | 10/14/2019 | 20 | 8 | 20 | 11 | Oracle's |
| 408 | Enright, Robert | 10/14/2019 | 20 | 22 | 21 | 3 | Oracle's |
| 409 | Enright, Robert | 10/14/2019 | 21 | 8 | 21 | 10 | Oracle's |
| 410 | Enright, Robert | 10/14/2019 | 22 | 8 | 22 | 9 | Designations |
| 411 | Enright, Robert | 10/14/2019 | 22 | 12 | 22 | 12 | Oracle's |
| 412 | Enright, Robert | 10/14/2019 | 22 | 16 | 22 | 17 | Oracle's |
| 413 | Enright, Robert | 10/14/2019 | 22 | 19 | 23 | 9 | Oracle's |
| 414 | Enright, Robert | 10/14/2019 | 23 | 22 | 23 | 24 | Oracle's |
| 415 | Enright, Robert | 10/14/2019 | 24 | 6 | 25 | 15 | Oracle's |
| 416 | Enright, Robert | 10/14/2019 | 26 | 7 | 26 | 7 | Oracle's |
| 417 | Enright, Robert | 10/14/2019 | 27 | 18 | 27 | 19 | Oracle's |
| 418 | Enright, Robert | 10/14/2019 | 27 | 21 | 27 | 25 | Oracle's |
| 419 | Enright, Robert | 10/14/2019 | 28 | 2 | 28 | 5 | Oracle's |
| 420 | Enright, Robert | 10/14/2019 | 29 | 5 | 29 | 9 | Oracle's |
| 421 | Enright, Robert | 10/14/2019 | 29 | 11 | 29 | 17 | Oracle's |
| 422 | Enright, Robert | 10/14/2019 | 30 | 10 | 30 | 18 | Oracle's |
| 423 | Enright, Robert | 10/14/2019 | 31 | 4 | 31 | 8 | Oracle's |
| 424 | Enright, Robert | 10/14/2019 | 32 | 18 | 33 | 5 | Oracle's |
| 425 | Hovsepian, Hagop | 2/12/2018 | 11 | 7 | 11 | 13 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 426 | Hovsepian, Hagop | 2/12/2018 | 12 | 21 | 12 | 25 | Oracle's |
| 427 | Hovsepian, Hagop | 2/12/2018 | 14 | 8 | 15 | 8 | Oracle's |
| 428 | Hovsepian, Hagop | 2/12/2018 | 17 | 1 | 17 | 25 | Oracle's |
| 429 | Hovsepian, Hagop | 2/12/2018 | 18 | 4 | 18 | 10 | Oracle's |
| 430 | Hovsepian, Hagop | 2/12/2018 | 18 | 14 | 19 | 13 | Oracle's |
| 431 | Hovsepian, Hagop | 2/12/2018 | 19 | 19 | 19 | 23 | Oracle's |
| 432 | Hovsepian, Hagop | 2/12/2018 | 20 | 6 | 20 | 20 | Oracle's |
| 433 | Hovsepian, Hagop | 2/12/2018 | 21 | 1 | 21 | 16 | Oracle's |
| 434 | Hovsepian, Hagop | 2/12/2018 | 21 | 23 | 22 | 5 | Oracle's |
| 435 | Hovsepian, Hagop | 2/12/2018 | 22 | 14 | 23 | 3 | Oracle's |
| 436 | Hovsepian, Hagop | 2/12/2018 | 23 | 5 | 23 | 7 | Oracle's |
| 437 | Hovsepian, Hagop | 2/12/2018 | 23 | 18 | 25 | 9 | Oracle's |
| 438 | Hovsepian, Hagop | 2/12/2018 | 25 | 11 | 25 | 16 | Oracle's |
| 439 | Hovsepian, Hagop | 2/12/2018 | 25 | 25 | 26 | 20 | Oracle's |
| 440 | Hovsepian, Hagop | 2/12/2018 | 27 | 19 | 30 | 15 | Oracle's |
| 441 | Hovsepian, Hagop | 2/12/2018 | 30 | 18 | 30 | 22 | Oracle's |
| 442 | Hovsepian, Hagop | 2/12/2018 | 30 | 24 | 31 | 9 | Oracle's |
| 443 | Hovsepian, Hagop | 2/12/2018 | 31 | 12 | 31 | 15 | Oracle's |
| 444 | Hovsepian, Hagop | 2/12/2018 | 31 | 17 | 31 | 21 | Oracle's |
| 445 | Hovsepian, Hagop | 2/12/2018 | 31 | 25 | 32 | 3 | Oracle's |
| 446 | Hovsepian, Hagop | 2/12/2018 | 32 | 5 | 32 | 10 | Oracle's |
| 447 | Hovsepian, Hagop | 2/12/2018 | 32 | 14 | 32 | 18 | Oracle's |
| 448 | Hovsepian, Hagop | 2/12/2018 | 33 | 13 | 33 | 23 | Oracle's |
| 449 | Hovsepian, Hagop | 2/12/2018 | 34 | 1 | 34 | 3 | Oracle's |
| 450 | Hovsepian, Hagop | 2/12/2018 | 34 | 12 | 35 | 5 | Oracle's |
| 451 | Hovsepian, Hagop | 2/12/2018 | 35 | 11 | 35 | 15 | Oracle's |
| 452 | Hovsepian, Hagop | 2/12/2018 | 35 | 17 | 35 | 23 | Oracle's |
| 453 | Hovsepian, Hagop | 2/12/2018 | 37 | 20 | 37 | 24 | Oracle's |
| 454 | Hovsepian, Hagop | 2/12/2018 | 38 | 2 | 39 | 9 | Oracle's |
| 455 | Hovsepian, Hagop | 2/12/2018 | 39 | 18 | 39 | 20 | Oracle's |
| 456 | Hovsepian, Hagop | 2/12/2018 | 39 | 22 | 39 | 25 | Oracle's |
| 457 | Hovsepian, Hagop | 2/12/2018 | 40 | 2 | 40 | 8 | Oracle's |
| 458 | Hovsepian, Hagop | 2/12/2018 | 40 | 12 | 40 | 24 | Oracle's |
| 459 | Hovsepian, Hagop | 2/12/2018 | 41 | 1 | 42 | 7 | Oracle's |
| 460 | Hovsepian, Hagop | 2/12/2018 | 42 | 13 | 42 | 14 | Oracle's |
| 461 | Hovsepian, Hagop | 2/12/2018 | 42 | 16 | 42 | 20 | Oracle's |
| 462 | Hovsepian, Hagop | 2/12/2018 | 42 | 23 | 42 | 25 | Oracle's |
| 463 | Hovsepian, Hagop | 2/12/2018 | 43 | 2 | 43 | 6 | Designations |
| 464 | Hovsepian, Hagop | 2/12/2018 | 43 | 10 | 43 | 12 | Oracle's |
| 465 | Hovsepian, Hagop | 2/12/2018 | 48 | 21 | 49 | 3 | Oracle's |
| 466 | Hovsepian, Hagop | 2/12/2018 | 53 | 17 | 53 | 20 | Oracle's |
| 467 | Hoyt, Jay | 9/20/2019 | 7 | 20 | 7 | 20 | Oracle's |
| 468 | Hoyt, Jay | 9/20/2019 | 10 | 5 | 10 | 8 | Oracle's |
| 469 | Hoyt, Jay | 9/20/2019 | 11 | 5 | 12 | 2 | Oracle's |
| 470 | Hoyt, Jay | 9/20/2019 | 13 | 15 | 14 | 24 | Oracle's |
| 471 | Hoyt, Jay | 9/20/2019 | 15 | 10 | 15 | 20 | Oracle's |
| 472 | Hoyt, Jay | 9/20/2019 | 16 | 3 | 16 | 4 | Oracle's |
| 473 | Hoyt, Jay | 9/20/2019 | 17 | 6 | 17 | 24 | Oracle's |
| 474 | Hoyt, Jay | 9/20/2019 | 18 | 9 | 18 | 12 | Oracle's |
| 475 | Hoyt, Jay | 9/20/2019 | 19 | 18 | 20 | 7 | Oracle's |
| 476 | Hoyt, Jay | 9/20/2019 | 21 | 7 | 21 | 8 | Oracle's |
| 477 | Hoyt, Jay | 9/20/2019 | 21 | 10 | 22 | 2 | Oracle's |
| 478 | Hoyt, Jay | 9/20/2019 | 22 | 14 | 22 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 479 | Hoyt, Jay | 9/20/2019 | 27 | 3 | 27 | 5 | Oracle's |
| 480 | Hoyt, Jay | 9/20/2019 | 27 | 10 | 28 | 5 | Oracle's |
| 481 | Hoyt, Jay | 9/20/2019 | 28 | 23 | 29 | 3 | Oracle's |
| 482 | Hoyt, Jay | 9/20/2019 | 29 | 17 | 29 | 19 | Oracle's |
| 483 | Hoyt, Jay | 9/20/2019 | 29 | 22 | 30 | 16 | Oracle's |
| 484 | Hoyt, Jay | 9/20/2019 | 34 | 19 | 34 | 23 | Oracle's |
| 485 | Hoyt, Jay | 9/20/2019 | 35 | 10 | 35 | 20 | Oracle's |
| 486 | Hoyt, Jay | 9/20/2019 | 37 | 16 | 38 | 16 | Oracle's |
| 487 | Hoyt, Jay | 9/20/2019 | 39 | 3 | 39 | 4 | Oracle's |
| 488 | Hoyt, Jay | 9/20/2019 | 39 | 10 | 40 | 13 | Oracle's |
| 489 | Hoyt, Jay | 9/20/2019 | 40 | 15 | 41 | 11 | Oracle's |
| 490 | Hoyt, Jay | 9/20/2019 | 44 | 7 | 44 | 10 | Oracle's |
| 491 | Hoyt, Jay | 9/20/2019 | 44 | 25 | 45 | 3 | Oracle's |
| 492 | Hoyt, Jay | 9/20/2019 | 45 | 9 | 45 | 24 | Oracle's |
| 493 | Hoyt, Jay | 9/20/2019 | 47 | 8 | 49 | 7 | Oracle's |
| 494 | Hoyt, Jay | 9/20/2019 | 49 | 11 | 49 | 11 | Oracle's |
| 495 | Hoyt, Jay | 9/20/2019 | 49 | 16 | 50 | 14 | Oracle's |
| 496 | Hoyt, Jay | 9/20/2019 | 51 | 1 | 51 | 4 | Oracle's |
| 497 | Hoyt, Jay | 9/20/2019 | 62 | 22 | 63 | 20 | Oracle's |
| 498 | Hoyt, Jay | 9/20/2019 | 64 | 1 | 64 | 4 | Oracle's |
| 499 | Hoyt, Jay | 9/20/2019 | 65 | 11 | 65 | 14 | Oracle's |
| 500 | Jackson, David | 2/5/2018 | 10 | 17 | 10 | 17 | Oracle's |
| 501 | Jackson, David | 2/5/2018 | 13 | 14 | 13 | 17 | Oracle's |
| 502 | Jackson, David | 2/5/2018 | 14 | 4 | 14 | 10 | Oracle's |
| 503 | Jackson, David | 2/5/2018 | 14 | 12 | 14 | 19 | Oracle's |
| 504 | Jackson, David | 2/5/2018 | 14 | 24 | 15 | 5 | Oracle's |
| 505 | Jackson, David | 2/5/2018 | 15 | 7 | 15 | 16 | Oracle's |
| 506 | Jackson, David | 2/5/2018 | 15 | 18 | 15 | 20 | Oracle's |
| 507 | Jackson, David | 2/5/2018 | 16 | 3 | 17 | 9 | Oracle's |
| 508 | Jackson, David | 2/5/2018 | 21 | 19 | 21 | 25 | Oracle's |
| 509 | Jackson, David | 2/5/2018 | 27 | 11 | 27 | 22 | Oracle's |
| 510 | Jackson, David | 2/5/2018 | 51 | 5 | 51 | 15 | Oracle's |
| 511 | Jackson, David | 2/5/2018 | 85 | 9 | 85 | 9 | Oracle's |
| 512 | Jackson, David | 2/5/2018 | 85 | 15 | 85 | 19 | Oracle's |
| 513 | Jackson, David | 2/5/2018 | 87 | 8 | 88 | 3 | Oracle's |
| 514 | Jackson, David | 2/5/2018 | 89 | 9 | 90 | 7 | Oracle's |
| 515 | Jackson, David | 2/5/2018 | 90 | 17 | 91 | 25 | Oracle's |
| 516 | Jackson, David | 2/5/2018 | 92 | 16 | 93 | 3 | Designations |
| 517 | Jackson, David | 2/5/2018 | 93 | 5 | 93 | 22 | Oracle's |
| 518 | Jackson, David | 2/5/2018 | 93 | 25 | 94 | 9 | Oracle's |
| 519 | Jackson, David | 2/5/2018 | 94 | 11 | 94 | 11 | Oracle's |
| 520 | Jackson, David | 2/5/2018 | 94 | 15 | 94 | 17 | Oracle's |
| 521 | Jackson, David | 2/5/2018 | 94 | 19 | 94 | 21 | Oracle's |
| 522 | Jackson, David | 2/5/2018 | 94 | 25 | 94 | 25 | Oracle's |
| 523 | Jackson, David | 2/5/2018 | 96 | 18 | 96 | 21 | Oracle's |
| 524 | Jackson, David | 2/5/2018 | 96 | 23 | 97 | 5 | Oracle's |
| 525 | Jackson, David | 2/5/2018 | 97 | 9 | 97 | 16 | Oracle's |
| 526 | Jackson, David | 2/5/2018 | 97 | 18 | 97 | 18 | Oracle's |
| 527 | Jackson, David | 2/5/2018 | 98 | 4 | 98 | 10 | Oracle's |
| 528 | Jackson, David | 2/5/2018 | 101 | 6 | 101 | 11 | Oracle's |
| 529 | Jackson, David | 2/5/2018 | 101 | 17 | 101 | 22 | Oracle's |
| 530 | Jackson, David | 2/5/2018 | 105 | 1 | 105 | 4 | Oracle's |
| 531 | Jackson, David | 2/5/2018 | 105 | 12 | 105 | 16 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 532 | Jackson, David | 2/5/2018 | 107 | 9 | 107 | 21 | Oracle's |
| 533 | Jackson, David | 2/5/2018 | 109 | 7 | 109 | 9 | Oracle's |
| 534 | Jackson, David | 2/5/2018 | 109 | 11 | 109 | 11 | Oracle's |
| 535 | Jackson, David | 2/5/2018 | 116 | 13 | 116 | 15 | Oracle's |
| 536 | Jackson, David | 2/5/2018 | 116 | 17 | 116 | 19 | Oracle's |
| 537 | Jackson, David | 2/5/2018 | 116 | 21 | 117 | 2 | Oracle's |
| 538 | Jackson, David | 2/5/2018 | 117 | 13 | 117 | 14 | Oracle's |
| 539 | Jackson, David | 2/5/2018 | 117 | 18 | 117 | 18 | Oracle's |
| 540 | Jackson, David | 2/5/2018 | 118 | 22 | 118 | 24 | Oracle's |
| 541 | Jackson, David | 2/5/2018 | 119 | 1 | 119 | 5 | Oracle's |
| 542 | Jackson, David | 2/5/2018 | 119 | 8 | 119 | 8 | Oracle's |
| 543 | Jacobs, Stephen | 10/19/2017 | 9 | 12 | 9 | 15 | Oracle's |
| 544 | Jacobs, Stephen | 10/19/2017 | 10 | 23 | 11 | 1 | Oracle's |
| 545 | Jacobs, Stephen | 10/19/2017 | 11 | 19 | 11 | 23 | Oracle's |
| 546 | Jacobs, Stephen | 10/19/2017 | 12 | 7 | 12 | 15 | Oracle's |
| 547 | Jacobs, Stephen | 10/19/2017 | 12 | 17 | 12 | 17 | Oracle's |
| 548 | Jacobs, Stephen | 10/19/2017 | 12 | 24 | 13 | 1 | Oracle's |
| 549 | Jacobs, Stephen | 10/19/2017 | 13 | 4 | 13 | 6 | Oracle's |
| 550 | Jacobs, Stephen | 10/19/2017 | 14 | 19 | 15 | 7 | Oracle's |
| 551 | Jacobs, Stephen | 10/19/2017 | 15 | 17 | 15 | 23 | Oracle's |
| 552 | Jacobs, Stephen | 10/19/2017 | 16 | 7 | 16 | 11 | Oracle's |
| 553 | Jacobs, Stephen | 10/19/2017 | 16 | 17 | 17 | 1 | Oracle's |
| 554 | Jacobs, Stephen | 10/19/2017 | 17 | 15 | 18 | 20 | Oracle's |
| 555 | Jacobs, Stephen | 10/19/2017 | 19 | 5 | 19 | 13 | Oracle's |
| 556 | Jacobs, Stephen | 10/19/2017 | 19 | 20 | 20 | 2 | Oracle's |
| 557 | Jacobs, Stephen | 10/19/2017 | 20 | 13 | 20 | 15 | Oracle's |
| 558 | Jacobs, Stephen | 10/19/2017 | 20 | 18 | 20 | 20 | Oracle's |
| 559 | Jacobs, Stephen | 10/19/2017 | 21 | 5 | 21 | 11 | Oracle's |
| 560 | Jacobs, Stephen | 10/19/2017 | 21 | 19 | 22 | 2 | Oracle's |
| 561 | Jacobs, Stephen | 10/19/2017 | 22 | 6 | 22 | 8 | Oracle's |
| 562 | Jacobs, Stephen | 10/19/2017 | 22 | 11 | 22 | 13 | Oracle's |
| 563 | Jacobs, Stephen | 10/19/2017 | 22 | 20 | 22 | 22 | Oracle's |
| 564 | Jacobs, Stephen | 10/19/2017 | 22 | 25 | 23 | 4 | Oracle's |
| 565 | Jacobs, Stephen | 10/19/2017 | 23 | 10 | 23 | 15 | Oracle's |
| 566 | Jacobs, Stephen | 10/19/2017 | 24 | 5 | 24 | 14 | Oracle's |
| 567 | Jacobs, Stephen | 10/19/2017 | 24 | 23 | 25 | 5 | Oracle's |
| 568 | Jacobs, Stephen | 10/19/2017 | 25 | 13 | 26 | 4 | Oracle's |
| 569 | Jacobs, Stephen | 10/19/2017 | 26 | 13 | 26 | 20 | Oracle's |
| 570 | Jacobs, Stephen | 10/19/2017 | 27 | 7 | 27 | 16 | Oracle's |
| 571 | Jacobs, Stephen | 10/19/2017 | 28 | 3 | 28 | 4 | Oracle's |
| 572 | Jacobs, Stephen | 10/19/2017 | 28 | 17 | 29 | 6 | Oracle's |
| 573 | Jacobs, Stephen | 10/19/2017 | 29 | 18 | 29 | 23 | Oracle's |
| 574 | Jacobs, Stephen | 10/19/2017 | 29 | 25 | 30 | 11 | Oracle's |
| 575 | Jacobs, Stephen | 10/19/2017 | 30 | 19 | 30 | 22 | Oracle's |
| 576 | Jacobs, Stephen | 10/19/2017 | 31 | 8 | 31 | 10 | Oracle's |
| 577 | Jacobs, Stephen | 10/19/2017 | 31 | 12 | 32 | 1 | Oracle's |
| 578 | Jacobs, Stephen | 10/19/2017 | 32 | 25 | 33 | 4 | Oracle's |
| 579 | Jacobs, Stephen | 10/19/2017 | 33 | 8 | 33 | 10 | Oracle's |
| 580 | Jacobs, Stephen | 10/19/2017 | 33 | 13 | 33 | 13 | Oracle's |
| 581 | Jacobs, Stephen | 10/19/2017 | 33 | 15 | 33 | 22 | Oracle's |
| 582 | Jacobs, Stephen | 10/19/2017 | 34 | 2 | 34 | 4 | Oracle's |
| 583 | Jacobs, Stephen | 10/19/2017 | 34 | 8 | 34 | 8 | Oracle's |
| 584 | Jacobs, Stephen | 10/19/2017 | 34 | 16 | 34 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 585 | Jacobs, Stephen | 10/19/2017 | 35 | 1 | 35 | 17 | Oracle's |
| 586 | Jacobs, Stephen | 10/19/2017 | 36 | 19 | 36 | 21 | Oracle's |
| 587 | Jacobs, Stephen | 10/19/2017 | 36 | 24 | 38 | 2 | Oracle's |
| 588 | Jacobs, Stephen | 10/19/2017 | 38 | 4 | 38 | 6 | Oracle's |
| 589 | Jacobs, Stephen | 10/19/2017 | 38 | 23 | 38 | 25 | Oracle's |
| 590 | Jacobs, Stephen | 10/19/2017 | 39 | 2 | 39 | 10 | Oracle's |
| 591 | Jacobs, Stephen | 10/19/2017 | 39 | 24 | 39 | 25 | Oracle's |
| 592 | Jacobs, Stephen | 10/19/2017 | 40 | 2 | 40 | 6 | Oracle's |
| 593 | Jacobs, Stephen | 10/19/2017 | 40 | 22 | 40 | 25 | Oracle's |
| 594 | Jacobs, Stephen | 10/19/2017 | 41 | 3 | 41 | 8 | Oracle's |
| 595 | Jacobs, Stephen | 10/19/2017 | 41 | 12 | 41 | 12 | Oracle's |
| 596 | Jacobs, Stephen | 10/19/2017 | 41 | 24 | 42 | 4 | Oracle's |
| 597 | Jacobs, Stephen | 10/19/2017 | 42 | 8 | 42 | 13 | Oracle's |
| 598 | Jacobs, Stephen | 10/19/2017 | 42 | 16 | 42 | 16 | Oracle's |
| 599 | Jacobs, Stephen | 10/19/2017 | 42 | 19 | 43 | 6 | Oracle's |
| 600 | Jacobs, Stephen | 10/19/2017 | 44 | 6 | 44 | 11 | Oracle's |
| 601 | Jacobs, Stephen | 10/19/2017 | 44 | 20 | 44 | 22 | Oracle's |
| 602 | Jacobs, Stephen | 10/19/2017 | 45 | 11 | 46 | 1 | Oracle's |
| 603 | Jacobs, Stephen | 10/19/2017 | 46 | 18 | 46 | 20 | Oracle's |
| 604 | Jacobs, Stephen | 10/19/2017 | 46 | 22 | 47 | 4 | Oracle's |
| 605 | Jacobs, Stephen | 10/19/2017 | 50 | 5 | 50 | 6 | Oracle's |
| 606 | Jacobs, Stephen | 10/19/2017 | 50 | 9 | 50 | 20 | Oracle's |
| 607 | Jacobs, Stephen | 10/19/2017 | 53 | 3 | 53 | 6 | Oracle's |
| 608 | Jacobs, Stephen | 10/19/2017 | 56 | 23 | 57 | 1 | Oracle's |
| 609 | Jacobs, Stephen | 10/19/2017 | 58 | 18 | 59 | 12 | Oracle's |
| 610 | Jacobs, Stephen | 10/19/2017 | 61 | 1 | 61 | 21 | Oracle's |
| 611 | Jacobs, Stephen | 10/19/2017 | 67 | 21 | 68 | 4 | Oracle's |
| 612 | Jacobs, Stephen | 10/19/2017 | 69 | 24 | 70 | 6 | Oracle's |
| 613 | Jacobs, Stephen | 10/19/2017 | 71 | 4 | 72 | 9 | Oracle's |
| 614 | Jacobs, Stephen | 10/19/2017 | 72 | 12 | 72 | 17 | Oracle's |
| 615 | Jameson, Cathy | 7/12/2017 | 10 | 16 | 10 | 19 | Oracle's |
| 616 | Jameson, Cathy | 7/12/2017 | 12 | 11 | 12 | 16 | Oracle's |
| 617 | Jameson, Cathy | 7/12/2017 | 14 | 13 | 15 | 10 | Oracle's |
| 618 | Jameson, Cathy | 7/12/2017 | 17 | 1 | 17 | 15 | Oracle's |
| 619 | Jameson, Cathy | 7/12/2017 | 17 | 18 | 17 | 25 | Oracle's |
| 620 | Jameson, Cathy | 7/12/2017 | 18 | 18 | 19 | 6 | Oracle's |
| 621 | Jameson, Cathy | 7/12/2017 | 19 | 13 | 20 | 3 | Oracle's |
| 622 | Jameson, Cathy | 7/12/2017 | 20 | 6 | 20 | 8 | Designations |
| 623 | Jameson, Cathy | 7/12/2017 | 20 | 10 | 20 | 12 | Oracle's |
| 624 | Jameson, Cathy | 7/12/2017 | 20 | 14 | 21 | 2 | Oracle's |
| 625 | Jameson, Cathy | 7/12/2017 | 21 | 4 | 21 | 16 | Oracle's |
| 626 | Jameson, Cathy | 7/12/2017 | 21 | 18 | 22 | 6 | Oracle's |
| 627 | Jameson, Cathy | 7/12/2017 | 22 | 11 | 23 | 14 | Oracle's |
| 628 | Jameson, Cathy | 7/12/2017 | 23 | 16 | 23 | 25 | Oracle's |
| 629 | Jameson, Cathy | 7/12/2017 | 24 | 2 | 24 | 16 | Oracle's |
| 630 | Jameson, Cathy | 7/12/2017 | 24 | 18 | 24 | 21 | Oracle's |
| 631 | Jameson, Cathy | 7/12/2017 | 24 | 23 | 28 | 12 | Oracle's |
| 632 | Jameson, Cathy | 7/12/2017 | 28 | 15 | 29 | 5 | Oracle's |
| 633 | Jameson, Cathy | 7/12/2017 | 29 | 10 | 29 | 15 | Oracle's |
| 634 | Jameson, Cathy | 7/12/2017 | 30 | 16 | 30 | 25 | Oracle's |
| 635 | Jameson, Cathy | 7/12/2017 | 31 | 2 | 31 | 2 | Oracle's |
| 636 | Jameson, Cathy | 7/12/2017 | 31 | 5 | 31 | 23 | Oracle's |
| 637 | Jameson, Cathy | 7/12/2017 | 31 | 25 | 32 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 638 | Jameson, Cathy | 7/12/2017 | 32 | 21 | 33 | 9 | Oracle's |
| 639 | Jameson, Cathy | 7/12/2017 | 33 | 12 | 33 | 12 | Oracle's |
| 640 | Jameson, Cathy | 7/12/2017 | 33 | 14 | 33 | 15 | Oracle's |
| 641 | Jameson, Cathy | 7/12/2017 | 33 | 17 | 33 | 24 | Oracle's |
| 642 | Jameson, Cathy | 7/12/2017 | 34 | 1 | 35 | 13 | Oracle's |
| 643 | Jameson, Cathy | 7/12/2017 | 35 | 17 | 37 | 13 | Oracle's |
| 644 | Jameson, Cathy | 7/12/2017 | 37 | 18 | 39 | 4 | Oracle's |
| 645 | Jameson, Cathy | 7/12/2017 | 39 | 6 | 39 | 14 | Oracle's |
| 646 | Jameson, Cathy | 7/12/2017 | 40 | 23 | 41 | 10 | Oracle's |
| 647 | Jameson, Cathy | 7/12/2017 | 41 | 13 | 41 | 18 | Oracle's |
| 648 | Jameson, Cathy | 7/12/2017 | 41 | 20 | 43 | 10 | Oracle's |
| 649 | Jameson, Cathy | 7/12/2017 | 43 | 20 | 44 | 2 | Oracle's |
| 650 | Jameson, Cathy | 7/12/2017 | 44 | 20 | 44 | 23 | Oracle's |
| 651 | Jameson, Cathy | 7/12/2017 | 44 | 25 | 45 | 16 | Oracle's |
| 652 | Jameson, Cathy | 7/12/2017 | 45 | 19 | 45 | 22 | Oracle's |
| 653 | Jameson, Cathy | 7/12/2017 | 47 | 8 | 47 | 15 | Oracle's |
| 654 | Jameson, Cathy | 7/12/2017 | 47 | 18 | 48 | 4 | Oracle's |
| 655 | Jameson, Cathy | 7/12/2017 | 49 | 1 | 50 | 6 | Oracle's |
| 656 | Jameson, Cathy | 7/12/2017 | 50 | 9 | 50 | 9 | Oracle's |
| 657 | Jameson, Cathy | 7/12/2017 | 50 | 11 | 50 | 19 | Oracle's |
| 658 | Jameson, Cathy | 7/12/2017 | 50 | 25 | 51 | 13 | Oracle's |
| 659 | Jameson, Cathy | 7/12/2017 | 51 | 16 | 52 | 12 | Oracle's |
| 660 | Jameson, Cathy | 7/12/2017 | 52 | 18 | 53 | 16 | Oracle's |
| 661 | Jameson, Cathy | 7/12/2017 | 54 | 5 | 54 | 19 | Oracle's |
| 662 | Jameson, Cathy | 7/12/2017 | 54 | 21 | 55 | 3 | Oracle's |
| 663 | Jameson, Cathy | 7/12/2017 | 55 | 5 | 55 | 8 | Oracle's |
| 664 | Jameson, Cathy | 7/12/2017 | 56 | 20 | 57 | 2 | Oracle's |
| 665 | Jameson, Cathy | 7/12/2017 | 59 | 5 | 59 | 15 | Oracle's |
| 666 | Jameson, Cathy | 7/12/2017 | 59 | 17 | 60 | 1 | Oracle's |
| 667 | Jameson, Cathy | 7/12/2017 | 60 | 7 | 60 | 11 | Oracle's |
| 668 | Jameson, Cathy | 7/12/2017 | 60 | 14 | 60 | 17 | Oracle's |
| 669 | Jameson, Cathy | 7/12/2017 | 60 | 19 | 60 | 19 | Oracle's |
| 670 | Jameson, Cathy | 7/12/2017 | 61 | 12 | 61 | 16 | Oracle's |
| 671 | Jameson, Cathy | 7/12/2017 | 62 | 6 | 62 | 10 | Oracle's |
| 672 | Jameson, Cathy | 7/12/2017 | 63 | 1 | 63 | 10 | Oracle's |
| 673 | Jameson, Cathy | 7/12/2017 | 63 | 13 | 63 | 13 | Oracle's |
| 674 | Jameson, Cathy | 7/12/2017 | 63 | 15 | 63 | 22 | Oracle's |
| 675 | Jameson, Cathy | 7/12/2017 | 63 | 24 | 63 | 24 | Designations |
| 676 | Jameson, Cathy | 7/12/2017 | 65 | 8 | 65 | 11 | Oracle's |
| 677 | Jameson, Cathy | 7/12/2017 | 67 | 11 | 67 | 17 | Oracle's |
| 678 | Jameson, Cathy | 7/12/2017 | 67 | 20 | 67 | 20 | Oracle's |
| 679 | Jameson, Cathy | 7/12/2017 | 68 | 16 | 68 | 21 | Oracle's |
| 680 | Jameson, Cathy | 7/12/2017 | 68 | 24 | 69 | 1 | Oracle's |
| 681 | Jameson, Cathy | 7/12/2017 | 69 | 3 | 71 | 22 | Oracle's |
| 682 | Jameson, Cathy | 7/12/2017 | 72 | 9 | 72 | 13 | Oracle's |
| 683 | Jameson, Cathy | 7/12/2017 | 74 | 9 | 76 | 18 | Oracle's |
| 684 | Jameson, Cathy | 7/12/2017 | 77 | 1 | 77 | 19 | Oracle's |
| 685 | Jameson, Cathy | 7/12/2017 | 77 | 22 | 78 | 2 | Oracle's |
| 686 | Jameson, Cathy | 7/12/2017 | 78 | 5 | 78 | 16 | Oracle's |
| 687 | Jameson, Cathy | 7/12/2017 | 78 | 18 | 78 | 18 | Oracle's |
| 688 | Jameson, Cathy | 7/12/2017 | 79 | 2 | 79 | 10 | Oracle's |
| 689 | Jameson, Cathy | 7/12/2017 | 79 | 14 | 79 | 16 | Oracle's |
| 690 | Jameson, Cathy | 7/12/2017 | 79 | 18 | 80 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 691 | Jameson, Cathy | 7/12/2017 | 80 | 12 | 80 | 20 | Oracle's |
| 692 | Jameson, Cathy | 7/12/2017 | 81 | 1 | 81 | 6 | Oracle's |
| 693 | Jameson, Cathy | 7/12/2017 | 81 | 8 | 81 | 9 | Oracle's |
| 694 | Jameson, Cathy | 7/12/2017 | 83 | 1 | 83 | 8 | Oracle's |
| 695 | Jameson, Cathy | 7/12/2017 | 90 | 24 | 90 | 25 | Oracle's |
| 696 | Jameson, Cathy | 7/12/2017 | 91 | 3 | 91 | 10 | Oracle's |
| 697 | Jameson, Cathy | 7/12/2017 | 105 | 14 | 105 | 22 | Oracle's |
| 698 | Jameson, Cathy | 7/12/2017 | 107 | 10 | 107 | 17 | Oracle's |
| 699 | Jameson, Cathy | 7/12/2017 | 107 | 25 | 108 | 2 | Oracle's |
| 700 | Jameson, Cathy | 7/12/2017 | 108 | 5 | 108 | 16 | Oracle's |
| 701 | Jameson, Cathy | 7/12/2017 | 131 | 5 | 131 | 7 | Oracle's |
| 702 | Jameson, Cathy | 7/12/2017 | 131 | 10 | 131 | 11 | Oracle's |
| 703 | Jamieson, David | 6/5/2017 | 9 | 15 | 9 | 18 | Oracle's |
| 704 | Jamieson, David | 6/5/2017 | 11 | 21 | 11 | 23 | Oracle's |
| 705 | Jamieson, David | 6/5/2017 | 13 | 2 | 13 | 4 | Oracle's |
| 706 | Jamieson, David | 6/5/2017 | 14 | 5 | 14 | 7 | Oracle's |
| 707 | Jamieson, David | 6/5/2017 | 14 | 9 | 15 | 10 | Oracle's |
| 708 | Jamieson, David | 6/5/2017 | 17 | 14 | 18 | 3 | Oracle's |
| 709 | Jamieson, David | 6/5/2017 | 18 | 21 | 20 | 4 | Oracle's |
| 710 | Jamieson, David | 6/5/2017 | 20 | 20 | 20 | 23 | Oracle's |
| 711 | Jamieson, David | 6/5/2017 | 21 | 4 | 21 | 5 | Oracle's |
| 712 | Jamieson, David | 6/5/2017 | 21 | 10 | 21 | 14 | Oracle's |
| 713 | Jamieson, David | 6/5/2017 | 22 | 16 | 22 | 19 | Oracle's |
| 714 | Jamieson, David | 6/5/2017 | 22 | 21 | 22 | 23 | Oracle's |
| 715 | Jamieson, David | 6/5/2017 | 23 | 8 | 23 | 10 | Oracle's |
| 716 | Jamieson, David | 6/5/2017 | 23 | 12 | 23 | 14 | Oracle's |
| 717 | Jamieson, David | 6/5/2017 | 24 | 2 | 24 | 5 | Oracle's |
| 718 | Jamieson, David | 6/5/2017 | 24 | 8 | 24 | 11 | Oracle's |
| 719 | Jamieson, David | 6/5/2017 | 24 | 13 | 24 | 13 | Oracle's |
| 720 | Jamieson, David | 6/5/2017 | 25 | 3 | 25 | 4 | Oracle's |
| 721 | Jamieson, David | 6/5/2017 | 26 | 17 | 28 | 13 | Oracle's |
| 722 | Jamieson, David | 6/5/2017 | 28 | 19 | 30 | 3 | Oracle's |
| 723 | Jamieson, David | 6/5/2017 | 30 | 8 | 30 | 21 | Oracle's |
| 724 | Jamieson, David | 6/5/2017 | 31 | 10 | 31 | 12 | Oracle's |
| 725 | Jamieson, David | 6/5/2017 | 31 | 17 | 32 | 23 | Oracle's |
| 726 | Jamieson, David | 6/5/2017 | 32 | 25 | 33 | 4 | Oracle's |
| 727 | Jamieson, David | 6/5/2017 | 33 | 15 | 33 | 17 | Oracle's |
| 728 | Jamieson, David | 6/5/2017 | 33 | 21 | 33 | 22 | Oracle's |
| 729 | Jamieson, David | 6/5/2017 | 33 | 24 | 34 | 1 | Oracle's |
| 730 | Jamieson, David | 6/5/2017 | 34 | 11 | 34 | 12 | Oracle's |
| 731 | Jamieson, David | 6/5/2017 | 34 | 14 | 34 | 16 | Oracle's |
| 732 | Jamieson, David | 6/5/2017 | 34 | 24 | 34 | 25 | Oracle's |
| 733 | Jamieson, David | 6/5/2017 | 35 | 3 | 35 | 5 | Oracle's |
| 734 | Jamieson, David | 6/5/2017 | 35 | 9 | 35 | 10 | Oracle's |
| 735 | Jamieson, David | 6/5/2017 | 35 | 12 | 35 | 18 | Oracle's |
| 736 | Jamieson, David | 6/5/2017 | 36 | 19 | 36 | 19 | Oracle's |
| 737 | Jamieson, David | 6/5/2017 | 36 | 21 | 36 | 24 | Oracle's |
| 738 | Jamieson, David | 6/5/2017 | 37 | 3 | 37 | 8 | Oracle's |
| 739 | Jamieson, David | 6/5/2017 | 37 | 10 | 37 | 18 | Oracle's |
| 740 | Jamieson, David | 6/5/2017 | 37 | 22 | 37 | 23 | Oracle's |
| 741 | Jamieson, David | 6/5/2017 | 37 | 25 | 38 | 2 | Oracle's |
| 742 | Jamieson, David | 6/5/2017 | 38 | 6 | 38 | 8 | Oracle's |
| 743 | Jamieson, David | 6/5/2017 | 38 | 10 | 38 | 16 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 744 | Jamieson, David | 6/5/2017 | 38 | 20 | 38 | 21 | Oracle's |
| 745 | Jamieson, David | 6/5/2017 | 38 | 23 | 39 | 3 | Oracle's |
| 746 | Jamieson, David | 6/5/2017 | 39 | 19 | 39 | 25 | Oracle's |
| 747 | Jamieson, David | 6/5/2017 | 40 | 5 | 40 | 8 | Oracle's |
| 748 | Jamieson, David | 6/5/2017 | 40 | 10 | 40 | 11 | Oracle's |
| 749 | Jamieson, David | 6/5/2017 | 40 | 13 | 40 | 18 | Oracle's |
| 750 | Jamieson, David | 6/5/2017 | 40 | 24 | 41 | 1 | Oracle's |
| 751 | Jamieson, David | 6/5/2017 | 41 | 4 | 41 | 7 | Oracle's |
| 752 | Jamieson, David | 6/5/2017 | 41 | 12 | 42 | 14 | Oracle's |
| 753 | Jamieson, David | 6/5/2017 | 42 | 22 | 42 | 25 | Oracle's |
| 754 | Jamieson, David | 6/5/2017 | 44 | 10 | 44 | 17 | Oracle's |
| 755 | Jamieson, David | 6/5/2017 | 44 | 19 | 44 | 22 | Oracle's |
| 756 | Jamieson, David | 6/5/2017 | 45 | 5 | 45 | 7 | Oracle's |
| 757 | Jamieson, David | 6/5/2017 | 45 | 10 | 45 | 12 | Oracle's |
| 758 | Jamieson, David | 6/5/2017 | 45 | 14 | 45 | 20 | Oracle's |
| 759 | Jamieson, David | 6/5/2017 | 45 | 22 | 47 | 12 | Oracle's |
| 760 | Jamieson, David | 6/5/2017 | 47 | 21 | 48 | 7 | Oracle's |
| 761 | Jamieson, David | 6/5/2017 | 48 | 9 | 48 | 9 | Oracle's |
| 762 | Jamieson, David | 6/5/2017 | 48 | 11 | 48 | 16 | Oracle's |
| 763 | Jamieson, David | 6/5/2017 | 48 | 18 | 48 | 18 | Oracle's |
| 764 | Jamieson, David | 6/5/2017 | 48 | 20 | 48 | 24 | Oracle's |
| 765 | Jamieson, David | 6/5/2017 | 49 | 4 | 49 | 7 | Oracle's |
| 766 | Jamieson, David | 6/5/2017 | 49 | 9 | 49 | 9 | Oracle's |
| 767 | Jamieson, David | 6/5/2017 | 49 | 11 | 49 | 16 | Oracle's |
| 768 | Jamieson, David | 6/5/2017 | 49 | 19 | 49 | 23 | Oracle's |
| 769 | Jamieson, David | 6/5/2017 | 50 | 6 | 50 | 8 | Oracle's |
| 770 | Jamieson, David | 6/5/2017 | 52 | 17 | 52 | 19 | Oracle's |
| 771 | Jamieson, David | 6/5/2017 | 52 | 22 | 52 | 24 | Oracle's |
| 772 | Jamieson, David | 6/5/2017 | 54 | 18 | 54 | 22 | Oracle's |
| 773 | Jamieson, David | 6/5/2017 | 54 | 24 | 54 | 25 | Oracle's |
| 774 | Jamieson, David | 6/5/2017 | 55 | 2 | 55 | 6 | Oracle's |
| 775 | Jamieson, David | 6/5/2017 | 55 | 8 | 55 | 10 | Oracle's |
| 776 | Jamieson, David | 6/5/2017 | 58 | 22 | 58 | 25 | Oracle's |
| 777 | Jamieson, David | 6/5/2017 | 59 | 4 | 59 | 6 | Oracle's |
| 778 | Jamieson, David | 6/5/2017 | 59 | 18 | 59 | 20 | Oracle's |
| 779 | Jamieson, David | 6/5/2017 | 59 | 22 | 59 | 22 | Oracle's |
| 780 | Jamieson, David | 6/5/2017 | 60 | 23 | 60 | 24 | Oracle's |
| 781 | Jamieson, David | 6/5/2017 | 61 | 2 | 61 | 4 | Designations |
| 782 | Jamieson, David | 6/5/2017 | 61 | 24 | 63 | 4 | Oracle's |
| 783 | Jamieson, David | 6/5/2017 | 65 | 1 | 65 | 2 | Oracle's |
| 784 | Jamieson, David | 6/5/2017 | 65 | 4 | 65 | 5 | Oracle's |
| 785 | Jamieson, David | 6/5/2017 | 65 | 7 | 65 | 8 | Oracle's |
| 786 | Jamieson, David | 6/5/2017 | 65 | 19 | 66 | 5 | Oracle's |
| 787 | Jamieson, David | 6/5/2017 | 66 | 15 | 66 | 18 | Oracle's |
| 788 | Jamieson, David | 6/5/2017 | 68 | 8 | 69 | 10 | Oracle's |
| 789 | Jamieson, David | 6/5/2017 | 69 | 17 | 69 | 19 | Oracle's |
| 790 | Jamieson, David | 6/5/2017 | 69 | 21 | 69 | 21 | Oracle's |
| 791 | Jamieson, David | 6/5/2017 | 76 | 20 | 77 | 3 | Oracle's |
| 792 | Jamieson, David | 6/5/2017 | 77 | 5 | 77 | 6 | Oracle's |
| 793 | Jamieson, David | 6/5/2017 | 78 | 1 | 78 | 4 | Oracle's |
| 794 | Jamieson, David | 6/5/2017 | 78 | 11 | 79 | 11 | Oracle's |
| 795 | Jamieson, David | 6/5/2017 | 83 | 23 | 84 | 1 | Oracle's |
| 796 | Jamieson, David | 6/5/2017 | 84 | 4 | 84 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 797 | Jamieson, David | 6/5/2017 | 84 | 7 | 84 | 11 | Oracle's |
| 798 | Jamieson, David | 6/5/2017 | 84 | 16 | 84 | 17 | Oracle's |
| 799 | Jamieson, David | 6/5/2017 | 84 | 25 | 85 | 2 | Oracle's |
| 800 | Jamieson, David | 6/5/2017 | 85 | 9 | 85 | 17 | Oracle's |
| 801 | Jamieson, David | 6/5/2017 | 85 | 21 | 85 | 23 | Oracle's |
| 802 | Jamieson, David | 6/5/2017 | 85 | 25 | 86 | 6 | Oracle's |
| 803 | Jamieson, David | 6/5/2017 | 90 | 5 | 92 | 19 | Oracle's |
| 804 | Jamieson, David | 6/5/2017 | 108 | 16 | 108 | 17 | Oracle's |
| 805 | Jamieson, David | 6/5/2017 | 117 | 4 | 117 | 8 | Oracle's |
| 806 | Jamieson, David | 6/5/2017 | 117 | 11 | 117 | 11 | Oracle's |
| 807 | Jamieson, David | 6/5/2017 | 117 | 13 | 117 | 13 | Oracle's |
| 808 | Jamieson, David | 6/5/2017 | 117 | 21 | 117 | 22 | Oracle's |
| 809 | Jamieson, David | 6/5/2017 | 119 | 20 | 119 | 23 | Oracle's |
| 810 | Jamieson, David | 6/5/2017 | 153 | 18 | 153 | 24 | Oracle's |
| 811 | Jamieson, David | 6/5/2017 | 178 | 10 | 178 | 22 | Oracle's |
| 812 | Khasky, Steven | 9/14/2017 | 8 | 11 | 8 | 15 | Oracle's |
| 813 | Khasky, Steven | 9/14/2017 | 10 | 6 | 10 | 11 | Oracle's |
| 814 | Khasky, Steven | 9/14/2017 | 10 | 14 | 10 | 24 | Oracle's |
| 815 | Khasky, Steven | 9/14/2017 | 11 | 2 | 11 | 4 | Oracle's |
| 816 | Khasky, Steven | 9/14/2017 | 11 | 7 | 11 | 16 | Oracle's |
| 817 | Khasky, Steven | 9/14/2017 | 12 | 23 | 12 | 24 | Oracle's |
| 818 | Khasky, Steven | 9/14/2017 | 13 | 13 | 13 | 21 | Oracle's |
| 819 | Khasky, Steven | 9/14/2017 | 14 | 11 | 14 | 16 | Oracle's |
| 820 | Khasky, Steven | 9/14/2017 | 14 | 22 | 15 | 2 | Oracle's |
| 821 | Khasky, Steven | 9/14/2017 | 16 | 23 | 16 | 24 | Oracle's |
| 822 | Khasky, Steven | 9/14/2017 | 17 | 1 | 17 | 4 | Oracle's |
| 823 | Khasky, Steven | 9/14/2017 | 17 | 13 | 18 | 8 | Oracle's |
| 824 | Khasky, Steven | 9/14/2017 | 18 | 24 | 19 | 6 | Oracle's |
| 825 | Khasky, Steven | 9/14/2017 | 19 | 11 | 19 | 23 | Oracle's |
| 826 | Khasky, Steven | 9/14/2017 | 22 | 7 | 22 | 17 | Oracle's |
| 827 | Khasky, Steven | 9/14/2017 | 22 | 19 | 23 | 5 | Oracle's |
| 828 | Khasky, Steven | 9/14/2017 | 23 | 14 | 23 | 20 | Oracle's |
| 829 | Khasky, Steven | 9/14/2017 | 24 | 4 | 24 | 7 | Oracle's |
| 830 | Khasky, Steven | 9/14/2017 | 25 | 6 | 25 | 8 | Oracle's |
| 831 | Khasky, Steven | 9/14/2017 | 25 | 10 | 25 | 12 | Oracle's |
| 832 | Khasky, Steven | 9/14/2017 | 25 | 21 | 25 | 24 | Oracle's |
| 833 | Khasky, Steven | 9/14/2017 | 27 | 8 | 27 | 15 | Oracle's |
| 834 | Khasky, Steven | 9/14/2017 | 29 | 22 | 30 | 1 | Designations |
| 835 | Khasky, Steven | 9/14/2017 | 30 | 18 | 30 | 19 | Oracle's |
| 836 | Khasky, Steven | 9/14/2017 | 31 | 3 | 31 | 5 | Oracle's |
| 837 | Khasky, Steven | 9/14/2017 | 31 | 19 | 32 | 6 | Oracle's |
| 838 | Khasky, Steven | 9/14/2017 | 32 | 8 | 32 | 23 | Oracle's |
| 839 | Khasky, Steven | 9/14/2017 | 33 | 25 | 34 | 3 | Oracle's |
| 840 | Khasky, Steven | 9/14/2017 | 34 | 22 | 35 | 13 | Oracle's |
| 841 | Khasky, Steven | 9/14/2017 | 36 | 7 | 37 | 20 | Oracle's |
| 842 | Khasky, Steven | 9/14/2017 | 37 | 22 | 37 | 24 | Oracle's |
| 843 | Khasky, Steven | 9/14/2017 | 38 | 3 | 38 | 4 | Oracle's |
| 844 | Khasky, Steven | 9/14/2017 | 38 | 6 | 38 | 11 | Oracle's |
| 845 | Khasky, Steven | 9/14/2017 | 38 | 13 | 38 | 19 | Oracle's |
| 846 | Khasky, Steven | 9/14/2017 | 38 | 24 | 38 | 25 | Oracle's |
| 847 | Khasky, Steven | 9/14/2017 | 39 | 2 | 39 | 3 | Oracle's |
| 848 | Khasky, Steven | 9/14/2017 | 39 | 5 | 39 | 9 | Oracle's |
| 849 | Khasky, Steven | 9/14/2017 | 40 | 19 | 40 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 850 | Khasky, Steven | 9/14/2017 | 40 | 23 | 41 | 3 | Oracle's |
| 851 | Khasky, Steven | 9/14/2017 | 44 | 18 | 44 | 20 | Oracle's |
| 852 | Khasky, Steven | 9/14/2017 | 44 | 22 | 45 | 1 | Oracle's |
| 853 | Khasky, Steven | 9/14/2017 | 45 | 5 | 45 | 15 | Oracle's |
| 854 | Khasky, Steven | 9/14/2017 | 46 | 3 | 46 | 4 | Oracle's |
| 855 | Khasky, Steven | 9/14/2017 | 46 | 9 | 46 | 11 | Oracle's |
| 856 | Khasky, Steven | 9/14/2017 | 46 | 13 | 46 | 15 | Oracle's |
| 857 | Khasky, Steven | 9/14/2017 | 46 | 18 | 46 | 21 | Oracle's |
| 858 | Khasky, Steven | 9/14/2017 | 46 | 23 | 48 | 2 | Oracle's |
| 859 | Khasky, Steven | 9/14/2017 | 49 | 13 | 49 | 15 | Oracle's |
| 860 | Khasky, Steven | 9/14/2017 | 49 | 20 | 49 | 23 | Oracle's |
| 861 | Khasky, Steven | 9/14/2017 | 49 | 25 | 50 | 1 | Oracle's |
| 862 | Khasky, Steven | 9/14/2017 | 50 | 4 | 50 | 5 | Oracle's |
| 863 | Khasky, Steven | 9/14/2017 | 50 | 10 | 50 | 11 | Oracle's |
| 864 | Khasky, Steven | 9/14/2017 | 51 | 18 | 51 | 20 | Oracle's |
| 865 | Lane, Drew | 12/19/2017 | 6 | 15 | 6 | 17 | Oracle's |
| 866 | Lane, Drew | 12/19/2017 | 7 | 24 | 7 | 25 | Oracle's |
| 867 | Lane, Drew | 12/19/2017 | 8 | 5 | 8 | 6 | Oracle's |
| 868 | Lane, Drew | 12/19/2017 | 9 | 11 | 10 | 8 | Oracle's |
| 869 | Lane, Drew | 12/19/2017 | 13 | 10 | 13 | 15 | Oracle's |
| 870 | Lane, Drew | 12/19/2017 | 13 | 18 | 13 | 24 | Oracle's |
| 871 | Lane, Drew | 12/19/2017 | 14 | 1 | 14 | 24 | Oracle's |
| 872 | Lane, Drew | 12/19/2017 | 15 | 9 | 15 | 11 | Oracle's |
| 873 | Lane, Drew | 12/19/2017 | 15 | 19 | 15 | 22 | Oracle's |
| 874 | Lane, Drew | 12/19/2017 | 16 | 2 | 16 | 7 | Oracle's |
| 875 | Lane, Drew | 12/19/2017 | 16 | 13 | 16 | 16 | Oracle's |
| 876 | Lane, Drew | 12/19/2017 | 17 | 1 | 17 | 3 | Oracle's |
| 877 | Lane, Drew | 12/19/2017 | 17 | 5 | 17 | 9 | Oracle's |
| 878 | Lane, Drew | 12/19/2017 | 17 | 11 | 17 | 15 | Oracle's |
| 879 | Lane, Drew | 12/19/2017 | 17 | 19 | 18 | 5 | Oracle's |
| 880 | Lane, Drew | 12/19/2017 | 18 | 10 | 18 | 13 | Oracle's |
| 881 | Lane, Drew | 12/19/2017 | 18 | 22 | 19 | 7 | Oracle's |
| 882 | Lane, Drew | 12/19/2017 | 19 | 12 | 19 | 15 | Oracle's |
| 883 | Lane, Drew | 12/19/2017 | 20 | 22 | 21 | 2 | Oracle's |
| 884 | Lane, Drew | 12/19/2017 | 21 | 12 | 22 | 2 | Oracle's |
| 885 | Lane, Drew | 12/19/2017 | 23 | 18 | 23 | 24 | Oracle's |
| 886 | Lane, Drew | 12/19/2017 | 24 | 5 | 24 | 21 | Oracle's |
| 887 | Lane, Drew | 12/19/2017 | 25 | 13 | 25 | 15 | Oracle's |
| 888 | Lane, Drew | 12/19/2017 | 25 | 17 | 25 | 24 | Oracle's |
| 889 | Lane, Drew | 12/19/2017 | 26 | 2 | 26 | 5 | Oracle's |
| 890 | Lane, Drew | 12/19/2017 | 26 | 9 | 26 | 12 | Oracle's |
| 891 | Lane, Drew | 12/19/2017 | 26 | 16 | 26 | 18 | Oracle's |
| 892 | Lane, Drew | 12/19/2017 | 27 | 23 | 29 | 7 | Oracle's |
| 893 | Lane, Drew | 12/19/2017 | 29 | 9 | 29 | 11 | Oracle's |
| 894 | Lane, Drew | 12/19/2017 | 30 | 4 | 30 | 9 | Oracle's |
| 895 | Lane, Drew | 12/19/2017 | 32 | 12 | 32 | 21 | Oracle's |
| 896 | Lane, Drew | 12/19/2017 | 35 | 17 | 35 | 20 | Oracle's |
| 897 | Lane, Drew | 12/19/2017 | 36 | 4 | 36 | 8 | Oracle's |
| 898 | Lane, Drew | 12/19/2017 | 38 | 3 | 38 | 11 | Oracle's |
| 899 | Lane, Drew | 12/19/2017 | 38 | 19 | 38 | 20 | Oracle's |
| 900 | Lane, Drew | 12/19/2017 | 38 | 22 | 38 | 23 | Oracle's |
| 901 | Lane, Drew | 12/19/2017 | 39 | 25 | 40 | 13 | Oracle's |
| 902 | Lane, Drew | 12/19/2017 | 40 | 17 | 40 | 22 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 903 | Lane, Drew | 12/19/2017 | 41 | 5 | 41 | 10 | Oracle's |
| 904 | Lane, Drew | 12/19/2017 | 41 | 25 | 43 | 8 | Oracle's |
| 905 | Lane, Drew | 12/19/2017 | 43 | 10 | 43 | 13 | Oracle's |
| 906 | Lane, Drew | 12/19/2017 | 43 | 15 | 44 | 11 | Oracle's |
| 907 | Lane, Drew | 12/19/2017 | 46 | 13 | 46 | 18 | Oracle's |
| 908 | Lane, Drew | 12/19/2017 | 47 | 3 | 47 | 6 | Oracle's |
| 909 | Lane, Drew | 12/19/2017 | 47 | 10 | 47 | 22 | Oracle's |
| 910 | Lane, Drew | 12/19/2017 | 48 | 5 | 48 | 8 | Oracle's |
| 911 | Lane, Drew | 12/19/2017 | 49 | 9 | 49 | 14 | Oracle's |
| 912 | Lane, Drew | 12/19/2017 | 50 | 8 | 51 | 12 | Oracle's |
| 913 | Lane, Drew | 12/19/2017 | 52 | 7 | 52 | 8 | Oracle's |
| 914 | Lane, Drew | 12/19/2017 | 52 | 11 | 56 | 18 | Oracle's |
| 915 | Lane, Drew | 12/19/2017 | 56 | 24 | 57 | 5 | Oracle's |
| 916 | Lane, Drew | 12/19/2017 | 57 | 9 | 57 | 12 | Oracle's |
| 917 | Lane, Drew | 12/19/2017 | 57 | 15 | 57 | 23 | Oracle's |
| 918 | Lane, Drew | 12/19/2017 | 58 | 4 | 60 | 6 | Oracle's |
| 919 | Lane, Drew | 12/19/2017 | 60 | 13 | 61 | 5 | Oracle's |
| 920 | Lane, Drew | 12/19/2017 | 61 | 12 | 62 | 1 | Oracle's |
| 921 | Lane, Drew | 12/19/2017 | 62 | 16 | 63 | 25 | Oracle's |
| 922 | Lane, Drew | 12/19/2017 | 64 | 17 | 64 | 20 | Oracle's |
| 923 | Lane, Drew | 12/19/2017 | 65 | 3 | 65 | 9 | Oracle's |
| 924 | Lane, Drew | 12/19/2017 | 65 | 13 | 65 | 18 | Oracle's |
| 925 | Lane, Drew | 12/19/2017 | 67 | 1 | 67 | 2 | Oracle's |
| 926 | Lane, Drew | 12/19/2017 | 67 | 6 | 67 | 12 | Oracle's |
| 927 | Lane, Drew | 12/19/2017 | 67 | 16 | 67 | 18 | Oracle's |
| 928 | Lane, Drew | 12/19/2017 | 68 | 2 | 68 | 7 | Oracle's |
| 929 | Lane, Drew | 12/19/2017 | 68 | 13 | 68 | 16 | Oracle's |
| 930 | Lane, Drew | 12/19/2017 | 69 | 9 | 69 | 13 | Oracle's |
| 931 | Lane, Drew | 12/19/2017 | 69 | 20 | 70 | 3 | Oracle's |
| 932 | Malchiodi, Brian | 10/24/2019 | 6 | 7 | 6 | 11 | Oracle's |
| 933 | Malchiodi, Brian | 10/24/2019 | 7 | 22 | 7 | 23 | Oracle's |
| 934 | Malchiodi, Brian | 10/24/2019 | 8 | 2 | 8 | 6 | Oracle's |
| 935 | Malchiodi, Brian | 10/24/2019 | 8 | 11 | 8 | 19 | Oracle's |
| 936 | Malchiodi, Brian | 10/24/2019 | 9 | 7 | 9 | 18 | Oracle's |
| 937 | Malchiodi, Brian | 10/24/2019 | 10 | 9 | 11 | 2 | Oracle's |
| 938 | Malchiodi, Brian | 10/24/2019 | 11 | 8 | 11 | 22 | Oracle's |
| 939 | Malchiodi, Brian | 10/24/2019 | 11 | 25 | 12 | 2 | Oracle's |
| 940 | Malchiodi, Brian | 10/24/2019 | 12 | 8 | 12 | 12 | Designations |
| 941 | Malchiodi, Brian | 10/24/2019 | 14 | 1 | 14 | 13 | Oracle's |
| 942 | Malchiodi, Brian | 10/24/2019 | 14 | 21 | 15 | 1 | Oracle's |
| 943 | Malchiodi, Brian | 10/24/2019 | 15 | 12 | 15 | 14 | Oracle's |
| 944 | Malchiodi, Brian | 10/24/2019 | 15 | 18 | 15 | 24 | Oracle's |
| 945 | Malchiodi, Brian | 10/24/2019 | 16 | 10 | 17 | 14 | Oracle's |
| 946 | Malchiodi, Brian | 10/24/2019 | 17 | 19 | 17 | 22 | Oracle's |
| 947 | Malchiodi, Brian | 10/24/2019 | 18 | 6 | 18 | 21 | Oracle's |
| 948 | Malchiodi, Brian | 10/24/2019 | 20 | 1 | 20 | 3 | Oracle's |
| 949 | Malchiodi, Brian | 10/24/2019 | 20 | 7 | 20 | 12 | Oracle's |
| 950 | Malchiodi, Brian | 10/24/2019 | 21 | 5 | 21 | 17 | Oracle's |
| 951 | Malchiodi, Brian | 10/24/2019 | 21 | 21 | 22 | 18 | Oracle's |
| 952 | Malchiodi, Brian | 10/24/2019 | 23 | 9 | 23 | 16 | Oracle's |
| 953 | Malchiodi, Brian | 10/24/2019 | 23 | 19 | 24 | 2 | Oracle's |
| 954 | Malchiodi, Brian | 10/24/2019 | 24 | 6 | 24 | 7 | Oracle's |
| 955 | Malchiodi, Brian | 10/24/2019 | 24 | 10 | 24 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 956 | Malchiodi, Brian | 10/24/2019 | 24 | 23 | 25 | 3 | Oracle's |
| 957 | Malchiodi, Brian | 10/24/2019 | 25 | 9 | 25 | 13 | Oracle's |
| 958 | Malchiodi, Brian | 10/24/2019 | 26 | 5 | 26 | 10 | Oracle's |
| 959 | Malchiodi, Brian | 10/24/2019 | 26 | 13 | 26 | 23 | Oracle's |
| 960 | Malchiodi, Brian | 10/24/2019 | 27 | 1 | 27 | 16 | Oracle's |
| 961 | Malchiodi, Brian | 10/24/2019 | 27 | 21 | 27 | 25 | Oracle's |
| 962 | Malchiodi, Brian | 10/24/2019 | 28 | 3 | 28 | 13 | Oracle's |
| 963 | Malchiodi, Brian | 10/24/2019 | 29 | 1 | 29 | 19 | Oracle's |
| 964 | Malchiodi, Brian | 10/24/2019 | 29 | 25 | 30 | 6 | Oracle's |
| 965 | Manoj, Kumar | 2/10/2017 | 10 | 5 | 10 | 7 | Oracle's |
| 966 | Manoj, Kumar | 2/10/2017 | 11 | 7 | 11 | 10 | Oracle's |
| 967 | Manoj, Kumar | 2/10/2017 | 11 | 16 | 11 | 24 | Oracle's |
| 968 | Manoj, Kumar | 2/10/2017 | 14 | 20 | 14 | 24 | Oracle's |
| 969 | Manoj, Kumar | 2/10/2017 | 15 | 2 | 15 | 14 | Oracle's |
| 970 | Manoj, Kumar | 2/10/2017 | 16 | 20 | 17 | 6 | Oracle's |
| 971 | Manoj, Kumar | 2/10/2017 | 17 | 10 | 18 | 2 | Oracle's |
| 972 | Manoj, Kumar | 2/10/2017 | 22 | 2 | 22 | 5 | Oracle's |
| 973 | Manoj, Kumar | 2/10/2017 | 22 | 15 | 22 | 22 | Oracle's |
| 974 | Manoj, Kumar | 2/10/2017 | 23 | 13 | 24 | 15 | Oracle's |
| 975 | Manoj, Kumar | 2/10/2017 | 24 | 17 | 24 | 19 | Oracle's |
| 976 | Manoj, Kumar | 2/10/2017 | 24 | 21 | 25 | 14 | Oracle's |
| 977 | Manoj, Kumar | 2/10/2017 | 25 | 16 | 25 | 18 | Oracle's |
| 978 | Manoj, Kumar | 2/10/2017 | 26 | 22 | 26 | 25 | Oracle's |
| 979 | Manoj, Kumar | 2/10/2017 | 27 | 2 | 27 | 2 | Oracle's |
| 980 | Manoj, Kumar | 2/10/2017 | 27 | 4 | 27 | 11 | Oracle's |
| 981 | Manoj, Kumar | 2/10/2017 | 28 | 14 | 28 | 17 | Oracle's |
| 982 | Manoj, Kumar | 2/10/2017 | 28 | 19 | 28 | 19 | Oracle's |
| 983 | Manoj, Kumar | 2/10/2017 | 28 | 21 | 29 | 4 | Oracle's |
| 984 | Manoj, Kumar | 2/10/2017 | 29 | 16 | 29 | 18 | Oracle's |
| 985 | Manoj, Kumar | 2/10/2017 | 29 | 20 | 29 | 23 | Oracle's |
| 986 | Manoj, Kumar | 2/10/2017 | 31 | 7 | 31 | 16 | Oracle's |
| 987 | Manoj, Kumar | 2/10/2017 | 31 | 24 | 32 | 7 | Oracle's |
| 988 | Manoj, Kumar | 2/10/2017 | 32 | 20 | 32 | 24 | Oracle's |
| 989 | Manoj, Kumar | 2/10/2017 | 33 | 2 | 33 | 9 | Oracle's |
| 990 | Manoj, Kumar | 2/10/2017 | 33 | 11 | 33 | 12 | Oracle's |
| 991 | Manoj, Kumar | 2/10/2017 | 33 | 18 | 33 | 21 | Oracle's |
| 992 | Manoj, Kumar | 2/10/2017 | 33 | 25 | 34 | 6 | Oracle's |
| 993 | Manoj, Kumar | 2/10/2017 | 34 | 14 | 34 | 23 | Designations |
| 994 | Manoj, Kumar | 2/10/2017 | 36 | 22 | 36 | 24 | Oracle's |
| 995 | Manoj, Kumar | 2/10/2017 | 37 | 2 | 37 | 4 | Oracle's |
| 996 | Manoj, Kumar | 2/10/2017 | 37 | 14 | 38 | 13 | Oracle's |
| 997 | Manoj, Kumar | 2/10/2017 | 38 | 18 | 38 | 25 | Oracle's |
| 998 | Manoj, Kumar | 2/10/2017 | 39 | 2 | 39 | 3 | Oracle's |
| 999 | Manoj, Kumar | 2/10/2017 | 43 | 17 | 44 | 12 | Oracle's |
| 1000 | Manoj, Kumar | 2/10/2017 | 44 | 25 | 45 | 1 | Oracle's |
| 1001 | Manoj, Kumar | 2/10/2017 | 45 | 4 | 45 | 14 | Oracle's |
| 1002 | Manoj, Kumar | 2/10/2017 | 45 | 16 | 45 | 18 | Oracle's |
| 1003 | Manoj, Kumar | 2/10/2017 | 45 | 20 | 46 | 11 | Oracle's |
| 1004 | Manoj, Kumar | 2/10/2017 | 47 | 17 | 47 | 24 | Oracle's |
| 1005 | Manoj, Kumar | 2/10/2017 | 48 | 1 | 48 | 2 | Oracle's |
| 1006 | Manoj, Kumar | 2/10/2017 | 48 | 6 | 48 | 8 | Oracle's |
| 1007 | Manoj, Kumar | 2/10/2017 | 48 | 12 | 48 | 15 | Oracle's |
| 1008 | Manoj, Kumar | 2/10/2017 | 48 | 17 | 48 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G |
| 1009 | Manoj, Kumar | 2/10/2017 | 50 | 4 | 50 | 7 | Oracle's |
| 1010 | Manoj, Kumar | 2/10/2017 | 50 | 12 | 51 | 16 | Oracle's |
| 1011 | Manoj, Kumar | 2/10/2017 | 52 | 9 | 53 | 16 | Oracle's |
| 1012 | Manoj, Kumar | 2/10/2017 | 54 | 13 | 55 | 5 | Oracle's |
| 1013 | Manoj, Kumar | 2/10/2017 | 55 | 13 | 55 | 16 | Oracle's |
| 1014 | Manoj, Kumar | 2/10/2017 | 55 | 18 | 55 | 18 | Oracle's |
| 1015 | Manoj, Kumar | 2/10/2017 | 55 | 20 | 55 | 23 | Oracle's |
| 1016 | Manoj, Kumar | 2/10/2017 | 55 | 25 | 55 | 25 | Oracle's |
| 1017 | Manoj, Kumar | 2/10/2017 | 56 | 2 | 56 | 2 | Oracle's |
| 1018 | Manoj, Kumar | 2/10/2017 | 56 | 4 | 56 | 6 | Oracle's |
| 1019 | Manoj, Kumar | 2/10/2017 | 56 | 8 | 56 | 20 | Oracle's |
| 1020 | Manoj, Kumar | 2/10/2017 | 56 | 23 | 57 | 2 | Oracle's |
| 1021 | Manoj, Kumar | 2/10/2017 | 57 | 4 | 57 | 4 | Oracle's |
| 1022 | Manoj, Kumar | 2/10/2017 | 57 | 6 | 57 | 8 | Oracle's |
| 1023 | Manoj, Kumar | 2/10/2017 | 57 | 10 | 57 | 11 | Oracle's |
| 1024 | Manoj, Kumar | 2/10/2017 | 57 | 13 | 57 | 14 | Oracle's |
| 1025 | Manoj, Kumar | 2/10/2017 | 57 | 23 | 57 | 25 | Oracle's |
| 1026 | Manoj, Kumar | 2/10/2017 | 58 | 2 | 58 | 5 | Oracle's |
| 1027 | Manoj, Kumar | 2/10/2017 | 59 | 16 | 59 | 17 | Oracle's |
| 1028 | Manoj, Kumar | 2/10/2017 | 59 | 19 | 59 | 19 | Oracle's |
| 1029 | Manoj, Kumar | 2/10/2017 | 59 | 21 | 60 | 3 | Oracle's |
| 1030 | Manoj, Kumar | 2/10/2017 | 60 | 19 | 60 | 22 | Oracle's |
| 1031 | Manoj, Kumar | 2/10/2017 | 60 | 24 | 61 | 7 | Oracle's |
| 1032 | Manoj, Kumar | 2/10/2017 | 61 | 10 | 61 | 17 | Oracle's |
| 1033 | Manoj, Kumar | 2/10/2017 | 61 | 22 | 62 | 3 | Oracle's |
| 1034 | Manoj, Kumar | 2/10/2017 | 62 | 5 | 62 | 8 | Oracle's |
| 1035 | Manoj, Kumar | 2/10/2017 | 62 | 10 | 62 | 11 | Oracle's |
| 1036 | Manoj, Kumar | 2/10/2017 | 62 | 16 | 63 | 3 | Oracle's |
| 1037 | Manoj, Kumar | 2/10/2017 | 63 | 18 | 63 | 25 | Oracle's |
| 1038 | Manoj, Kumar | 2/10/2017 | 68 | 4 | 68 | 7 | Oracle's |
| 1039 | Manoj, Kumar | 2/10/2017 | 68 | 10 | 68 | 18 | Oracle's |
| 1040 | Manoj, Kumar | 2/10/2017 | 72 | 13 | 73 | 18 | Oracle's |
| 1041 | Manoj, Kumar | 2/10/2017 | 73 | 20 | 73 | 22 | Oracle's |
| 1042 | Manoj, Kumar | 2/10/2017 | 73 | 25 | 74 | 2 | Oracle's |
| 1043 | Manoj, Kumar | 2/10/2017 | 74 | 6 | 74 | 7 | Oracle's |
| 1044 | Manoj, Kumar | 2/10/2017 | 82 | 8 | 82 | 14 | Oracle's |
| 1045 | Manoj, Kumar | 2/10/2017 | 82 | 20 | 83 | 2 | Oracle's |
| 1046 | Manoj, Kumar | 2/10/2017 | 103 | 16 | 104 | 8 | Oracle's |
| 1047 | McMillian, Lynn | 3/2/2017 | 9 | 24 | 9 | 25 | Oracle's |
| 1048 | McMillian, Lynn | 3/2/2017 | 10 | 19 | 11 | 9 | Oracle's |
| 1049 | McMillian, Lynn | 3/2/2017 | 12 | 3 | 12 | 4 | Oracle's |
| 1050 | McMillian, Lynn | 3/2/2017 | 12 | 12 | 12 | 14 | Oracle's |
| 1051 | McMillian, Lynn | 3/2/2017 | 12 | 21 | 13 | 4 | Oracle's |
| 1052 | McMillian, Lynn | 3/2/2017 | 13 | 6 | 13 | 8 | Oracle's |
| 1053 | McMillian, Lynn | 3/2/2017 | 13 | 14 | 14 | 3 | Oracle's |
| 1054 | McMillian, Lynn | 3/2/2017 | 14 | 17 | 15 | 4 | Oracle's |
| 1055 | McMillian, Lynn | 3/2/2017 | 15 | 22 | 16 | 3 | Oracle's |
| 1056 | McMillian, Lynn | 3/2/2017 | 16 | 6 | 16 | 15 | Oracle's |
| 1057 | McMillian, Lynn | 3/2/2017 | 17 | 3 | 17 | 7 | Oracle's |
| 1058 | McMillian, Lynn | 3/2/2017 | 18 | 12 | 18 | 20 | Oracle's |
| 1059 | McMillian, Lynn | 3/2/2017 | 21 | 1 | 22 | 10 | Oracle's |
| 1060 | McMillian, Lynn | 3/2/2017 | 23 | 17 | 24 | 12 | Oracle's |
| 1061 | McMillian, Lynn | 3/2/2017 | 25 | 2 | 25 | 4 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 1062 | McMillian, Lynn | 3/2/2017 | 25 | 9 | 25 | 9 | Oracle's |
| 1063 | McMillian, Lynn | 3/2/2017 | 26 | 5 | 26 | 7 | Oracle's |
| 1064 | McMillian, Lynn | 3/2/2017 | 26 | 9 | 26 | 9 | Oracle's |
| 1065 | McMillian, Lynn | 3/2/2017 | 26 | 17 | 26 | 19 | Oracle's |
| 1066 | McMillian, Lynn | 3/2/2017 | 26 | 22 | 27 | 3 | Oracle's |
| 1067 | McMillian, Lynn | 3/2/2017 | 27 | 10 | 27 | 14 | Oracle's |
| 1068 | McMillian, Lynn | 3/2/2017 | 28 | 11 | 28 | 13 | Oracle's |
| 1069 | McMillian, Lynn | 3/2/2017 | 28 | 15 | 28 | 15 | Oracle's |
| 1070 | McMillian, Lynn | 3/2/2017 | 28 | 17 | 29 | 5 | Oracle's |
| 1071 | McMillian, Lynn | 3/2/2017 | 29 | 7 | 29 | 7 | Oracle's |
| 1072 | McMillian, Lynn | 3/2/2017 | 29 | 14 | 29 | 21 | Oracle's |
| 1073 | McMillian, Lynn | 3/2/2017 | 30 | 5 | 30 | 25 | Oracle's |
| 1074 | McMillian, Lynn | 3/2/2017 | 31 | 9 | 31 | 12 | Oracle's |
| 1075 | McMillian, Lynn | 3/2/2017 | 35 | 16 | 36 | 2 | Oracle's |
| 1076 | McMillian, Lynn | 3/2/2017 | 37 | 22 | 39 | 5 | Oracle's |
| 1077 | McMillian, Lynn | 3/2/2017 | 39 | 8 | 39 | 8 | Oracle's |
| 1078 | McMillian, Lynn | 3/2/2017 | 39 | 21 | 40 | 1 | Oracle's |
| 1079 | McMillian, Lynn | 3/2/2017 | 40 | 4 | 40 | 4 | Oracle's |
| 1080 | McMillian, Lynn | 3/2/2017 | 40 | 17 | 40 | 20 | Oracle's |
| 1081 | McMillian, Lynn | 3/2/2017 | 41 | 8 | 41 | 10 | Oracle's |
| 1082 | McMillian, Lynn | 3/2/2017 | 41 | 13 | 42 | 8 | Oracle's |
| 1083 | McMillian, Lynn | 3/2/2017 | 42 | 10 | 42 | 12 | Oracle's |
| 1084 | McMillian, Lynn | 3/2/2017 | 42 | 14 | 42 | 16 | Oracle's |
| 1085 | McMillian, Lynn | 3/2/2017 | 42 | 18 | 42 | 22 | Oracle's |
| 1086 | McMillian, Lynn | 3/2/2017 | 43 | 9 | 43 | 24 | Oracle's |
| 1087 | McMillian, Lynn | 3/2/2017 | 44 | 20 | 45 | 9 | Oracle's |
| 1088 | McMillian, Lynn | 3/2/2017 | 45 | 17 | 46 | 10 | Oracle's |
| 1089 | McMillian, Lynn | 3/2/2017 | 46 | 12 | 46 | 12 | Oracle's |
| 1090 | McMillian, Lynn | 3/2/2017 | 46 | 14 | 46 | 25 | Oracle's |
| 1091 | McMillian, Lynn | 3/2/2017 | 47 | 16 | 47 | 23 | Oracle's |
| 1092 | McMillian, Lynn | 3/2/2017 | 48 | 17 | 48 | 25 | Oracle's |
| 1093 | McMillian, Lynn | 3/2/2017 | 49 | 14 | 49 | 21 | Oracle's |
| 1094 | McMillian, Lynn | 3/2/2017 | 49 | 24 | 51 | 8 | Oracle's |
| 1095 | McMillian, Lynn | 3/2/2017 | 51 | 16 | 52 | 1 | Oracle's |
| 1096 | McMillian, Lynn | 3/2/2017 | 52 | 7 | 52 | 10 | Oracle's |
| 1097 | McMillian, Lynn | 3/2/2017 | 53 | 12 | 53 | 24 | Oracle's |
| 1098 | McMillian, Lynn | 3/2/2017 | 54 | 5 | 54 | 16 | Oracle's |
| 1099 | McMillian, Lynn | 3/2/2017 | 54 | 25 | 55 | 8 | Designations |
| 1100 | McMillian, Lynn | 3/2/2017 | 56 | 10 | 57 | 19 | Oracle's |
| 1101 | McMillian, Lynn | 3/2/2017 | 58 | 15 | 58 | 16 | Oracle's |
| 1102 | McMillian, Lynn | 3/2/2017 | 58 | 18 | 58 | 18 | Oracle's |
| 1103 | McMillian, Lynn | 3/2/2017 | 58 | 20 | 58 | 21 | Oracle's |
| 1104 | McMillian, Lynn | 3/2/2017 | 58 | 23 | 58 | 23 | Oracle's |
| 1105 | McMillian, Lynn | 3/2/2017 | 58 | 25 | 59 | 11 | Oracle's |
| 1106 | McMillian, Lynn | 3/2/2017 | 60 | 8 | 60 | 15 | Oracle's |
| 1107 | McMillian, Lynn | 3/2/2017 | 64 | 18 | 64 | 24 | Oracle's |
| 1108 | McMillian, Lynn | 3/2/2017 | 65 | 14 | 65 | 21 | Oracle's |
| 1109 | McMillian, Lynn | 3/2/2017 | 66 | 22 | 67 | 2 | Oracle's |
| 1110 | McMillian, Lynn | 3/2/2017 | 67 | 15 | 67 | 16 | Oracle's |
| 1111 | McMillian, Lynn | 3/2/2017 | 67 | 18 | 67 | 18 | Oracle's |
| 1112 | McMillian, Lynn | 3/2/2017 | 67 | 20 | 67 | 20 | Oracle's |
| 1113 | McMillian, Lynn | 3/2/2017 | 67 | 22 | 67 | 22 | Oracle's |
| 1114 | McMillian, Lynn | 3/2/2017 | 67 | 24 | 70 | 18 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1115 | McMillian, Lynn | 3/2/2017 | 92 | 10 | 92 | 11 | Oracle's |
| 1116 | McMillian, Lynn | 3/2/2017 | 92 | 13 | 92 | 15 | Oracle's |
| 1117 | McMillian, Lynn | 3/2/2017 | 93 | 5 | 93 | 7 | Oracle's |
| 1118 | McMillian, Lynn | 3/2/2017 | 93 | 25 | 94 | 2 | Oracle's |
| 1119 | McMillian, Lynn | 3/2/2017 | 94 | 6 | 94 | 11 | Oracle's |
| 1120 | McMillian, Lynn | 3/2/2017 | 94 | 14 | 94 | 14 | Oracle's |
| 1121 | McMillian, Lynn | 3/2/2017 | 94 | 19 | 94 | 22 | Oracle's |
| 1122 | McMillian, Lynn | 3/2/2017 | 94 | 24 | 94 | 24 | Oracle's |
| 1123 | Metzger, Ken | 12/19/2016 | 8 | 18 | 8 | 19 | Oracle's |
| 1124 | Metzger, Ken | 12/19/2016 | 10 | 5 | 10 | 7 | Oracle's |
| 1125 | Metzger, Ken | 12/19/2016 | 10 | 22 | 10 | 23 | Oracle's |
| 1126 | Metzger, Ken | 12/19/2016 | 11 | 3 | 11 | 4 | Oracle's |
| 1127 | Metzger, Ken | 12/19/2016 | 11 | 13 | 12 | 1 | Oracle's |
| 1128 | Metzger, Ken | 12/19/2016 | 12 | 21 | 12 | 25 | Oracle's |
| 1129 | Metzger, Ken | 12/19/2016 | 13 | 5 | 13 | 5 | Oracle's |
| 1130 | Metzger, Ken | 12/19/2016 | 13 | 11 | 13 | 17 | Oracle's |
| 1131 | Metzger, Ken | 12/19/2016 | 14 | 4 | 14 | 21 | Oracle's |
| 1132 | Metzger, Ken | 12/19/2016 | 16 | 11 | 16 | 13 | Oracle's |
| 1133 | Metzger, Ken | 12/19/2016 | 18 | 10 | 19 | 1 | Oracle's |
| 1134 | Metzger, Ken | 12/19/2016 | 22 | 13 | 23 | 12 | Oracle's |
| 1135 | Metzger, Ken | 12/19/2016 | 23 | 14 | 23 | 14 | Oracle's |
| 1136 | Metzger, Ken | 12/19/2016 | 23 | 19 | 24 | 8 | Oracle's |
| 1137 | Metzger, Ken | 12/19/2016 | 24 | 10 | 24 | 11 | Oracle's |
| 1138 | Metzger, Ken | 12/19/2016 | 27 | 18 | 27 | 25 | Oracle's |
| 1139 | Metzger, Ken | 12/19/2016 | 28 | 7 | 28 | 15 | Oracle's |
| 1140 | Metzger, Ken | 12/19/2016 | 29 | 4 | 29 | 9 | Oracle's |
| 1141 | Metzger, Ken | 12/19/2016 | 46 | 14 | 46 | 20 | Oracle's |
| 1142 | Metzger, Ken | 12/19/2016 | 49 | 5 | 49 | 10 | Oracle's |
| 1143 | Metzger, Ken | 12/19/2016 | 51 | 2 | 51 | 22 | Oracle's |
| 1144 | Metzger, Ken | 12/19/2016 | 53 | 3 | 53 | 8 | Oracle's |
| 1145 | Metzger, Ken | 12/19/2016 | 53 | 21 | 54 | 3 | Oracle's |
| 1146 | Metzger, Ken | 12/19/2016 | 54 | 16 | 54 | 18 | Oracle's |
| 1147 | Metzger, Ken | 12/19/2016 | 54 | 20 | 55 | 3 | Oracle's |
| 1148 | Metzger, Ken | 12/19/2016 | 57 | 15 | 57 | 19 | Oracle's |
| 1149 | Metzger, Ken | 12/19/2016 | 58 | 7 | 58 | 10 | Oracle's |
| 1150 | Metzger, Ken | 12/19/2016 | 61 | 21 | 62 | 5 | Oracle's |
| 1151 | Metzger, Ken | 12/19/2016 | 68 | 24 | 69 | 3 | Oracle's |
| 1152 | Metzger, Ken | 12/19/2016 | 69 | 9 | 70 | 6 | Designations |
| 1153 | Metzger, Ken | 12/19/2016 | 70 | 17 | 70 | 25 | Oracle's |
| 1154 | Metzger, Ken | 12/19/2016 | 71 | 23 | 72 | 1 | Oracle's |
| 1155 | Metzger, Ken | 12/19/2016 | 73 | 21 | 73 | 25 | Oracle's |
| 1156 | Metzger, Ken | 12/19/2016 | 79 | 14 | 80 | 4 | Oracle's |
| 1157 | Metzger, Ken | 12/19/2016 | 106 | 19 | 107 | 8 | Oracle's |
| 1158 | Metzger, Ken | 12/19/2016 | 107 | 21 | 108 | 16 | Oracle's |
| 1159 | Metzger, Ken | 12/19/2016 | 116 | 7 | 116 | 9 | Oracle's |
| 1160 | Metzger, Ken | 12/19/2016 | 116 | 11 | 116 | 16 | Oracle's |
| 1161 | Metzger, Ken | 12/19/2016 | 116 | 18 | 116 | 19 | Oracle's |
| 1162 | Metzger, Ken | 12/19/2016 | 116 | 22 | 117 | 3 | Oracle's |
| 1163 | Metzger, Ken | 12/19/2016 | 117 | 5 | 117 | 6 | Oracle's |
| 1164 | Metzger, Ken | 12/19/2016 | 117 | 9 | 117 | 11 | Oracle's |
| 1165 | Metzger, Ken | 12/19/2016 | 118 | 2 | 118 | 4 | Oracle's |
| 1166 | Metzger, Ken | 12/19/2016 | 118 | 7 | 118 | 14 | Oracle's |
| 1167 | Myers, Nancy | 1/27/2017 | 9 | 9 | 9 | 13 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1168 | Myers, Nancy | 1/27/2017 | 10 | 21 | 11 | 17 | Oracle's |
| 1169 | Myers, Nancy | 1/27/2017 | 11 | 18 | 12 | 9 | Oracle's |
| 1170 | Myers, Nancy | 1/27/2017 | 15 | 11 | 16 | 19 | Oracle's |
| 1171 | Myers, Nancy | 1/27/2017 | 16 | 20 | 17 | 20 | Oracle's |
| 1172 | Myers, Nancy | 1/27/2017 | 18 | 10 | 18 | 23 | Oracle's |
| 1173 | Myers, Nancy | 1/27/2017 | 19 | 4 | 20 | 5 | Oracle's |
| 1174 | Myers, Nancy | 1/27/2017 | 20 | 9 | 20 | 24 | Oracle's |
| 1175 | Myers, Nancy | 1/27/2017 | 20 | 25 | 21 | 12 | Oracle's |
| 1176 | Myers, Nancy | 1/27/2017 | 21 | 13 | 23 | 5 | Oracle's |
| 1177 | Myers, Nancy | 1/27/2017 | 23 | 14 | 23 | 19 | Oracle's |
| 1178 | Myers, Nancy | 1/27/2017 | 23 | 24 | 24 | 1 | Oracle's |
| 1179 | Myers, Nancy | 1/27/2017 | 24 | 5 | 24 | 6 | Oracle's |
| 1180 | Myers, Nancy | 1/27/2017 | 24 | 11 | 24 | 22 | Oracle's |
| 1181 | Myers, Nancy | 1/27/2017 | 24 | 25 | 25 | 16 | Oracle's |
| 1182 | Myers, Nancy | 1/27/2017 | 26 | 17 | 27 | 3 | Oracle's |
| 1183 | Myers, Nancy | 1/27/2017 | 27 | 7 | 27 | 18 | Oracle's |
| 1184 | Myers, Nancy | 1/27/2017 | 27 | 21 | 27 | 22 | Oracle's |
| 1185 | Myers, Nancy | 1/27/2017 | 28 | 5 | 29 | 22 | Oracle's |
| 1186 | Myers, Nancy | 1/27/2017 | 32 | 19 | 33 | 7 | Oracle's |
| 1187 | Myers, Nancy | 1/27/2017 | 33 | 10 | 33 | 16 | Oracle's |
| 1188 | Myers, Nancy | 1/27/2017 | 33 | 19 | 35 | 10 | Oracle's |
| 1189 | Myers, Nancy | 1/27/2017 | 35 | 13 | 35 | 13 | Oracle's |
| 1190 | Myers, Nancy | 1/27/2017 | 36 | 22 | 36 | 25 | Oracle's |
| 1191 | Myers, Nancy | 1/27/2017 | 37 | 7 | 37 | 12 | Oracle's |
| 1192 | Myers, Nancy | 1/27/2017 | 37 | 15 | 37 | 20 | Oracle's |
| 1193 | Myers, Nancy | 1/27/2017 | 37 | 23 | 37 | 25 | Oracle's |
| 1194 | Myers, Nancy | 1/27/2017 | 38 | 8 | 38 | 11 | Oracle's |
| 1195 | Myers, Nancy | 1/27/2017 | 38 | 13 | 38 | 19 | Oracle's |
| 1196 | Myers, Nancy | 1/27/2017 | 40 | 3 | 41 | 13 | Oracle's |
| 1197 | Myers, Nancy | 1/27/2017 | 42 | 4 | 42 | 13 | Oracle's |
| 1198 | Myers, Nancy | 1/27/2017 | 42 | 25 | 43 | 3 | Oracle's |
| 1199 | Myers, Nancy | 1/27/2017 | 43 | 8 | 43 | 16 | Oracle's |
| 1200 | Myers, Nancy | 1/27/2017 | 43 | 19 | 45 | 21 | Oracle's |
| 1201 | Myers, Nancy | 1/27/2017 | 46 | 8 | 46 | 10 | Oracle's |
| 1202 | Myers, Nancy | 1/27/2017 | 46 | 13 | 46 | 18 | Oracle's |
| 1203 | Myers, Nancy | 1/27/2017 | 46 | 22 | 47 | 2 | Oracle's |
| 1204 | Myers, Nancy | 1/27/2017 | 47 | 6 | 47 | 11 | Oracle's |
| 1205 | Myers, Nancy | 1/27/2017 | 47 | 14 | 47 | 14 | Oracle's |
| 1206 | Myers, Nancy | 1/27/2017 | 48 | 4 | 48 | 7 | Oracle's |
| 1207 | Myers, Nancy | 1/27/2017 | 48 | 11 | 48 | 16 | Oracle's |
| 1208 | Myers, Nancy | 1/27/2017 | 48 | 20 | 48 | 23 | Oracle's |
| 1209 | Myers, Nancy | 1/27/2017 | 49 | 1 | 49 | 9 | Oracle's |
| 1210 | Myers, Nancy | 1/27/2017 | 49 | 12 | 50 | 4 | Oracle's |
| 1211 | Myers, Nancy | 1/27/2017 | 50 | 7 | 50 | 11 | Oracle's |
| 1212 | Myers, Nancy | 1/27/2017 | 50 | 15 | 50 | 17 | Oracle's |
| 1213 | Myers, Nancy | 1/27/2017 | 50 | 20 | 50 | 23 | Oracle's |
| 1214 | Myers, Nancy | 1/27/2017 | 51 | 2 | 51 | 14 | Oracle's |
| 1215 | Myers, Nancy | 1/27/2017 | 51 | 17 | 51 | 18 | Oracle's |
| 1216 | Myers, Nancy | 1/27/2017 | 52 | 6 | 52 | 11 | Oracle's |
| 1217 | Myers, Nancy | 1/27/2017 | 52 | 14 | 53 | 15 | Oracle's |
| 1218 | Myers, Nancy | 1/27/2017 | 53 | 22 | 54 | 3 | Oracle's |
| 1219 | Myers, Nancy | 1/27/2017 | 54 | 7 | 54 | 16 | Oracle's |
| 1220 | Myers, Nancy | 1/27/2017 | 54 | 20 | 55 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1221 | Myers, Nancy | 1/27/2017 | 56 | 10 | 56 | 14 | Oracle's |
| 1222 | Myers, Nancy | 1/27/2017 | 56 | 15 | 56 | 23 | Oracle's |
| 1223 | Myers, Nancy | 1/27/2017 | 57 | 3 | 57 | 13 | Oracle's |
| 1224 | Myers, Nancy | 1/27/2017 | 57 | 16 | 57 | 16 | Oracle's |
| 1225 | Myers, Nancy | 1/27/2017 | 57 | 25 | 58 | 7 | Oracle's |
| 1226 | Myers, Nancy | 1/27/2017 | 58 | 10 | 58 | 10 | Oracle's |
| 1227 | Myers, Nancy | 1/27/2017 | 58 | 12 | 58 | 14 | Oracle's |
| 1228 | Myers, Nancy | 1/27/2017 | 58 | 19 | 59 | 6 | Oracle's |
| 1229 | Myers, Nancy | 1/27/2017 | 59 | 9 | 59 | 13 | Oracle's |
| 1230 | Myers, Nancy | 1/27/2017 | 59 | 16 | 59 | 16 | Oracle's |
| 1231 | Myers, Nancy | 1/27/2017 | 60 | 8 | 60 | 12 | Oracle's |
| 1232 | Myers, Nancy | 1/27/2017 | 60 | 16 | 60 | 23 | Oracle's |
| 1233 | Myers, Nancy | 1/27/2017 | 61 | 2 | 61 | 2 | Oracle's |
| 1234 | Myers, Nancy | 1/27/2017 | 61 | 11 | 61 | 14 | Oracle's |
| 1235 | Myers, Nancy | 1/27/2017 | 61 | 24 | 61 | 24 | Oracle's |
| 1236 | Myers, Nancy | 1/27/2017 | 62 | 23 | 64 | 3 | Oracle's |
| 1237 | Myers, Nancy | 1/27/2017 | 64 | 18 | 64 | 21 | Oracle's |
| 1238 | Myers, Nancy | 1/27/2017 | 64 | 23 | 65 | 13 | Oracle's |
| 1239 | Myers, Nancy | 1/27/2017 | 65 | 16 | 65 | 20 | Oracle's |
| 1240 | Myers, Nancy | 1/27/2017 | 65 | 23 | 66 | 4 | Oracle's |
| 1241 | Myers, Nancy | 1/27/2017 | 66 | 18 | 67 | 1 | Oracle's |
| 1242 | Myers, Nancy | 1/27/2017 | 67 | 4 | 67 | 18 | Oracle's |
| 1243 | Myers, Nancy | 1/27/2017 | 67 | 21 | 67 | 22 | Oracle's |
| 1244 | Myers, Nancy | 1/27/2017 | 69 | 12 | 69 | 20 | Oracle's |
| 1245 | Myers, Nancy | 1/27/2017 | 69 | 24 | 69 | 24 | Oracle's |
| 1246 | Myers, Nancy | 1/27/2017 | 71 | 3 | 72 | 7 | Oracle's |
| 1247 | Myers, Nancy | 1/27/2017 | 72 | 22 | 73 | 1 | Oracle's |
| 1248 | Myers, Nancy | 1/27/2017 | 73 | 3 | 73 | 20 | Oracle's |
| 1249 | Myers, Nancy | 1/27/2017 | 73 | 21 | 74 | 16 | Oracle's |
| 1250 | Myers, Nancy | 1/27/2017 | 74 | 19 | 76 | 11 | Oracle's |
| 1251 | Myers, Nancy | 1/27/2017 | 76 | 13 | 76 | 20 | Oracle's |
| 1252 | Myers, Nancy | 1/27/2017 | 76 | 23 | 77 | 6 | Oracle's |
| 1253 | Myers, Nancy | 1/27/2017 | 77 | 9 | 77 | 16 | Oracle's |
| 1254 | Myers, Nancy | 1/27/2017 | 77 | 20 | 79 | 7 | Oracle's |
| 1255 | Myers, Nancy | 1/27/2017 | 79 | 15 | 80 | 9 | Oracle's |
| 1256 | Myers, Nancy | 1/27/2017 | 80 | 18 | 81 | 8 | Oracle's |
| 1257 | Myers, Nancy | 1/27/2017 | 81 | 11 | 82 | 17 | Oracle's |
| 1258 | Myers, Nancy | 1/27/2017 | 82 | 23 | 83 | 14 | Designations |
| 1259 | Myers, Nancy | 1/27/2017 | 83 | 17 | 83 | 19 | Oracle's |
| 1260 | Myers, Nancy | 1/27/2017 | 83 | 20 | 84 | 4 | Oracle's |
| 1261 | Myers, Nancy | 1/27/2017 | 84 | 7 | 84 | 7 | Oracle's |
| 1262 | Myers, Nancy | 1/27/2017 | 84 | 13 | 84 | 14 | Oracle's |
| 1263 | Myers, Nancy | 1/27/2017 | 84 | 16 | 84 | 24 | Oracle's |
| 1264 | Myers, Nancy | 1/27/2017 | 85 | 19 | 86 | 21 | Oracle's |
| 1265 | Myers, Nancy | 1/27/2017 | 87 | 10 | 88 | 25 | Oracle's |
| 1266 | Myers, Nancy | 1/27/2017 | 89 | 4 | 89 | 13 | Oracle's |
| 1267 | Myers, Nancy | 1/27/2017 | 90 | 17 | 90 | 18 | Oracle's |
| 1268 | Myers, Nancy | 1/27/2017 | 90 | 23 | 90 | 23 | Oracle's |
| 1269 | Myers, Nancy | 1/27/2017 | 91 | 4 | 91 | 5 | Oracle's |
| 1270 | Myers, Nancy | 1/27/2017 | 91 | 6 | 91 | 7 | Oracle's |
| 1271 | Myers, Nancy | 1/27/2017 | 91 | 12 | 91 | 16 | Oracle's |
| 1272 | Myers, Nancy | 1/27/2017 | 92 | 2 | 92 | 4 | Oracle's |
| 1273 | Myers, Nancy | 1/27/2017 | 92 | 8 | 92 | 19 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1274 | Myers, Nancy | 1/27/2017 | 95 | 18 | 97 | 3 | Oracle's |
| 1275 | Myers, Nancy | 1/27/2017 | 97 | 6 | 97 | 6 | Oracle's |
| 1276 | Myers, Nancy | 1/27/2017 | 97 | 8 | 97 | 19 | Oracle's |
| 1277 | Myers, Nancy | 1/27/2017 | 98 | 14 | 99 | 8 | Oracle's |
| 1278 | Myers, Nancy | 1/27/2017 | 99 | 16 | 99 | 18 | Oracle's |
| 1279 | Myers, Nancy | 1/27/2017 | 100 | 9 | 100 | 11 | Oracle's |
| 1280 | Myers, Nancy | 1/27/2017 | 100 | 13 | 100 | 13 | Oracle's |
| 1281 | Myers, Nancy | 1/27/2017 | 100 | 14 | 101 | 15 | Oracle's |
| 1282 | Myers, Nancy | 1/27/2017 | 102 | 19 | 102 | 25 | Oracle's |
| 1283 | Myers, Nancy | 1/27/2017 | 103 | 1 | 104 | 4 | Oracle's |
| 1284 | Myers, Nancy | 1/27/2017 | 104 | 6 | 104 | 24 | Oracle's |
| 1285 | Myers, Nancy | 1/27/2017 | 105 | 10 | 106 | 5 | Oracle's |
| 1286 | Myers, Nancy | 1/27/2017 | 106 | 9 | 106 | 14 | Oracle's |
| 1287 | Myers, Nancy | 1/27/2017 | 107 | 24 | 108 | 22 | Oracle's |
| 1288 | Myers, Nancy | 1/27/2017 | 109 | 25 | 110 | 3 | Oracle's |
| 1289 | Myers, Nancy | 1/27/2017 | 110 | 11 | 110 | 13 | Oracle's |
| 1290 | Myers, Nancy | 1/27/2017 | 110 | 16 | 110 | 16 | Oracle's |
| 1291 | Myers, Nancy | 1/27/2017 | 111 | 20 | 112 | 13 | Oracle's |
| 1292 | Myers, Nancy | 1/27/2017 | 112 | 16 | 112 | 17 | Oracle's |
| 1293 | Myers, Nancy | 1/27/2017 | 112 | 21 | 112 | 25 | Oracle's |
| 1294 | Myers, Nancy | 1/27/2017 | 113 | 12 | 114 | 15 | Oracle's |
| 1295 | Myers, Nancy | 1/27/2017 | 117 | 1 | 117 | 3 | Oracle's |
| 1296 | Myers, Nancy | 1/27/2017 | 117 | 6 | 117 | 12 | Oracle's |
| 1297 | Myers, Nancy | 1/27/2017 | 117 | 21 | 119 | 2 | Oracle's |
| 1298 | Myers, Nancy | 1/27/2017 | 119 | 11 | 119 | 12 | Oracle's |
| 1299 | Myers, Nancy | 1/27/2017 | 119 | 14 | 119 | 22 | Oracle's |
| 1300 | Myers, Nancy | 1/27/2017 | 119 | 25 | 119 | 25 | Oracle's |
| 1301 | Myers, Nancy | 1/27/2017 | 120 | 12 | 121 | 2 | Oracle's |
| 1302 | Myers, Nancy | 1/27/2017 | 121 | 13 | 121 | 17 | Oracle's |
| 1303 | Myers, Nancy | 1/27/2017 | 121 | 20 | 122 | 6 | Oracle's |
| 1304 | Myers, Nancy | 1/27/2017 | 122 | 7 | 122 | 13 | Oracle's |
| 1305 | Myers, Nancy | 1/27/2017 | 122 | 19 | 123 | 17 | Oracle's |
| 1306 | Myers, Nancy | 1/27/2017 | 123 | 20 | 123 | 20 | Oracle's |
| 1307 | Myers, Nancy | 1/27/2017 | 123 | 22 | 123 | 24 | Oracle's |
| 1308 | Myers, Nancy | 1/27/2017 | 124 | 3 | 124 | 7 | Oracle's |
| 1309 | Myers, Nancy | 1/27/2017 | 124 | 10 | 124 | 15 | Oracle's |
| 1310 | Myers, Nancy | 1/27/2017 | 124 | 19 | 125 | 2 | Oracle's |
| 1311 | Myers, Nancy | 1/27/2017 | 125 | 6 | 125 | 6 | Designations |
| 1312 | Myers, Nancy | 1/27/2017 | 125 | 15 | 125 | 20 | Oracle's |
| 1313 | Myers, Nancy | 1/27/2017 | 125 | 25 | 126 | 1 | Oracle's |
| 1314 | Myers, Nancy | 1/27/2017 | 127 | 10 | 127 | 14 | Oracle's |
| 1315 | Myers, Nancy | 1/27/2017 | 127 | 18 | 127 | 19 | Oracle's |
| 1316 | Myers, Nancy | 1/27/2017 | 127 | 21 | 128 | 1 | Oracle's |
| 1317 | Myers, Nancy | 1/27/2017 | 128 | 6 | 128 | 7 | Oracle's |
| 1318 | Myers, Nancy | 1/27/2017 | 128 | 9 | 128 | 15 | Oracle's |
| 1319 | Myers, Nancy | 1/27/2017 | 128 | 19 | 128 | 20 | Oracle's |
| 1320 | Myers, Nancy | 1/27/2017 | 129 | 10 | 129 | 17 | Oracle's |
| 1321 | Myers, Nancy | 1/27/2017 | 129 | 25 | 131 | 15 | Oracle's |
| 1322 | Myers, Nancy | 1/27/2017 | 132 | 3 | 132 | 4 | Oracle's |
| 1323 | Myers, Nancy | 1/27/2017 | 176 | 6 | 176 | 11 | Oracle's |
| 1324 | Myers, Nancy | 1/27/2017 | 176 | 20 | 177 | 16 | Oracle's |
| 1325 | O'Neill, Gregg | 2/23/2017 | 13 | 11 | 13 | 13 | Oracle's |
| 1326 | O'Neill, Gregg | 2/23/2017 | 15 | 2 | 16 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A Transcript | B Depo Date | C Start Page | D Start Line | E End Page | F End Line | G Designations |
|---|---|---|---|---|---|---|---|
| 1327 | O'Neill, Gregg | 2/23/2017 | 18 | 4 | 18 | 9 | Oracle's |
| 1328 | O'Neill, Gregg | 2/23/2017 | 18 | 17 | 18 | 23 | Oracle's |
| 1329 | O'Neill, Gregg | 2/23/2017 | 20 | 3 | 20 | 8 | Oracle's |
| 1330 | O'Neill, Gregg | 2/23/2017 | 20 | 12 | 20 | 22 | Oracle's |
| 1331 | O'Neill, Gregg | 2/23/2017 | 21 | 2 | 22 | 11 | Oracle's |
| 1332 | O'Neill, Gregg | 2/23/2017 | 23 | 16 | 24 | 1 | Oracle's |
| 1333 | O'Neill, Gregg | 2/23/2017 | 24 | 23 | 25 | 19 | Oracle's |
| 1334 | O'Neill, Gregg | 2/23/2017 | 27 | 21 | 28 | 2 | Oracle's |
| 1335 | O'Neill, Gregg | 2/23/2017 | 28 | 8 | 28 | 13 | Oracle's |
| 1336 | O'Neill, Gregg | 2/23/2017 | 28 | 20 | 30 | 4 | Oracle's |
| 1337 | O'Neill, Gregg | 2/23/2017 | 30 | 11 | 31 | 4 | Oracle's |
| 1338 | O'Neill, Gregg | 2/23/2017 | 33 | 6 | 33 | 13 | Oracle's |
| 1339 | O'Neill, Gregg | 2/23/2017 | 33 | 19 | 33 | 24 | Oracle's |
| 1340 | O'Neill, Gregg | 2/23/2017 | 39 | 23 | 40 | 11 | Oracle's |
| 1341 | O'Neill, Gregg | 2/23/2017 | 40 | 24 | 41 | 3 | Oracle's |
| 1342 | O'Neill, Gregg | 2/23/2017 | 41 | 16 | 42 | 3 | Oracle's |
| 1343 | O'Neill, Gregg | 2/23/2017 | 45 | 2 | 45 | 17 | Oracle's |
| 1344 | O'Neill, Gregg | 2/23/2017 | 50 | 11 | 52 | 2 | Oracle's |
| 1345 | O'Neill, Gregg | 2/23/2017 | 53 | 12 | 54 | 5 | Oracle's |
| 1346 | O'Neill, Gregg | 2/23/2017 | 55 | 4 | 55 | 7 | Oracle's |
| 1347 | O'Neill, Gregg | 2/23/2017 | 55 | 12 | 55 | 17 | Oracle's |
| 1348 | O'Neill, Gregg | 2/23/2017 | 56 | 21 | 56 | 25 | Oracle's |
| 1349 | O'Neill, Gregg | 2/23/2017 | 57 | 6 | 57 | 18 | Oracle's |
| 1350 | O'Neill, Gregg | 2/23/2017 | 57 | 24 | 58 | 11 | Oracle's |
| 1351 | O'Neill, Gregg | 2/23/2017 | 59 | 9 | 59 | 21 | Oracle's |
| 1352 | O'Neill, Gregg | 2/23/2017 | 61 | 11 | 61 | 15 | Oracle's |
| 1353 | O'Neill, Gregg | 2/23/2017 | 61 | 19 | 61 | 25 | Oracle's |
| 1354 | O'Neill, Gregg | 2/23/2017 | 62 | 3 | 62 | 19 | Oracle's |
| 1355 | O'Neill, Gregg | 2/23/2017 | 62 | 22 | 62 | 23 | Oracle's |
| 1356 | O'Neill, Gregg | 2/23/2017 | 63 | 1 | 63 | 4 | Oracle's |
| 1357 | O'Neill, Gregg | 2/23/2017 | 64 | 7 | 64 | 16 | Oracle's |
| 1358 | O'Neill, Gregg | 2/23/2017 | 64 | 22 | 64 | 24 | Oracle's |
| 1359 | O'Neill, Gregg | 2/23/2017 | 65 | 25 | 66 | 6 | Oracle's |
| 1360 | O'Neill, Gregg | 2/23/2017 | 67 | 13 | 67 | 22 | Oracle's |
| 1361 | O'Neill, Gregg | 2/23/2017 | 71 | 2 | 71 | 8 | Oracle's |
| 1362 | O'Neill, Gregg | 2/23/2017 | 79 | 15 | 80 | 1 | Oracle's |
| 1363 | O'Neill, Gregg | 2/23/2017 | 92 | 2 | 92 | 9 | Oracle's |
| 1364 | O'Neill, Gregg | 2/23/2017 | 92 | 11 | 92 | 24 | Designations |
| 1365 | O'Neill, Gregg | 2/23/2017 | 93 | 1 | 93 | 1 | Oracle's |
| 1366 | O'Neill, Gregg | 2/23/2017 | 99 | 12 | 99 | 21 | Oracle's |
| 1367 | O'Neill, Gregg | 2/23/2017 | 99 | 25 | 100 | 6 | Oracle's |
| 1368 | O'Neill, Gregg | 2/23/2017 | 101 | 20 | 102 | 4 | Oracle's |
| 1369 | O'Neill, Gregg | 2/23/2017 | 102 | 8 | 102 | 10 | Oracle's |
| 1370 | O'Neill, Gregg | 2/23/2017 | 104 | 4 | 104 | 6 | Oracle's |
| 1371 | O'Neill, Gregg | 2/23/2017 | 104 | 8 | 104 | 8 | Oracle's |
| 1372 | O'Neill, Gregg | 2/23/2017 | 105 | 7 | 105 | 7 | Oracle's |
| 1373 | O'Neill, Gregg | 2/23/2017 | 105 | 9 | 105 | 12 | Oracle's |
| 1374 | O'Neill, Gregg | 2/23/2017 | 107 | 20 | 108 | 4 | Oracle's |
| 1375 | Ownbey, Steven Sean | 2/21/2018 | 5 | 20 | 5 | 22 | Oracle's |
| 1376 | Ownbey, Steven Sean | 2/21/2018 | 12 | 23 | 13 | 10 | Oracle's |
| 1377 | Ownbey, Steven Sean | 2/21/2018 | 14 | 8 | 14 | 19 | Oracle's |
| 1378 | Ownbey, Steven Sean | 2/21/2018 | 15 | 7 | 15 | 23 | Oracle's |
| 1379 | Ownbey, Steven Sean | 2/21/2018 | 17 | 13 | 17 | 20 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A<br>Transcript | B<br>Depo Date | C<br>Start Page | D<br>Start Line | E<br>End Page | F<br>End Line | G<br>Designations |
|---|---|---|---|---|---|---|---|
| 1380 | Ownbey, Steven Sean | 2/21/2018 | 17 | 24 | 18 | 11 | Oracle's |
| 1381 | Ownbey, Steven Sean | 2/21/2018 | 23 | 19 | 24 | 14 | Oracle's |
| 1382 | Ownbey, Steven Sean | 2/21/2018 | 26 | 24 | 27 | 15 | Oracle's |
| 1383 | Ownbey, Steven Sean | 2/21/2018 | 32 | 9 | 32 | 24 | Oracle's |
| 1384 | Ownbey, Steven Sean | 2/21/2018 | 35 | 7 | 35 | 22 | Oracle's |
| 1385 | Ownbey, Steven Sean | 2/21/2018 | 38 | 23 | 40 | 2 | Oracle's |
| 1386 | Ownbey, Steven Sean | 2/21/2018 | 48 | 22 | 49 | 17 | Oracle's |
| 1387 | Ownbey, Steven Sean | 2/21/2018 | 50 | 16 | 51 | 1 | Oracle's |
| 1388 | Ownbey, Steven Sean | 2/21/2018 | 57 | 12 | 57 | 23 | Oracle's |
| 1389 | Ownbey, Steven Sean | 2/21/2018 | 65 | 6 | 65 | 11 | Oracle's |
| 1390 | Ownbey, Steven Sean | 2/21/2018 | 65 | 15 | 65 | 18 | Oracle's |
| 1391 | Ownbey, Steven Sean | 2/21/2018 | 66 | 21 | 66 | 23 | Oracle's |
| 1392 | Ownbey, Steven Sean | 2/21/2018 | 67 | 1 | 67 | 1 | Oracle's |
| 1393 | Ownbey, Steven Sean | 2/21/2018 | 67 | 15 | 67 | 20 | Oracle's |
| 1394 | Ownbey, Steven Sean | 2/21/2018 | 67 | 22 | 68 | 1 | Oracle's |
| 1395 | Ownbey, Steven Sean | 2/21/2018 | 92 | 10 | 92 | 16 | Oracle's |
| 1396 | Sposeep, Eric | 11/21/2016 | 8 | 13 | 8 | 13 | Oracle's |
| 1397 | Sposeep, Eric | 11/21/2016 | 9 | 12 | 9 | 17 | Oracle's |
| 1398 | Sposeep, Eric | 11/21/2016 | 9 | 19 | 10 | 1 | Oracle's |
| 1399 | Sposeep, Eric | 11/21/2016 | 10 | 8 | 10 | 17 | Oracle's |
| 1400 | Sposeep, Eric | 11/21/2016 | 12 | 15 | 13 | 19 | Oracle's |
| 1401 | Sposeep, Eric | 11/21/2016 | 14 | 13 | 14 | 21 | Oracle's |
| 1402 | Sposeep, Eric | 11/21/2016 | 15 | 11 | 15 | 12 | Oracle's |
| 1403 | Sposeep, Eric | 11/21/2016 | 15 | 15 | 17 | 8 | Oracle's |
| 1404 | Sposeep, Eric | 11/21/2016 | 18 | 2 | 18 | 13 | Oracle's |
| 1405 | Sposeep, Eric | 11/21/2016 | 19 | 10 | 20 | 3 | Oracle's |
| 1406 | Sposeep, Eric | 11/21/2016 | 20 | 18 | 20 | 21 | Oracle's |
| 1407 | Sposeep, Eric | 11/21/2016 | 21 | 3 | 21 | 6 | Oracle's |
| 1408 | Sposeep, Eric | 11/21/2016 | 21 | 13 | 21 | 18 | Oracle's |
| 1409 | Sposeep, Eric | 11/21/2016 | 21 | 21 | 22 | 2 | Oracle's |
| 1410 | Sposeep, Eric | 11/21/2016 | 22 | 8 | 22 | 13 | Oracle's |
| 1411 | Sposeep, Eric | 11/21/2016 | 22 | 18 | 22 | 20 | Oracle's |
| 1412 | Sposeep, Eric | 11/21/2016 | 23 | 5 | 23 | 17 | Oracle's |
| 1413 | Sposeep, Eric | 11/21/2016 | 24 | 2 | 25 | 7 | Oracle's |
| 1414 | Sposeep, Eric | 11/21/2016 | 25 | 16 | 27 | 11 | Oracle's |
| 1415 | Sposeep, Eric | 11/21/2016 | 28 | 15 | 30 | 4 | Oracle's |
| 1416 | Sposeep, Eric | 11/21/2016 | 30 | 7 | 30 | 9 | Oracle's |
| 1417 | Sposeep, Eric | 11/21/2016 | 30 | 12 | 30 | 25 | Oracle's |
| 1418 | Sposeep, Eric | 11/21/2016 | 31 | 4 | 31 | 6 | Oracle's |
| 1419 | Sposeep, Eric | 11/21/2016 | 31 | 9 | 31 | 16 | Oracle's |
| 1420 | Sposeep, Eric | 11/21/2016 | 31 | 22 | 32 | 18 | Oracle's |
| 1421 | Sposeep, Eric | 11/21/2016 | 33 | 11 | 34 | 13 | Oracle's |
| 1422 | Sposeep, Eric | 11/21/2016 | 34 | 16 | 34 | 18 | Oracle's |
| 1423 | Sposeep, Eric | 11/21/2016 | 35 | 9 | 35 | 13 | Oracle's |
| 1424 | Sposeep, Eric | 11/21/2016 | 35 | 17 | 35 | 19 | Oracle's |
| 1425 | Sposeep, Eric | 11/21/2016 | 35 | 22 | 36 | 11 | Oracle's |
| 1426 | Sposeep, Eric | 11/21/2016 | 36 | 16 | 36 | 19 | Oracle's |
| 1427 | Sposeep, Eric | 11/21/2016 | 36 | 22 | 37 | 3 | Oracle's |
| 1428 | Sposeep, Eric | 11/21/2016 | 37 | 5 | 37 | 6 | Oracle's |
| 1429 | Sposeep, Eric | 11/21/2016 | 37 | 9 | 37 | 13 | Oracle's |
| 1430 | Sposeep, Eric | 11/21/2016 | 37 | 15 | 37 | 22 | Oracle's |
| 1431 | Sposeep, Eric | 11/21/2016 | 38 | 8 | 38 | 16 | Oracle's |
| 1432 | Sposeep, Eric | 11/21/2016 | 39 | 18 | 40 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1433 | Sposeep, Eric | 11/21/2016 | 40 | 11 | 40 | 17 | Oracle's |
| 1434 | Sposeep, Eric | 11/21/2016 | 40 | 20 | 40 | 23 | Oracle's |
| 1435 | Sposeep, Eric | 11/21/2016 | 41 | 1 | 41 | 2 | Oracle's |
| 1436 | Sposeep, Eric | 11/21/2016 | 42 | 8 | 42 | 19 | Oracle's |
| 1437 | Sposeep, Eric | 11/21/2016 | 43 | 3 | 43 | 14 | Oracle's |
| 1438 | Sposeep, Eric | 11/21/2016 | 43 | 17 | 43 | 18 | Oracle's |
| 1439 | Sposeep, Eric | 11/21/2016 | 44 | 18 | 44 | 21 | Oracle's |
| 1440 | Sposeep, Eric | 11/21/2016 | 44 | 24 | 45 | 1 | Oracle's |
| 1441 | Sposeep, Eric | 11/21/2016 | 46 | 3 | 46 | 12 | Oracle's |
| 1442 | Sposeep, Eric | 11/21/2016 | 51 | 21 | 51 | 24 | Oracle's |
| 1443 | Sposeep, Eric | 11/21/2016 | 53 | 3 | 53 | 18 | Oracle's |
| 1444 | Sposeep, Eric | 11/21/2016 | 53 | 20 | 53 | 21 | Oracle's |
| 1445 | Sposeep, Eric | 11/21/2016 | 55 | 23 | 56 | 3 | Oracle's |
| 1446 | Sposeep, Eric | 11/21/2016 | 56 | 5 | 56 | 9 | Oracle's |
| 1447 | Sposeep, Eric | 11/21/2016 | 58 | 12 | 59 | 3 | Oracle's |
| 1448 | Sposeep, Eric | 11/21/2016 | 59 | 5 | 59 | 6 | Oracle's |
| 1449 | Sposeep, Eric | 11/21/2016 | 63 | 12 | 63 | 14 | Oracle's |
| 1450 | Sposeep, Eric | 11/21/2016 | 63 | 16 | 63 | 17 | Oracle's |
| 1451 | Sposeep, Eric | 11/21/2016 | 63 | 25 | 64 | 3 | Oracle's |
| 1452 | Sposeep, Eric | 11/21/2016 | 72 | 15 | 73 | 8 | Oracle's |
| 1453 | Sposeep, Eric | 11/21/2016 | 92 | 25 | 93 | 11 | Oracle's |
| 1454 | Sullivan, Barry | 3/27/2017 | 6 | 7 | 6 | 9 | Oracle's |
| 1455 | Sullivan, Barry | 3/27/2017 | 7 | 22 | 8 | 1 | Oracle's |
| 1456 | Sullivan, Barry | 3/27/2017 | 8 | 5 | 9 | 3 | Oracle's |
| 1457 | Sullivan, Barry | 3/27/2017 | 10 | 2 | 10 | 23 | Oracle's |
| 1458 | Sullivan, Barry | 3/27/2017 | 11 | 12 | 11 | 25 | Oracle's |
| 1459 | Sullivan, Barry | 3/27/2017 | 12 | 3 | 12 | 12 | Oracle's |
| 1460 | Sullivan, Barry | 3/27/2017 | 13 | 7 | 13 | 11 | Oracle's |
| 1461 | Sullivan, Barry | 3/27/2017 | 13 | 13 | 14 | 25 | Oracle's |
| 1462 | Sullivan, Barry | 3/27/2017 | 15 | 7 | 15 | 23 | Oracle's |
| 1463 | Sullivan, Barry | 3/27/2017 | 15 | 25 | 16 | 1 | Oracle's |
| 1464 | Sullivan, Barry | 3/27/2017 | 16 | 5 | 16 | 11 | Oracle's |
| 1465 | Sullivan, Barry | 3/27/2017 | 16 | 14 | 16 | 20 | Oracle's |
| 1466 | Sullivan, Barry | 3/27/2017 | 17 | 4 | 17 | 21 | Oracle's |
| 1467 | Sullivan, Barry | 3/27/2017 | 18 | 19 | 19 | 9 | Oracle's |
| 1468 | Sullivan, Barry | 3/27/2017 | 19 | 17 | 19 | 25 | Oracle's |
| 1469 | Sullivan, Barry | 3/27/2017 | 20 | 7 | 20 | 16 | Oracle's |
| 1470 | Sullivan, Barry | 3/27/2017 | 20 | 22 | 20 | 24 | Designations |
| 1471 | Sullivan, Barry | 3/27/2017 | 21 | 19 | 22 | 5 | Oracle's |
| 1472 | Sullivan, Barry | 3/27/2017 | 22 | 13 | 22 | 24 | Oracle's |
| 1473 | Sullivan, Barry | 3/27/2017 | 23 | 21 | 23 | 24 | Oracle's |
| 1474 | Sullivan, Barry | 3/27/2017 | 24 | 10 | 24 | 13 | Oracle's |
| 1475 | Sullivan, Barry | 3/27/2017 | 26 | 8 | 26 | 15 | Oracle's |
| 1476 | Sullivan, Barry | 3/27/2017 | 26 | 19 | 26 | 22 | Oracle's |
| 1477 | Sullivan, Barry | 3/27/2017 | 26 | 24 | 26 | 24 | Oracle's |
| 1478 | Sullivan, Barry | 3/27/2017 | 28 | 5 | 28 | 18 | Oracle's |
| 1479 | Sullivan, Barry | 3/27/2017 | 28 | 22 | 29 | 3 | Oracle's |
| 1480 | Sullivan, Barry | 3/27/2017 | 29 | 7 | 29 | 25 | Oracle's |
| 1481 | Sullivan, Barry | 3/27/2017 | 30 | 2 | 30 | 2 | Oracle's |
| 1482 | Sullivan, Barry | 3/27/2017 | 30 | 6 | 30 | 8 | Oracle's |
| 1483 | Sullivan, Barry | 3/27/2017 | 30 | 10 | 30 | 17 | Oracle's |
| 1484 | Sullivan, Barry | 3/27/2017 | 30 | 25 | 31 | 1 | Oracle's |
| 1485 | Sullivan, Barry | 3/27/2017 | 31 | 4 | 31 | 24 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1486 | Sullivan, Barry | 3/27/2017 | 32 | 11 | 32 | 13 | Oracle's |
| 1487 | Sullivan, Barry | 3/27/2017 | 32 | 17 | 32 | 20 | Oracle's |
| 1488 | Sullivan, Barry | 3/27/2017 | 32 | 23 | 33 | 19 | Oracle's |
| 1489 | Sullivan, Barry | 3/27/2017 | 34 | 19 | 34 | 25 | Oracle's |
| 1490 | Sullivan, Barry | 3/27/2017 | 35 | 4 | 35 | 14 | Oracle's |
| 1491 | Sullivan, Barry | 3/27/2017 | 35 | 18 | 36 | 24 | Oracle's |
| 1492 | Sullivan, Barry | 3/27/2017 | 37 | 1 | 37 | 12 | Oracle's |
| 1493 | Sullivan, Barry | 3/27/2017 | 37 | 15 | 37 | 20 | Oracle's |
| 1494 | Sullivan, Barry | 3/27/2017 | 37 | 22 | 37 | 23 | Oracle's |
| 1495 | Sullivan, Barry | 3/27/2017 | 38 | 12 | 39 | 16 | Oracle's |
| 1496 | Sullivan, Barry | 3/27/2017 | 39 | 24 | 40 | 9 | Oracle's |
| 1497 | Sullivan, Barry | 3/27/2017 | 40 | 14 | 40 | 19 | Oracle's |
| 1498 | Sullivan, Barry | 3/27/2017 | 40 | 24 | 41 | 16 | Oracle's |
| 1499 | Sullivan, Barry | 3/27/2017 | 42 | 3 | 42 | 8 | Oracle's |
| 1500 | Sullivan, Barry | 3/27/2017 | 42 | 16 | 43 | 1 | Oracle's |
| 1501 | Sullivan, Barry | 3/27/2017 | 43 | 13 | 43 | 22 | Oracle's |
| 1502 | Sullivan, Barry | 3/27/2017 | 45 | 15 | 45 | 18 | Oracle's |
| 1503 | Sullivan, Barry | 3/27/2017 | 46 | 11 | 47 | 2 | Oracle's |
| 1504 | Sullivan, Barry | 3/27/2017 | 48 | 1 | 48 | 8 | Oracle's |
| 1505 | Sullivan, Barry | 3/27/2017 | 48 | 22 | 49 | 17 | Oracle's |
| 1506 | Sullivan, Barry | 3/27/2017 | 49 | 25 | 51 | 5 | Oracle's |
| 1507 | Sullivan, Barry | 3/27/2017 | 51 | 8 | 51 | 11 | Oracle's |
| 1508 | Sullivan, Barry | 3/27/2017 | 51 | 14 | 51 | 18 | Oracle's |
| 1509 | Sullivan, Barry | 3/27/2017 | 51 | 21 | 51 | 21 | Oracle's |
| 1510 | Sullivan, Barry | 3/27/2017 | 52 | 5 | 52 | 9 | Oracle's |
| 1511 | Sullivan, Barry | 3/27/2017 | 52 | 18 | 52 | 20 | Oracle's |
| 1512 | Sullivan, Barry | 3/27/2017 | 52 | 23 | 52 | 23 | Oracle's |
| 1513 | Sullivan, Barry | 3/27/2017 | 62 | 21 | 63 | 9 | Oracle's |
| 1514 | Sullivan, Barry | 3/27/2017 | 66 | 4 | 66 | 6 | Oracle's |
| 1515 | Sullivan, Barry | 3/27/2017 | 66 | 16 | 67 | 2 | Oracle's |
| 1516 | Sullivan, Barry | 3/27/2017 | 67 | 21 | 67 | 23 | Oracle's |
| 1517 | Sullivan, Barry | 3/27/2017 | 75 | 6 | 75 | 10 | Oracle's |
| 1518 | Sullivan, Barry | 3/27/2017 | 84 | 5 | 84 | 7 | Oracle's |
| 1519 | Sullivan, Barry | 3/27/2017 | 84 | 15 | 84 | 16 | Oracle's |
| 1520 | Sullivan, Barry | 3/27/2017 | 84 | 19 | 84 | 22 | Oracle's |
| 1521 | Sullivan, Barry | 3/27/2017 | 107 | 18 | 108 | 2 | Oracle's |
| 1522 | Sutton, Michael | 11/16/2016 | 8 | 21 | 8 | 22 | Oracle's |
| 1523 | Sutton, Michael | 11/16/2016 | 10 | 10 | 10 | 16 | Designations |
| 1524 | Sutton, Michael | 11/16/2016 | 12 | 17 | 13 | 14 | Oracle's |
| 1525 | Sutton, Michael | 11/16/2016 | 14 | 11 | 15 | 3 | Oracle's |
| 1526 | Sutton, Michael | 11/16/2016 | 17 | 14 | 17 | 23 | Oracle's |
| 1527 | Sutton, Michael | 11/16/2016 | 18 | 6 | 18 | 16 | Oracle's |
| 1528 | Sutton, Michael | 11/16/2016 | 20 | 1 | 20 | 11 | Oracle's |
| 1529 | Sutton, Michael | 11/16/2016 | 21 | 10 | 22 | 11 | Oracle's |
| 1530 | Sutton, Michael | 11/16/2016 | 22 | 20 | 23 | 24 | Oracle's |
| 1531 | Sutton, Michael | 11/16/2016 | 25 | 12 | 25 | 21 | Oracle's |
| 1532 | Sutton, Michael | 11/16/2016 | 26 | 7 | 26 | 25 | Oracle's |
| 1533 | Sutton, Michael | 11/16/2016 | 28 | 8 | 29 | 14 | Oracle's |
| 1534 | Sutton, Michael | 11/16/2016 | 30 | 14 | 30 | 25 | Oracle's |
| 1535 | Sutton, Michael | 11/16/2016 | 31 | 2 | 31 | 6 | Oracle's |
| 1536 | Sutton, Michael | 11/16/2016 | 31 | 11 | 32 | 2 | Oracle's |
| 1537 | Sutton, Michael | 11/16/2016 | 33 | 18 | 34 | 6 | Oracle's |
| 1538 | Sutton, Michael | 11/16/2016 | 34 | 16 | 35 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1539 | Sutton, Michael | 11/16/2016 | 38 | 17 | 38 | 21 | Oracle's |
| 1540 | Sutton, Michael | 11/16/2016 | 39 | 16 | 40 | 6 | Oracle's |
| 1541 | Sutton, Michael | 11/16/2016 | 40 | 22 | 41 | 5 | Oracle's |
| 1542 | Sutton, Michael | 11/16/2016 | 41 | 15 | 41 | 18 | Oracle's |
| 1543 | Sutton, Michael | 11/16/2016 | 41 | 20 | 41 | 20 | Oracle's |
| 1544 | Sutton, Michael | 11/16/2016 | 41 | 22 | 41 | 24 | Oracle's |
| 1545 | Sutton, Michael | 11/16/2016 | 42 | 1 | 42 | 1 | Oracle's |
| 1546 | Sutton, Michael | 11/16/2016 | 42 | 4 | 42 | 8 | Oracle's |
| 1547 | Sutton, Michael | 11/16/2016 | 42 | 18 | 43 | 2 | Oracle's |
| 1548 | Sutton, Michael | 11/16/2016 | 43 | 6 | 43 | 10 | Oracle's |
| 1549 | Sutton, Michael | 11/16/2016 | 46 | 8 | 47 | 2 | Oracle's |
| 1550 | Sutton, Michael | 11/16/2016 | 47 | 6 | 47 | 11 | Oracle's |
| 1551 | Sutton, Michael | 11/16/2016 | 49 | 23 | 50 | 3 | Oracle's |
| 1552 | Sutton, Michael | 11/16/2016 | 51 | 11 | 52 | 9 | Oracle's |
| 1553 | Sutton, Michael | 11/16/2016 | 52 | 11 | 52 | 19 | Oracle's |
| 1554 | Sutton, Michael | 11/16/2016 | 56 | 13 | 56 | 18 | Oracle's |
| 1555 | Sutton, Michael | 11/16/2016 | 56 | 21 | 56 | 25 | Oracle's |
| 1556 | Sutton, Michael | 11/16/2016 | 57 | 15 | 57 | 18 | Oracle's |
| 1557 | Sutton, Michael | 11/16/2016 | 57 | 23 | 58 | 6 | Oracle's |
| 1558 | Sutton, Michael | 11/16/2016 | 58 | 9 | 58 | 10 | Oracle's |
| 1559 | Sutton, Michael | 11/16/2016 | 58 | 12 | 58 | 15 | Oracle's |
| 1560 | Sutton, Michael | 11/16/2016 | 58 | 17 | 58 | 17 | Oracle's |
| 1561 | Sutton, Michael | 11/16/2016 | 58 | 19 | 58 | 24 | Oracle's |
| 1562 | Sutton, Michael | 11/16/2016 | 59 | 1 | 59 | 1 | Oracle's |
| 1563 | Sutton, Michael | 11/16/2016 | 59 | 3 | 59 | 10 | Oracle's |
| 1564 | Sutton, Michael | 11/16/2016 | 61 | 11 | 62 | 3 | Oracle's |
| 1565 | Sutton, Michael | 11/16/2016 | 62 | 22 | 62 | 24 | Oracle's |
| 1566 | Sutton, Michael | 11/16/2016 | 76 | 13 | 77 | 14 | Oracle's |
| 1567 | Sutton, Michael | 11/16/2016 | 77 | 23 | 78 | 17 | Oracle's |
| 1568 | Sutton, Michael | 11/16/2016 | 78 | 24 | 79 | 10 | Oracle's |
| 1569 | Sutton, Michael | 11/16/2016 | 80 | 19 | 80 | 24 | Oracle's |
| 1570 | Sutton, Michael | 11/16/2016 | 82 | 15 | 82 | 18 | Oracle's |
| 1571 | Sutton, Michael | 11/16/2016 | 83 | 3 | 83 | 5 | Oracle's |
| 1572 | Tenner, Steven | 1/31/2017 | 6 | 21 | 6 | 23 | Oracle's |
| 1573 | Tenner, Steven | 1/31/2017 | 8 | 1 | 8 | 13 | Oracle's |
| 1574 | Tenner, Steven | 1/31/2017 | 9 | 15 | 9 | 18 | Oracle's |
| 1575 | Tenner, Steven | 1/31/2017 | 10 | 13 | 11 | 17 | Oracle's |
| 1576 | Tenner, Steven | 1/31/2017 | 11 | 22 | 12 | 15 | Oracle's |
| 1577 | Tenner, Steven | 1/31/2017 | 12 | 19 | 12 | 21 | Oracle's |
| 1578 | Tenner, Steven | 1/31/2017 | 13 | 9 | 13 | 12 | Oracle's |
| 1579 | Tenner, Steven | 1/31/2017 | 13 | 23 | 14 | 17 | Oracle's |
| 1580 | Tenner, Steven | 1/31/2017 | 15 | 13 | 15 | 25 | Oracle's |
| 1581 | Tenner, Steven | 1/31/2017 | 19 | 12 | 19 | 17 | Oracle's |
| 1582 | Tenner, Steven | 1/31/2017 | 19 | 20 | 20 | 13 | Oracle's |
| 1583 | Tenner, Steven | 1/31/2017 | 20 | 17 | 20 | 24 | Oracle's |
| 1584 | Tenner, Steven | 1/31/2017 | 21 | 11 | 22 | 7 | Oracle's |
| 1585 | Tenner, Steven | 1/31/2017 | 22 | 10 | 22 | 23 | Oracle's |
| 1586 | Tenner, Steven | 1/31/2017 | 23 | 18 | 23 | 22 | Oracle's |
| 1587 | Tenner, Steven | 1/31/2017 | 24 | 6 | 24 | 22 | Oracle's |
| 1588 | Tenner, Steven | 1/31/2017 | 25 | 5 | 25 | 24 | Oracle's |
| 1589 | Tenner, Steven | 1/31/2017 | 26 | 1 | 28 | 15 | Oracle's |
| 1590 | Tenner, Steven | 1/31/2017 | 28 | 22 | 29 | 3 | Oracle's |
| 1591 | Tenner, Steven | 1/31/2017 | 29 | 7 | 29 | 8 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1592 | Tenner, Steven | 1/31/2017 | 29 | 15 | 29 | 18 | Oracle's |
| 1593 | Tenner, Steven | 1/31/2017 | 30 | 3 | 31 | 15 | Oracle's |
| 1594 | Tenner, Steven | 1/31/2017 | 31 | 24 | 32 | 23 | Oracle's |
| 1595 | Tenner, Steven | 1/31/2017 | 33 | 2 | 33 | 2 | Oracle's |
| 1596 | Tenner, Steven | 1/31/2017 | 33 | 21 | 34 | 1 | Oracle's |
| 1597 | Tenner, Steven | 1/31/2017 | 34 | 11 | 34 | 24 | Oracle's |
| 1598 | Tenner, Steven | 1/31/2017 | 35 | 2 | 35 | 11 | Oracle's |
| 1599 | Tenner, Steven | 1/31/2017 | 35 | 19 | 35 | 24 | Oracle's |
| 1600 | Tenner, Steven | 1/31/2017 | 36 | 3 | 36 | 11 | Oracle's |
| 1601 | Tenner, Steven | 1/31/2017 | 38 | 13 | 39 | 4 | Oracle's |
| 1602 | Tenner, Steven | 1/31/2017 | 43 | 1 | 43 | 10 | Oracle's |
| 1603 | Tenner, Steven | 1/31/2017 | 44 | 13 | 44 | 23 | Oracle's |
| 1604 | Tenner, Steven | 1/31/2017 | 45 | 10 | 46 | 14 | Oracle's |
| 1605 | Tenner, Steven | 1/31/2017 | 46 | 21 | 47 | 4 | Oracle's |
| 1606 | Tenner, Steven | 1/31/2017 | 47 | 7 | 47 | 17 | Oracle's |
| 1607 | Tenner, Steven | 1/31/2017 | 48 | 1 | 48 | 25 | Oracle's |
| 1608 | Tenner, Steven | 1/31/2017 | 50 | 13 | 51 | 1 | Oracle's |
| 1609 | Tenner, Steven | 1/31/2017 | 55 | 8 | 55 | 14 | Oracle's |
| 1610 | Tenner, Steven | 1/31/2017 | 56 | 6 | 56 | 9 | Oracle's |
| 1611 | Tenner, Steven | 1/31/2017 | 57 | 11 | 57 | 19 | Oracle's |
| 1612 | Tenner, Steven | 1/31/2017 | 58 | 4 | 58 | 8 | Oracle's |
| 1613 | Tenner, Steven | 1/31/2017 | 70 | 2 | 70 | 5 | Oracle's |
| 1614 | Tenner, Steven | 1/31/2017 | 104 | 19 | 105 | 2 | Oracle's |
| 1615 | Tenner, Steven | 1/31/2017 | 105 | 11 | 105 | 13 | Oracle's |
| 1616 | Treece, Paul | 6/29/2017 | 17 | 14 | 17 | 17 | Oracle's |
| 1617 | Treece, Paul | 6/29/2017 | 18 | 3 | 18 | 5 | Oracle's |
| 1618 | Treece, Paul | 6/29/2017 | 18 | 20 | 18 | 23 | Oracle's |
| 1619 | Treece, Paul | 6/29/2017 | 19 | 2 | 19 | 5 | Oracle's |
| 1620 | Treece, Paul | 6/29/2017 | 19 | 23 | 19 | 24 | Oracle's |
| 1621 | Treece, Paul | 6/29/2017 | 20 | 1 | 20 | 2 | Oracle's |
| 1622 | Treece, Paul | 6/29/2017 | 20 | 5 | 20 | 12 | Oracle's |
| 1623 | Treece, Paul | 6/29/2017 | 20 | 19 | 20 | 20 | Oracle's |
| 1624 | Treece, Paul | 6/29/2017 | 21 | 18 | 21 | 20 | Oracle's |
| 1625 | Treece, Paul | 6/29/2017 | 21 | 24 | 22 | 5 | Oracle's |
| 1626 | Treece, Paul | 6/29/2017 | 22 | 10 | 22 | 11 | Oracle's |
| 1627 | Treece, Paul | 6/29/2017 | 22 | 13 | 22 | 13 | Oracle's |
| 1628 | Treece, Paul | 6/29/2017 | 22 | 25 | 23 | 2 | Oracle's |
| 1629 | Treece, Paul | 6/29/2017 | 23 | 6 | 23 | 13 | Oracle's |
| 1630 | Treece, Paul | 6/29/2017 | 23 | 23 | 23 | 24 | Oracle's |
| 1631 | Treece, Paul | 6/29/2017 | 24 | 1 | 24 | 7 | Oracle's |
| 1632 | Treece, Paul | 6/29/2017 | 24 | 17 | 24 | 20 | Oracle's |
| 1633 | Treece, Paul | 6/29/2017 | 24 | 23 | 24 | 25 | Oracle's |
| 1634 | Treece, Paul | 6/29/2017 | 25 | 3 | 25 | 10 | Oracle's |
| 1635 | Treece, Paul | 6/29/2017 | 27 | 1 | 27 | 5 | Oracle's |
| 1636 | Treece, Paul | 6/29/2017 | 33 | 19 | 33 | 21 | Oracle's |
| 1637 | Treece, Paul | 6/29/2017 | 33 | 23 | 33 | 23 | Oracle's |
| 1638 | Treece, Paul | 6/29/2017 | 33 | 25 | 34 | 1 | Oracle's |
| 1639 | Treece, Paul | 6/29/2017 | 34 | 4 | 34 | 4 | Oracle's |
| 1640 | Treece, Paul | 6/29/2017 | 36 | 24 | 37 | 2 | Oracle's |
| 1641 | Treece, Paul | 6/29/2017 | 37 | 7 | 37 | 10 | Oracle's |
| 1642 | Treece, Paul | 6/29/2017 | 39 | 4 | 39 | 5 | Oracle's |
| 1643 | Treece, Paul | 6/29/2017 | 39 | 7 | 39 | 12 | Oracle's |
| 1644 | Treece, Paul | 6/29/2017 | 39 | 14 | 40 | 9 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Transcript** | **Depo Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Designations** |
| 1645 | Treece, Paul | 6/29/2017 | 40 | 11 | 40 | 13 | Oracle's |
| 1646 | Treece, Paul | 6/29/2017 | 40 | 16 | 40 | 19 | Oracle's |
| 1647 | Treece, Paul | 6/29/2017 | 40 | 22 | 40 | 25 | Oracle's |
| 1648 | Treece, Paul | 6/29/2017 | 41 | 2 | 41 | 3 | Oracle's |
| 1649 | Treece, Paul | 6/29/2017 | 41 | 5 | 41 | 8 | Oracle's |
| 1650 | Treece, Paul | 6/29/2017 | 41 | 10 | 41 | 11 | Oracle's |
| 1651 | Treece, Paul | 6/29/2017 | 41 | 13 | 41 | 16 | Oracle's |
| 1652 | Treece, Paul | 6/29/2017 | 42 | 22 | 43 | 7 | Oracle's |
| 1653 | Treece, Paul | 6/29/2017 | 43 | 10 | 43 | 13 | Oracle's |
| 1654 | Treece, Paul | 6/29/2017 | 43 | 15 | 43 | 17 | Oracle's |
| 1655 | Treece, Paul | 6/29/2017 | 43 | 19 | 43 | 20 | Oracle's |
| 1656 | Treece, Paul | 6/29/2017 | 43 | 22 | 43 | 25 | Oracle's |
| 1657 | Treece, Paul | 6/29/2017 | 44 | 6 | 44 | 9 | Oracle's |
| 1658 | Treece, Paul | 6/29/2017 | 44 | 11 | 44 | 12 | Oracle's |
| 1659 | Treece, Paul | 6/29/2017 | 44 | 14 | 44 | 15 | Oracle's |
| 1660 | Treece, Paul | 6/29/2017 | 46 | 18 | 46 | 24 | Oracle's |
| 1661 | Treece, Paul | 6/29/2017 | 47 | 8 | 47 | 19 | Oracle's |
| 1662 | Treece, Paul | 6/29/2017 | 49 | 3 | 49 | 5 | Oracle's |
| 1663 | Treece, Paul | 6/29/2017 | 49 | 9 | 50 | 13 | Oracle's |
| 1664 | Treece, Paul | 6/29/2017 | 50 | 18 | 50 | 21 | Oracle's |
| 1665 | Treece, Paul | 6/29/2017 | 51 | 20 | 51 | 22 | Oracle's |
| 1666 | Treece, Paul | 6/29/2017 | 51 | 24 | 52 | 8 | Oracle's |
| 1667 | Treece, Paul | 6/29/2017 | 58 | 11 | 58 | 12 | Oracle's |
| 1668 | Treece, Paul | 6/29/2017 | 58 | 15 | 58 | 22 | Oracle's |
| 1669 | Treece, Paul | 6/29/2017 | 58 | 24 | 58 | 25 | Oracle's |
| 1670 | Treece, Paul | 6/29/2017 | 59 | 3 | 59 | 3 | Oracle's |
| 1671 | Treece, Paul | 6/29/2017 | 59 | 5 | 59 | 5 | Oracle's |
| 1672 | Treece, Paul | 6/29/2017 | 59 | 7 | 59 | 8 | Oracle's |
| 1673 | Treece, Paul | 6/29/2017 | 59 | 10 | 59 | 10 | Oracle's |
| 1674 | Treece, Paul | 6/29/2017 | 59 | 12 | 59 | 14 | Oracle's |
| 1675 | Treece, Paul | 6/29/2017 | 59 | 16 | 59 | 16 | Oracle's |
| 1676 | Treece, Paul | 6/29/2017 | 59 | 18 | 59 | 19 | Oracle's |
| 1677 | Treece, Paul | 6/29/2017 | 59 | 21 | 60 | 5 | Oracle's |
| 1678 | Treece, Paul | 6/29/2017 | 60 | 7 | 60 | 8 | Oracle's |
| 1679 | Treece, Paul | 6/29/2017 | 60 | 16 | 60 | 18 | Oracle's |
| 1680 | Treece, Paul | 6/29/2017 | 60 | 25 | 61 | 1 | Oracle's |
| 1681 | Treece, Paul | 6/29/2017 | 61 | 3 | 61 | 4 | Oracle's |
| 1682 | Treece, Paul | 6/29/2017 | 104 | 12 | 104 | 17 | Designations |
| 1683 | Treece, Paul | 6/29/2017 | 104 | 21 | 104 | 25 | Oracle's |
| 1684 | Treece, Paul | 6/29/2017 | 105 | 7 | 105 | 17 | Oracle's |
| 1685 | Valdez, Raul | 5/4/2017 | 9 | 11 | 9 | 13 | Oracle's |
| 1686 | Valdez, Raul | 5/4/2017 | 11 | 12 | 11 | 15 | Oracle's |
| 1687 | Valdez, Raul | 5/4/2017 | 12 | 4 | 13 | 1 | Oracle's |
| 1688 | Valdez, Raul | 5/4/2017 | 15 | 16 | 15 | 20 | Oracle's |
| 1689 | Valdez, Raul | 5/4/2017 | 16 | 3 | 16 | 15 | Oracle's |
| 1690 | Valdez, Raul | 5/4/2017 | 18 | 5 | 18 | 11 | Oracle's |
| 1691 | Valdez, Raul | 5/4/2017 | 19 | 7 | 19 | 10 | Oracle's |
| 1692 | Valdez, Raul | 5/4/2017 | 19 | 12 | 20 | 2 | Oracle's |
| 1693 | Valdez, Raul | 5/4/2017 | 20 | 4 | 20 | 23 | Oracle's |
| 1694 | Valdez, Raul | 5/4/2017 | 21 | 6 | 21 | 11 | Oracle's |
| 1695 | Valdez, Raul | 5/4/2017 | 22 | 3 | 22 | 15 | Oracle's |
| 1696 | Valdez, Raul | 5/4/2017 | 23 | 17 | 25 | 4 | Oracle's |
| 1697 | Valdez, Raul | 5/4/2017 | 25 | 11 | 25 | 14 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1698 | Valdez, Raul | 5/4/2017 | 25 | 21 | 26 | 14 | Oracle's |
| 1699 | Valdez, Raul | 5/4/2017 | 26 | 21 | 26 | 24 | Oracle's |
| 1700 | Valdez, Raul | 5/4/2017 | 27 | 13 | 28 | 15 | Oracle's |
| 1701 | Valdez, Raul | 5/4/2017 | 28 | 22 | 31 | 8 | Oracle's |
| 1702 | Valdez, Raul | 5/4/2017 | 32 | 16 | 32 | 20 | Oracle's |
| 1703 | Valdez, Raul | 5/4/2017 | 33 | 4 | 33 | 18 | Oracle's |
| 1704 | Valdez, Raul | 5/4/2017 | 34 | 24 | 35 | 6 | Oracle's |
| 1705 | Valdez, Raul | 5/4/2017 | 35 | 10 | 36 | 5 | Oracle's |
| 1706 | Valdez, Raul | 5/4/2017 | 36 | 9 | 36 | 20 | Oracle's |
| 1707 | Valdez, Raul | 5/4/2017 | 36 | 22 | 37 | 15 | Oracle's |
| 1708 | Valdez, Raul | 5/4/2017 | 38 | 8 | 38 | 14 | Oracle's |
| 1709 | Valdez, Raul | 5/4/2017 | 38 | 23 | 39 | 10 | Oracle's |
| 1710 | Valdez, Raul | 5/4/2017 | 39 | 12 | 39 | 21 | Oracle's |
| 1711 | Valdez, Raul | 5/4/2017 | 40 | 22 | 41 | 4 | Oracle's |
| 1712 | Valdez, Raul | 5/4/2017 | 41 | 11 | 41 | 21 | Oracle's |
| 1713 | Valdez, Raul | 5/4/2017 | 41 | 24 | 42 | 17 | Oracle's |
| 1714 | Valdez, Raul | 5/4/2017 | 42 | 20 | 42 | 23 | Oracle's |
| 1715 | Valdez, Raul | 5/4/2017 | 43 | 7 | 43 | 15 | Oracle's |
| 1716 | Valdez, Raul | 5/4/2017 | 46 | 17 | 46 | 18 | Oracle's |
| 1717 | Valdez, Raul | 5/4/2017 | 47 | 7 | 47 | 10 | Oracle's |
| 1718 | Valdez, Raul | 5/4/2017 | 47 | 12 | 47 | 17 | Oracle's |
| 1719 | Valdez, Raul | 5/4/2017 | 48 | 18 | 48 | 25 | Oracle's |
| 1720 | Valdez, Raul | 5/4/2017 | 56 | 1 | 56 | 4 | Oracle's |
| 1721 | Valdez, Raul | 5/4/2017 | 56 | 9 | 56 | 12 | Oracle's |
| 1722 | Valdez, Raul | 5/4/2017 | 58 | 8 | 58 | 13 | Oracle's |
| 1723 | Valdez, Raul | 5/4/2017 | 61 | 11 | 61 | 16 | Oracle's |
| 1724 | Valdez, Raul | 5/4/2017 | 63 | 15 | 63 | 22 | Oracle's |
| 1725 | Valdez, Raul | 5/4/2017 | 64 | 10 | 64 | 17 | Oracle's |
| 1726 | Valdez, Raul | 5/4/2017 | 65 | 18 | 65 | 21 | Oracle's |
| 1727 | Valdez, Raul | 5/4/2017 | 66 | 8 | 66 | 10 | Oracle's |
| 1728 | Valdez, Raul | 5/4/2017 | 66 | 14 | 66 | 14 | Oracle's |
| 1729 | Valdez, Raul | 5/4/2017 | 67 | 8 | 67 | 15 | Oracle's |
| 1730 | Valdez, Raul | 5/4/2017 | 67 | 21 | 67 | 25 | Oracle's |
| 1731 | Valdez, Raul | 5/4/2017 | 68 | 18 | 69 | 9 | Oracle's |
| 1732 | Valdez, Raul | 5/4/2017 | 69 | 25 | 70 | 4 | Oracle's |
| 1733 | Valdez, Raul | 5/4/2017 | 70 | 23 | 71 | 1 | Oracle's |
| 1734 | Valdez, Raul | 5/4/2017 | 74 | 18 | 74 | 24 | Oracle's |
| 1735 | Valdez, Raul | 5/4/2017 | 75 | 2 | 76 | 3 | Oracle's |
| 1736 | Valdez, Raul | 5/4/2017 | 76 | 8 | 76 | 15 | Oracle's |
| 1737 | Valdez, Raul | 5/4/2017 | 82 | 9 | 82 | 12 | Oracle's |
| 1738 | Valdez, Raul | 5/4/2017 | 82 | 19 | 82 | 22 | Oracle's |
| 1739 | Valdez, Raul | 5/4/2017 | 87 | 5 | 87 | 8 | Oracle's |
| 1740 | Valdez, Raul | 5/4/2017 | 87 | 15 | 87 | 23 | Oracle's |
| 1741 | Valdez, Raul | 5/4/2017 | 89 | 7 | 89 | 20 | Oracle's |
| 1742 | Valdez, Raul | 5/4/2017 | 89 | 25 | 90 | 8 | Oracle's |
| 1743 | Valdez, Raul | 5/4/2017 | 93 | 20 | 94 | 2 | Oracle's |
| 1744 | Valdez, Raul | 5/4/2017 | 94 | 25 | 95 | 3 | Oracle's |
| 1745 | Valdez, Raul | 5/4/2017 | 134 | 11 | 134 | 16 | Oracle's |
| 1746 | Valdez, Raul | 5/4/2017 | 134 | 21 | 135 | 2 | Oracle's |
| 1747 | Valdez, Raul | 5/4/2017 | 135 | 5 | 135 | 5 | Oracle's |
| 1748 | Valdez, Raul | 5/4/2017 | 135 | 12 | 135 | 16 | Oracle's |
| 1749 | Treece, Paul | 6/29/2017 | 10 | 24 | 11 | 1 | Oracle's |
| 1750 | Treece, Paul | 6/29/2017 | 14 | 8 | 14 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1751 | Treece, Paul | 6/29/2017 | 14 | 13 | 14 | 25 | Oracle's |
| 1752 | Treece, Paul | 6/29/2017 | 16 | 16 | 17 | 3 | Oracle's |
| 1753 | Van Horn, Gertrude | 12/13/2017 | 8 | 7 | 8 | 8 | Oracle's |
| 1754 | Van Horn, Gertrude | 12/13/2017 | 9 | 20 | 10 | 11 | Oracle's |
| 1755 | Van Horn, Gertrude | 12/13/2017 | 13 | 17 | 14 | 8 | Oracle's |
| 1756 | Van Horn, Gertrude | 12/13/2017 | 14 | 13 | 15 | 3 | Oracle's |
| 1757 | Van Horn, Gertrude | 12/13/2017 | 15 | 10 | 15 | 12 | Oracle's |
| 1758 | Van Horn, Gertrude | 12/13/2017 | 15 | 22 | 15 | 25 | Oracle's |
| 1759 | Van Horn, Gertrude | 12/13/2017 | 16 | 16 | 16 | 24 | Oracle's |
| 1760 | Van Horn, Gertrude | 12/13/2017 | 17 | 12 | 18 | 6 | Oracle's |
| 1761 | Van Horn, Gertrude | 12/13/2017 | 18 | 18 | 19 | 2 | Oracle's |
| 1762 | Van Horn, Gertrude | 12/13/2017 | 20 | 11 | 20 | 13 | Oracle's |
| 1763 | Van Horn, Gertrude | 12/13/2017 | 21 | 3 | 21 | 12 | Oracle's |
| 1764 | Van Horn, Gertrude | 12/13/2017 | 22 | 9 | 22 | 12 | Oracle's |
| 1765 | Van Horn, Gertrude | 12/13/2017 | 23 | 5 | 23 | 8 | Oracle's |
| 1766 | Van Horn, Gertrude | 12/13/2017 | 24 | 5 | 24 | 6 | Oracle's |
| 1767 | Van Horn, Gertrude | 12/13/2017 | 24 | 8 | 24 | 12 | Oracle's |
| 1768 | Van Horn, Gertrude | 12/13/2017 | 25 | 9 | 25 | 14 | Oracle's |
| 1769 | Van Horn, Gertrude | 12/13/2017 | 26 | 25 | 27 | 6 | Oracle's |
| 1770 | Van Horn, Gertrude | 12/13/2017 | 27 | 10 | 27 | 13 | Oracle's |
| 1771 | Van Horn, Gertrude | 12/13/2017 | 28 | 17 | 28 | 18 | Oracle's |
| 1772 | Van Horn, Gertrude | 12/13/2017 | 28 | 21 | 28 | 21 | Oracle's |
| 1773 | Van Horn, Gertrude | 12/13/2017 | 28 | 23 | 29 | 14 | Oracle's |
| 1774 | Van Horn, Gertrude | 12/13/2017 | 29 | 16 | 29 | 25 | Oracle's |
| 1775 | Van Horn, Gertrude | 12/13/2017 | 30 | 2 | 30 | 7 | Oracle's |
| 1776 | Van Horn, Gertrude | 12/13/2017 | 30 | 19 | 30 | 21 | Oracle's |
| 1777 | Van Horn, Gertrude | 12/13/2017 | 30 | 25 | 30 | 25 | Oracle's |
| 1778 | Van Horn, Gertrude | 12/13/2017 | 31 | 10 | 31 | 12 | Oracle's |
| 1779 | Van Horn, Gertrude | 12/13/2017 | 31 | 15 | 31 | 15 | Oracle's |
| 1780 | Van Horn, Gertrude | 12/13/2017 | 31 | 17 | 31 | 18 | Oracle's |
| 1781 | Van Horn, Gertrude | 12/13/2017 | 31 | 23 | 31 | 23 | Oracle's |
| 1782 | Van Horn, Gertrude | 12/13/2017 | 32 | 9 | 32 | 12 | Oracle's |
| 1783 | Van Horn, Gertrude | 12/13/2017 | 32 | 20 | 32 | 22 | Oracle's |
| 1784 | Van Horn, Gertrude | 12/13/2017 | 33 | 2 | 33 | 4 | Oracle's |
| 1785 | Van Horn, Gertrude | 12/13/2017 | 33 | 10 | 33 | 11 | Oracle's |
| 1786 | Van Horn, Gertrude | 12/13/2017 | 34 | 12 | 35 | 3 | Oracle's |
| 1787 | Van Horn, Gertrude | 12/13/2017 | 36 | 20 | 36 | 23 | Oracle's |
| 1788 | Van Horn, Gertrude | 12/13/2017 | 37 | 1 | 37 | 16 | Designations |
| 1789 | Van Horn, Gertrude | 12/13/2017 | 37 | 25 | 38 | 3 | Oracle's |
| 1790 | Van Horn, Gertrude | 12/13/2017 | 39 | 15 | 40 | 6 | Oracle's |
| 1791 | Van Horn, Gertrude | 12/13/2017 | 40 | 8 | 40 | 11 | Oracle's |
| 1792 | Van Horn, Gertrude | 12/13/2017 | 41 | 19 | 41 | 22 | Oracle's |
| 1793 | Van Horn, Gertrude | 12/13/2017 | 42 | 8 | 42 | 11 | Oracle's |
| 1794 | Van Horn, Gertrude | 12/13/2017 | 42 | 15 | 42 | 17 | Oracle's |
| 1795 | Van Horn, Gertrude | 12/13/2017 | 43 | 20 | 43 | 20 | Oracle's |
| 1796 | Van Horn, Gertrude | 12/13/2017 | 44 | 3 | 44 | 7 | Oracle's |
| 1797 | Van Horn, Gertrude | 12/13/2017 | 44 | 9 | 44 | 20 | Oracle's |
| 1798 | Van Horn, Gertrude | 12/13/2017 | 44 | 24 | 45 | 9 | Oracle's |
| 1799 | Van Horn, Gertrude | 12/13/2017 | 45 | 13 | 45 | 20 | Oracle's |
| 1800 | Van Horn, Gertrude | 12/13/2017 | 46 | 11 | 46 | 11 | Oracle's |
| 1801 | Van Horn, Gertrude | 12/13/2017 | 47 | 2 | 47 | 5 | Oracle's |
| 1802 | Van Horn, Gertrude | 12/13/2017 | 47 | 10 | 47 | 12 | Oracle's |
| 1803 | Van Horn, Gertrude | 12/13/2017 | 47 | 22 | 48 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| 1 | A Transcript | B Depo Date | C Start Page | D Start Line | E End Page | F End Line | G Designations |
|---|---|---|---|---|---|---|---|
| 1804 | Van Horn, Gertrude | 12/13/2017 | 48 | 10 | 48 | 15 | Oracle's |
| 1805 | Van Horn, Gertrude | 12/13/2017 | 49 | 2 | 49 | 4 | Oracle's |
| 1806 | Van Horn, Gertrude | 12/13/2017 | 49 | 6 | 49 | 9 | Oracle's |
| 1807 | Van Horn, Gertrude | 12/13/2017 | 49 | 20 | 50 | 7 | Oracle's |
| 1808 | Van Horn, Gertrude | 12/13/2017 | 51 | 10 | 51 | 21 | Oracle's |
| 1809 | Van Horn, Gertrude | 12/13/2017 | 52 | 4 | 52 | 5 | Oracle's |
| 1810 | Van Horn, Gertrude | 12/13/2017 | 52 | 7 | 52 | 12 | Oracle's |
| 1811 | Van Horn, Gertrude | 12/13/2017 | 52 | 15 | 52 | 18 | Oracle's |
| 1812 | Van Horn, Gertrude | 12/13/2017 | 52 | 25 | 53 | 3 | Oracle's |
| 1813 | Van Horn, Gertrude | 12/13/2017 | 54 | 1 | 54 | 13 | Oracle's |
| 1814 | Van Horn, Gertrude | 12/13/2017 | 54 | 24 | 55 | 2 | Oracle's |
| 1815 | Van Horn, Gertrude | 12/13/2017 | 55 | 9 | 55 | 20 | Oracle's |
| 1816 | Van Horn, Gertrude | 12/13/2017 | 58 | 2 | 58 | 4 | Oracle's |
| 1817 | Van Horn, Gertrude | 12/13/2017 | 58 | 9 | 58 | 9 | Oracle's |
| 1818 | Van Horn, Gertrude | 12/13/2017 | 58 | 11 | 58 | 12 | Oracle's |
| 1819 | Van Horn, Gertrude | 12/13/2017 | 59 | 5 | 59 | 11 | Oracle's |
| 1820 | Van Horn, Gertrude | 12/13/2017 | 59 | 14 | 59 | 14 | Oracle's |
| 1821 | Van Horn, Gertrude | 12/13/2017 | 60 | 7 | 60 | 16 | Oracle's |
| 1822 | Van Horn, Gertrude | 12/13/2017 | 60 | 18 | 61 | 3 | Oracle's |
| 1823 | Van Horn, Gertrude | 12/13/2017 | 61 | 6 | 61 | 8 | Oracle's |
| 1824 | Van Horn, Gertrude | 12/13/2017 | 61 | 10 | 61 | 10 | Oracle's |
| 1825 | Van Horn, Gertrude | 12/13/2017 | 61 | 15 | 61 | 18 | Oracle's |
| 1826 | Van Horn, Gertrude | 12/13/2017 | 62 | 6 | 62 | 9 | Oracle's |
| 1827 | Van Horn, Gertrude | 12/13/2017 | 62 | 19 | 62 | 20 | Oracle's |
| 1828 | Van Horn, Gertrude | 12/13/2017 | 63 | 5 | 63 | 7 | Oracle's |
| 1829 | Van Horn, Gertrude | 12/13/2017 | 63 | 12 | 63 | 18 | Oracle's |
| 1830 | Van Horn, Gertrude | 12/13/2017 | 63 | 23 | 63 | 23 | Oracle's |
| 1831 | Van Horn, Gertrude | 12/13/2017 | 64 | 14 | 64 | 18 | Oracle's |
| 1832 | Van Horn, Gertrude | 12/13/2017 | 64 | 23 | 65 | 5 | Oracle's |
| 1833 | Van Horn, Gertrude | 12/13/2017 | 65 | 12 | 65 | 17 | Oracle's |
| 1834 | Van Horn, Gertrude | 12/13/2017 | 65 | 20 | 65 | 25 | Oracle's |
| 1835 | Van Horn, Gertrude | 12/13/2017 | 66 | 3 | 66 | 6 | Oracle's |
| 1836 | Van Horn, Gertrude | 12/13/2017 | 66 | 10 | 66 | 10 | Oracle's |
| 1837 | Van Horn, Gertrude | 12/13/2017 | 66 | 23 | 67 | 13 | Oracle's |
| 1838 | Van Horn, Gertrude | 12/13/2017 | 68 | 2 | 68 | 17 | Oracle's |
| 1839 | Van Horn, Gertrude | 12/13/2017 | 69 | 5 | 69 | 8 | Oracle's |
| 1840 | Van Horn, Gertrude | 12/13/2017 | 69 | 10 | 69 | 10 | Oracle's |
| 1841 | Van Horn, Gertrude | 12/13/2017 | 69 | 12 | 70 | 6 | Designations |
| 1842 | Van Horn, Gertrude | 12/13/2017 | 70 | 10 | 70 | 10 | Oracle's |
| 1843 | Van Horn, Gertrude | 12/13/2017 | 70 | 18 | 70 | 22 | Oracle's |
| 1844 | Van Horn, Gertrude | 12/13/2017 | 71 | 2 | 71 | 13 | Oracle's |
| 1845 | Van Horn, Gertrude | 12/13/2017 | 71 | 15 | 71 | 17 | Oracle's |
| 1846 | Van Horn, Gertrude | 12/13/2017 | 73 | 11 | 73 | 11 | Oracle's |
| 1847 | Van Horn, Gertrude | 12/13/2017 | 73 | 18 | 73 | 22 | Oracle's |
| 1848 | Van Horn, Gertrude | 12/13/2017 | 74 | 15 | 74 | 25 | Oracle's |
| 1849 | Van Horn, Gertrude | 12/13/2017 | 75 | 3 | 75 | 16 | Oracle's |
| 1850 | Van Horn, Gertrude | 12/13/2017 | 77 | 5 | 77 | 8 | Oracle's |
| 1851 | Van Horn, Gertrude | 12/13/2017 | 77 | 15 | 77 | 15 | Oracle's |
| 1852 | Van Horn, Gertrude | 12/13/2017 | 77 | 24 | 78 | 7 | Oracle's |
| 1853 | Van Horn, Gertrude | 12/13/2017 | 78 | 12 | 78 | 14 | Oracle's |
| 1854 | Van Horn, Gertrude | 12/13/2017 | 78 | 16 | 78 | 18 | Oracle's |
| 1855 | Van Horn, Gertrude | 12/13/2017 | 79 | 1 | 79 | 16 | Oracle's |
| 1856 | Van Horn, Gertrude | 12/13/2017 | 79 | 21 | 79 | 23 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1857 | Van Horn, Gertrude | 12/13/2017 | 80 | 1 | 80 | 5 | Oracle's |
| 1858 | Van Horn, Gertrude | 12/13/2017 | 80 | 9 | 80 | 15 | Oracle's |
| 1859 | Van Horn, Gertrude | 12/13/2017 | 80 | 21 | 81 | 12 | Oracle's |
| 1860 | Van Horn, Gertrude | 12/13/2017 | 81 | 16 | 81 | 16 | Oracle's |
| 1861 | Van Horn, Gertrude | 12/13/2017 | 81 | 18 | 81 | 21 | Oracle's |
| 1862 | Van Horn, Gertrude | 12/13/2017 | 82 | 11 | 82 | 21 | Oracle's |
| 1863 | Van Horn, Gertrude | 12/13/2017 | 82 | 23 | 83 | 1 | Oracle's |
| 1864 | Van Horn, Gertrude | 12/13/2017 | 83 | 3 | 83 | 6 | Oracle's |
| 1865 | Van Horn, Gertrude | 12/13/2017 | 83 | 12 | 83 | 21 | Oracle's |
| 1866 | Van Horn, Gertrude | 12/13/2017 | 83 | 24 | 84 | 5 | Oracle's |
| 1867 | Van Horn, Gertrude | 12/13/2017 | 85 | 22 | 86 | 5 | Oracle's |
| 1868 | Van Horn, Gertrude | 12/13/2017 | 86 | 20 | 87 | 9 | Oracle's |
| 1869 | Van Horn, Gertrude | 12/13/2017 | 87 | 13 | 87 | 13 | Oracle's |
| 1870 | Van Horn, Gertrude | 12/13/2017 | 87 | 19 | 88 | 17 | Oracle's |
| 1871 | Van Horn, Gertrude | 12/13/2017 | 89 | 2 | 89 | 4 | Oracle's |
| 1872 | Van Horn, Gertrude | 12/13/2017 | 89 | 18 | 90 | 8 | Oracle's |
| 1873 | Van Horn, Gertrude | 12/13/2017 | 90 | 11 | 90 | 11 | Oracle's |
| 1874 | Van Horn, Gertrude | 12/13/2017 | 90 | 15 | 90 | 15 | Oracle's |
| 1875 | Van Horn, Gertrude | 12/13/2017 | 90 | 21 | 91 | 24 | Oracle's |
| 1876 | Van Horn, Gertrude | 12/13/2017 | 92 | 3 | 92 | 14 | Oracle's |
| 1877 | Van Horn, Gertrude | 12/13/2017 | 92 | 16 | 92 | 21 | Oracle's |
| 1878 | Van Horn, Gertrude | 12/13/2017 | 93 | 15 | 93 | 17 | Oracle's |
| 1879 | Van Horn, Gertrude | 12/13/2017 | 93 | 22 | 93 | 23 | Oracle's |
| 1880 | Van Horn, Gertrude | 12/13/2017 | 94 | 4 | 94 | 16 | Oracle's |
| 1881 | Van Horn, Gertrude | 12/13/2017 | 95 | 2 | 95 | 4 | Oracle's |
| 1882 | Van Horn, Gertrude | 12/13/2017 | 104 | 2 | 104 | 4 | Oracle's |
| 1883 | Van Horn, Gertrude | 12/13/2017 | 104 | 6 | 104 | 6 | Oracle's |
| 1884 | Van Horn, Gertrude | 12/13/2017 | 104 | 12 | 104 | 16 | Oracle's |
| 1885 | Van Horn, Gertrude | 12/13/2017 | 118 | 20 | 118 | 22 | Oracle's |
| 1886 | Van Horn, Gertrude | 12/13/2017 | 125 | 14 | 125 | 22 | Oracle's |
| 1887 | Van Horn, Gertrude | 12/13/2017 | 125 | 24 | 126 | 19 | Oracle's |
| 1888 | Van Horn, Gertrude | 12/13/2017 | 127 | 2 | 128 | 10 | Oracle's |
| 1889 | Van Horn, Gertrude | 12/13/2017 | 128 | 13 | 128 | 19 | Oracle's |
| 1890 | Van Horn, Gertrude | 12/13/2017 | 138 | 19 | 139 | 5 | Oracle's |
| 1891 | Van Horn, Gertrude | 12/13/2017 | 139 | 10 | 139 | 19 | Oracle's |
| 1892 | Van Horn, Gertrude | 12/13/2017 | 139 | 21 | 140 | 7 | Oracle's |
| 1893 | Van Horn, Gertrude | 12/13/2017 | 140 | 22 | 141 | 2 | Oracle's |
| 1894 | Van Horn, Gertrude | 12/13/2017 | 145 | 4 | 145 | 12 | Oracle's |
| 1895 | Van Horn, Gertrude | 12/13/2017 | 145 | 15 | 145 | 18 | Oracle's |
| 1896 | Van Horn, Gertrude | 12/13/2017 | 153 | 25 | 154 | 3 | Oracle's |
| 1897 | Van Horn, Gertrude | 12/13/2017 | 158 | 1 | 158 | 2 | Oracle's |
| 1898 | Van Horn, Gertrude | 12/13/2017 | 158 | 16 | 158 | 23 | Oracle's |
| 1899 | Van Horn, Gertrude | 12/13/2017 | 159 | 1 | 159 | 2 | Oracle's |
| 1900 | Van Horn, Gertrude | 12/13/2017 | 159 | 4 | 159 | 4 | Oracle's |
| 1901 | White, Debra | 9/14/2017 | 8 | 22 | 8 | 24 | Oracle's |
| 1902 | White, Debra | 9/14/2017 | 10 | 15 | 11 | 11 | Oracle's |
| 1903 | White, Debra | 9/14/2017 | 11 | 25 | 12 | 21 | Oracle's |
| 1904 | White, Debra | 9/14/2017 | 14 | 17 | 15 | 5 | Oracle's |
| 1905 | White, Debra | 9/14/2017 | 15 | 13 | 15 | 15 | Oracle's |
| 1906 | White, Debra | 9/14/2017 | 16 | 1 | 16 | 12 | Oracle's |
| 1907 | White, Debra | 9/14/2017 | 16 | 15 | 16 | 24 | Oracle's |
| 1908 | White, Debra | 9/14/2017 | 17 | 5 | 17 | 16 | Oracle's |
| 1909 | White, Debra | 9/14/2017 | 18 | 1 | 19 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 1910 | White, Debra | 9/14/2017 | 20 | 15 | 21 | 1 | Oracle's |
| 1911 | White, Debra | 9/14/2017 | 21 | 3 | 21 | 12 | Oracle's |
| 1912 | White, Debra | 9/14/2017 | 21 | 20 | 22 | 10 | Oracle's |
| 1913 | White, Debra | 9/14/2017 | 24 | 13 | 24 | 15 | Oracle's |
| 1914 | White, Debra | 9/14/2017 | 24 | 19 | 24 | 19 | Oracle's |
| 1915 | White, Debra | 9/14/2017 | 25 | 4 | 25 | 5 | Oracle's |
| 1916 | White, Debra | 9/14/2017 | 25 | 8 | 25 | 8 | Oracle's |
| 1917 | White, Debra | 9/14/2017 | 29 | 19 | 29 | 24 | Oracle's |
| 1918 | White, Debra | 9/14/2017 | 30 | 4 | 30 | 4 | Oracle's |
| 1919 | White, Debra | 9/14/2017 | 39 | 13 | 39 | 16 | Oracle's |
| 1920 | White, Debra | 9/14/2017 | 45 | 25 | 46 | 1 | Oracle's |
| 1921 | White, Debra | 9/14/2017 | 46 | 8 | 46 | 8 | Oracle's |
| 1922 | White, Debra | 9/14/2017 | 46 | 17 | 46 | 19 | Oracle's |
| 1923 | White, Debra | 9/14/2017 | 56 | 21 | 56 | 22 | Oracle's |
| 1924 | White, Debra | 9/14/2017 | 56 | 25 | 56 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Depo Date | Start Page | Start Line | End Page | End Line | Designations |
| 2 | Hurd, Mark | 2/22/2018 | 8 | 17 | 8 | 17 | Oracle's |
| 3 | Hurd, Mark | 2/22/2018 | 9 | 8 | 9 | 9 | Oracle's |
| 4 | Hurd, Mark | 2/22/2018 | 9 | 13 | 9 | 23 | Oracle's |
| 5 | Hurd, Mark | 2/22/2018 | 11 | 21 | 11 | 24 | Oracle's |
| 6 | Hurd, Mark | 2/22/2018 | 20 | 7 | 20 | 13 | Oracle's |
| 7 | Hurd, Mark | 2/22/2018 | 36 | 20 | 37 | 8 | Oracle's |
| 8 | Hurd, Mark | 2/22/2018 | 38 | 6 | 39 | 8 | Oracle's |
| 9 | Hurd, Mark | 2/22/2018 | 39 | 23 | 40 | 8 | Oracle's |
| 10 | Hurd, Mark | 2/22/2018 | 40 | 9 | 41 | 12 | Oracle's |
| 11 | Hurd, Mark | 2/22/2018 | 43 | 8 | 43 | 11 | Oracle's |
| 12 | Hurd, Mark | 2/22/2018 | 43 | 18 | 43 | 21 | Oracle's |
| 13 | Hurd, Mark | 2/22/2018 | 61 | 22 | 62 | 8 | Oracle's |
| 14 | Hurd, Mark | 2/22/2018 | 78 | 24 | 79 | 16 | Oracle's |
| 15 | Hurd, Mark | 2/22/2018 | 162 | 3 | 162 | 19 | Oracle's |
| 16 | Hurd, Mark | 2/22/2018 | 170 | 2 | 170 | 21 | Oracle's |
| 17 | Hurd, Mark | 2/22/2018 | 211 | 12 | 212 | 20 | Oracle's |
| 18 | Rogers, Daniel | 9/26/2017 | 7 | 10 | 7 | 11 | Oracle's |
| 19 | Rogers, Daniel | 9/26/2017 | 7 | 14 | 7 | 15 | Oracle's |
| 20 | Rogers, Daniel | 9/26/2017 | 12 | 12 | 13 | 10 | Oracle's |
| 21 | Rogers, Daniel | 9/26/2017 | 13 | 25 | 14 | 13 | Oracle's |
| 22 | Rogers, Daniel | 9/26/2017 | 15 | 5 | 15 | 15 | Oracle's |
| 23 | Rogers, Daniel | 9/26/2017 | 16 | 6 | 16 | 14 | Oracle's |
| 24 | Rogers, Daniel | 9/26/2017 | 17 | 6 | 17 | 18 | Oracle's |
| 25 | Rogers, Daniel | 9/26/2017 | 18 | 6 | 18 | 9 | Oracle's |
| 26 | Rogers, Daniel | 9/26/2017 | 19 | 23 | 21 | 15 | Oracle's |
| 27 | Rogers, Daniel | 9/26/2017 | 21 | 21 | 22 | 13 | Oracle's |
| 28 | Rogers, Daniel | 9/26/2017 | 38 | 7 | 39 | 8 | Oracle's |
| 29 | Rogers, Daniel | 9/26/2017 | 77 | 7 | 77 | 21 | Oracle's |
| 30 | Rogers, Daniel | 9/26/2017 | 78 | 9 | 78 | 11 | Oracle's |
| 31 | Rogers, Daniel | 9/26/2017 | 88 | 1 | 88 | 25 | Oracle's |
| 32 | Rogers, Daniel | 9/26/2017 | 91 | 14 | 91 | 15 | Oracle's |
| 33 | Rogers, Daniel | 9/26/2017 | 91 | 24 | 92 | 7 | Oracle's |
| 34 | Rogers, Daniel | 9/26/2017 | 94 | 20 | 94 | 23 | Oracle's |
| 35 | Rogers, Daniel | 9/26/2017 | 94 | 25 | 95 | 4 | Oracle's |
| 36 | Rogers, Daniel | 9/26/2017 | 101 | 2 | 101 | 7 | Oracle's |
| 37 | Rogers, Daniel | 9/26/2017 | 101 | 11 | 101 | 13 | Oracle's |
| 38 | Rogers, Daniel | 9/26/2017 | 102 | 3 | 102 | 9 | Oracle's |
| 39 | Rogers, Daniel | 9/26/2017 | 102 | 12 | 102 | 14 | Oracle's |
| 40 | Rogers, Daniel | 9/26/2017 | 103 | 2 | 103 | 16 | Oracle's |
| 41 | Rogers, Daniel | 9/26/2017 | 103 | 18 | 103 | 22 | Oracle's |
| 42 | Rogers, Daniel | 9/26/2017 | 119 | 12 | 119 | 14 | Oracle's |
| 43 | Rogers, Daniel | 9/26/2017 | 119 | 16 | 120 | 18 | Oracle's |
| 44 | Rogers, Daniel | 9/26/2017 | 141 | 20 | 142 | 7 | Oracle's |
| 45 | Rogers, Daniel | 9/26/2017 | 157 | 14 | 157 | 16 | Oracle's |
| 46 | Rogers, Daniel | 9/26/2017 | 157 | 18 | 158 | 10 | Oracle's |
| 47 | Rogers, Daniel | 9/26/2017 | 159 | 19 | 160 | 6 | Oracle's |
| 48 | Rogers, Daniel | 9/26/2017 | 175 | 21 | 176 | 17 | Oracle's |
| 49 | Rogers, Daniel | 9/26/2017 | 177 | 21 | 178 | 13 | Oracle's |
| 50 | Rogers, Daniel | 9/26/2017 | 183 | 20 | 183 | 25 | Oracle's |
| 51 | Rogers, Daniel | 9/26/2017 | 187 | 10 | 187 | 19 | Oracle's |
| 52 | Rogers, Daniel | 9/26/2017 | 187 | 24 | 188 | 3 | Oracle's |
| 53 | Rogers, Daniel | 9/26/2017 | 188 | 5 | 188 | 20 | Oracle's |
| 54 | Rogers, Daniel | 9/26/2017 | 189 | 22 | 190 | 14 | Oracle's |
| 55 | Rogers, Daniel | 9/26/2017 | 190 | 20 | 192 | 6 | Oracle's |
| 56 | Rogers, Daniel | 9/26/2017 | 192 | 9 | 192 | 14 | Oracle's |
| 57 | Rogers, Daniel | 9/26/2017 | 193 | 4 | 193 | 7 | Oracle's |
| 58 | Rogers, Daniel | 9/26/2017 | 194 | 25 | 195 | 2 | Oracle's |
| 59 | Rogers, Daniel | 9/26/2017 | 195 | 5 | 195 | 7 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 60 | Rogers, Daniel | 9/26/2017 | 226 | 5 | 227 | 8 | Oracle's |
| 61 | Rogers, Daniel | 9/26/2017 | 244 | 11 | 244 | 13 | Oracle's |
| 62 | Rogers, Daniel | 9/26/2017 | 244 | 15 | 244 | 17 | Oracle's |
| 63 | Rogers, Daniel | 9/26/2017 | 244 | 24 | 245 | 3 | Oracle's |
| 64 | Rogers, Daniel | 9/26/2017 | 247 | 11 | 248 | 4 | Oracle's |
| 65 | Rogers, Daniel | 9/26/2017 | 248 | 11 | 248 | 20 | Oracle's |
| 66 | Rogers, Daniel | 9/26/2017 | 251 | 6 | 251 | 20 | Oracle's |
| 67 | Rozwat, Charles | 2/27/2018 | 6 | 5 | 6 | 6 | Oracle's |
| 68 | Rozwat, Charles | 2/27/2018 | 7 | 17 | 8 | 8 | Oracle's |
| 69 | Rozwat, Charles | 2/27/2018 | 9 | 4 | 9 | 16 | Oracle's |
| 70 | Rozwat, Charles | 2/27/2018 | 49 | 20 | 49 | 22 | Oracle's |
| 71 | Rozwat, Charles | 2/27/2018 | 49 | 25 | 50 | 4 | Oracle's |
| 72 | Rozwat, Charles | 2/27/2018 | 149 | 7 | 149 | 9 | Oracle's |
| 73 | Rozwat, Charles | 2/27/2018 | 149 | 12 | 150 | 3 | Oracle's |
| 74 | Rozwat, Charles | 2/27/2018 | 155 | 20 | 155 | 21 | Oracle's |
| 75 | Rozwat, Charles | 2/27/2018 | 155 | 24 | 155 | 25 | Oracle's |
| 76 | Rozwat, Charles | 2/27/2018 | 157 | 21 | 158 | 5 | Oracle's |
| 77 | Rozwat, Charles | 2/27/2018 | 164 | 21 | 164 | 22 | Oracle's |
| 78 | Rozwat, Charles | 2/27/2018 | 164 | 24 | 165 | 8 | Oracle's |
| 79 | Schebe, Nancy | 10/26/2017 | 6 | 12 | 6 | 12 | Oracle's |
| 80 | Schebe, Nancy | 10/26/2017 | 14 | 17 | 14 | 19 | Oracle's |
| 81 | Schebe, Nancy | 10/26/2017 | 18 | 1 | 18 | 3 | Oracle's |
| 82 | Schebe, Nancy | 10/26/2017 | 286 | 23 | 287 | 8 | Oracle's |
| 83 | Schebe, Nancy | 10/26/2017 | 287 | 24 | 288 | 7 | Oracle's |
| 84 | Schebe, Nancy | 10/26/2017 | 292 | 5 | 292 | 14 | Oracle's |
| 85 | Stonaker, Jim | 11/28/2017 | 8 | 8 | 9 | 14 | Oracle's |
| 86 | Stonaker, Jim | 11/28/2017 | 10 | 20 | 10 | 25 | Oracle's |
| 87 | Stonaker, Jim | 11/28/2017 | 11 | 4 | 11 | 20 | Oracle's |
| 88 | Stonaker, Jim | 11/28/2017 | 60 | 16 | 60 | 20 | Oracle's |
| 89 | Stonaker, Jim | 11/28/2017 | 60 | 23 | 60 | 24 | Oracle's |
| 90 | Stonaker, Jim | 11/28/2017 | 81 | 19 | 81 | 25 | Oracle's |
| 91 | Stonaker, Jim | 11/28/2017 | 136 | 16 | 136 | 19 | Oracle's |
| 92 | Stonaker, Jim | 11/28/2017 | 136 | 22 | 136 | 23 | Oracle's |
| 93 | Stonaker, Jim | 11/28/2017 | 136 | 25 | 137 | 1 | Oracle's |
| 94 | Stonaker, Jim | 11/28/2017 | 144 | 5 | 144 | 16 | Oracle's |
| 95 | Stonaker, Jim | 11/28/2017 | 151 | 7 | 151 | 17 | Oracle's |
| 96 | Stonaker, Jim | 11/28/2017 | 152 | 10 | 152 | 14 | Oracle's |
| 97 | Stonaker, Jim | 11/28/2017 | 152 | 17 | 153 | 2 | Oracle's |
| 98 | Stonaker, Jim | 11/28/2017 | 155 | 1 | 155 | 4 | Oracle's |
| 99 | Stonaker, Jim | 11/28/2017 | 155 | 15 | 157 | 14 | Oracle's |
| 100 | Stonaker, Jim | 11/28/2017 | 168 | 17 | 168 | 20 | Oracle's |
| 101 | Stonaker, Jim | 11/28/2017 | 169 | 23 | 170 | 16 | Oracle's |
| 102 | Stonaker, Jim | 11/28/2017 | 175 | 7 | 175 | 9 | Oracle's |
| 103 | Stonaker, Jim | 11/28/2017 | 175 | 11 | 175 | 15 | Oracle's |
| 104 | Stonaker, Jim | 11/28/2017 | 175 | 17 | 177 | 6 | Oracle's |
| 105 | Stonaker, Jim | 11/28/2017 | 177 | 24 | 178 | 8 | Oracle's |
| 106 | Stonaker, Jim | 11/28/2017 | 188 | 2 | 188 | 7 | Oracle's |
| 107 | Stonaker, Jim | 11/28/2017 | 188 | 9 | 188 | 13 | Oracle's |
| 108 | Stonaker, Jim | 11/28/2017 | 188 | 15 | 188 | 17 | Oracle's |
| 109 | Stonaker, Jim | 11/28/2017 | 192 | 3 | 193 | 5 | Oracle's |
| 110 | Stonaker, Jim | 11/28/2017 | 208 | 10 | 208 | 23 | Oracle's |
| 111 | Stonaker, Jim | 11/28/2017 | 210 | 20 | 210 | 23 | Oracle's |
| 112 | Stonaker, Jim | 11/28/2017 | 210 | 25 | 211 | 4 | Oracle's |
| 113 | Stonaker, Jim | 11/28/2017 | 211 | 6 | 211 | 13 | Oracle's |
| 114 | Stonaker, Jim | 11/28/2017 | 211 | 21 | 212 | 11 | Oracle's |
| 115 | Stonaker, Jim | 11/28/2017 | 216 | 1 | 216 | 4 | Oracle's |
| 116 | Stonaker, Jim | 11/28/2017 | 216 | 6 | 216 | 10 | Oracle's |
| 117 | Stonaker, Jim | 11/28/2017 | 216 | 23 | 217 | 6 | Oracle's |
| 118 | Stonaker, Jim | 11/28/2017 | 217 | 20 | 218 | 25 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 119 | Stonaker, Jim | 11/28/2017 | 219 | 10 | 219 | 13 | Oracle's |
| 120 | Stonaker, Jim | 11/28/2017 | 219 | 15 | 219 | 19 | Oracle's |
| 121 | Stonaker, Jim | 11/28/2017 | 219 | 21 | 219 | 24 | Oracle's |
| 122 | Stonaker, Jim | 11/28/2017 | 220 | 14 | 221 | 20 | Oracle's |
| 123 | Stonaker, Jim | 11/28/2017 | 221 | 22 | 222 | 4 | Oracle's |
| 124 | Stonaker, Jim | 11/28/2017 | 222 | 6 | 222 | 19 | Oracle's |
| 125 | Stonaker, Jim | 11/28/2017 | 228 | 5 | 228 | 8 | Oracle's |
| 126 | Stonaker, Jim | 11/28/2017 | 228 | 10 | 228 | 13 | Oracle's |
| 127 | Stonaker, Jim | 11/28/2017 | 228 | 15 | 229 | 14 | Oracle's |
| 128 | Stonaker, Jim | 11/28/2017 | 229 | 21 | 230 | 14 | Oracle's |
| 129 | Stonaker, Jim | 11/28/2017 | 230 | 17 | 230 | 21 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | Start Page | Start Line | End Page | End Line | Designations |
| 2 | Trial Transcript 9-15-2015 | 9/15/2015 | 240 | 4 | 242 | 4 | Oracle's |
| 3 | Trial Transcript 9-15-2015 | 9/15/2015 | 242 | 11 | 243 | 1 | Oracle's |
| 4 | Trial Transcript 9-15-2015 | 9/15/2015 | 243 | 7 | 243 | 7 | Oracle's |
| 5 | Trial Transcript 9-15-2015 | 9/15/2015 | 244 | 6 | 246 | 23 | Oracle's |
| 6 | Trial Transcript 9-15-2015 | 9/15/2015 | 247 | 7 | 251 | 14 | Oracle's |
| 7 | Trial Transcript 9-15-2015 | 9/15/2015 | 251 | 20 | 251 | 24 | Oracle's |
| 8 | Trial Transcript 9-15-2015 | 9/15/2015 | 252 | 2 | 255 | 10 | Oracle's |
| 9 | Trial Transcript 9-15-2015 | 9/15/2015 | 255 | 11 | 255 | 16 | Oracle's |
| 10 | Trial Transcript 9-15-2015 | 9/15/2015 | 256 | 4 | 257 | 7 | Oracle's |
| 11 | Trial Transcript 9-15-2015 | 9/15/2015 | 257 | 12 | 259 | 2 | Oracle's |
| 12 | Trial Transcript 9-16-2015 | 9/16/2015 | 271 | 6 | 274 | 9 | Oracle's |
| 13 | Trial Transcript 9-16-2015 | 9/16/2015 | 274 | 12 | 275 | 19 | Oracle's |
| 14 | Trial Transcript 9-16-2015 | 9/16/2015 | 275 | 24 | 277 | 11 | Oracle's |
| 15 | Trial Transcript 9-16-2015 | 9/16/2015 | 277 | 16 | 282 | 19 | Oracle's |
| 16 | Trial Transcript 9-16-2015 | 9/16/2015 | 282 | 21 | 282 | 22 | Oracle's |
| 17 | Trial Transcript 9-16-2015 | 9/16/2015 | 282 | 24 | 288 | 3 | Oracle's |
| 18 | Trial Transcript 9-16-2015 | 9/16/2015 | 288 | 11 | 289 | 23 | Oracle's |
| 19 | Trial Transcript 9-16-2015 | 9/16/2015 | 290 | 4 | 293 | 1 | Oracle's |
| 20 | Trial Transcript 9-16-2015 | 9/16/2015 | 293 | 5 | 293 | 11 | Oracle's |
| 21 | Trial Transcript 9-16-2015 | 9/16/2015 | 293 | 12 | 298 | 19 | Oracle's |
| 22 | Trial Transcript 9-16-2015 | 9/16/2015 | 298 | 22 | 303 | 12 | Oracle's |
| 23 | Trial Transcript 9-16-2015 | 9/16/2015 | 303 | 13 | 303 | 14 | Oracle's |
| 24 | Trial Transcript 9-16-2015 | 9/16/2015 | 305 | 1 | 307 | 3 | Oracle's |
| 25 | Trial Transcript 9-16-2015 | 9/16/2015 | 307 | 10 | 309 | 15 | Oracle's |
| 26 | Trial Transcript 9-16-2015 | 9/16/2015 | 309 | 16 | 309 | 17 | Oracle's |
| 27 | Trial Transcript 9-16-2015 | 9/16/2015 | 310 | 2 | 315 | 2 | Oracle's |
| 28 | Trial Transcript 9-16-2015 | 9/16/2015 | 317 | 9 | 317 | 22 | Oracle's |
| 29 | Trial Transcript 9-16-2015 | 9/16/2015 | 318 | 6 | 324 | 7 | Oracle's |
| 30 | Trial Transcript 9-16-2015 | 9/16/2015 | 324 | 13 | 325 | 9 | Oracle's |
| 31 | Trial Transcript 9-16-2015 | 9/16/2015 | 325 | 13 | 326 | 1 | Oracle's |
| 32 | Trial Transcript 9-16-2015 | 9/16/2015 | 326 | 8 | 335 | 24 | Oracle's |
| 33 | Trial Transcript 9-16-2015 | 9/16/2015 | 336 | 5 | 336 | 7 | Oracle's |
| 34 | Trial Transcript 9-16-2015 | 9/16/2015 | 336 | 9 | 336 | 14 | Oracle's |
| 35 | Trial Transcript 9-16-2015 | 9/16/2015 | 336 | 18 | 337 | 17 | Oracle's |
| 36 | Trial Transcript 9-16-2015 | 9/16/2015 | 338 | 25 | 339 | 3 | Oracle's |
| 37 | Trial Transcript 9-16-2015 | 9/16/2015 | 339 | 11 | 339 | 14 | Oracle's |
| 38 | Trial Transcript 9-16-2015 | 9/16/2015 | 340 | 9 | 343 | 10 | Oracle's |
| 39 | Trial Transcript 9-16-2015 | 9/16/2015 | 343 | 17 | 347 | 6 | Oracle's |
| 40 | Trial Transcript 9-16-2015 | 9/16/2015 | 348 | 6 | 348 | 19 | Oracle's |
| 41 | Trial Transcript 9-16-2015 | 9/16/2015 | 349 | 5 | 352 | 6 | Oracle's |
| 42 | Trial Transcript 9-16-2015 | 9/16/2015 | 352 | 25 | 353 | 12 | Oracle's |
| 43 | Trial Transcript 9-16-2015 | 9/16/2015 | 353 | 25 | 354 | 3 | Oracle's |
| 44 | Trial Transcript 9-16-2015 | 9/16/2015 | 354 | 7 | 357 | 12 | Oracle's |
| 45 | Trial Transcript 9-16-2015 | 9/16/2015 | 357 | 24 | 358 | 19 | Oracle's |
| 46 | Trial Transcript 9-16-2015 | 9/16/2015 | 359 | 5 | 361 | 3 | Oracle's |
| 47 | Trial Transcript 9-16-2015 | 9/16/2015 | 361 | 7 | 362 | 5 | Oracle's |
| 48 | Trial Transcript 9-16-2015 | 9/16/2015 | 362 | 12 | 366 | 12 | Oracle's |
| 49 | Trial Transcript 9-16-2015 | 9/16/2015 | 366 | 15 | 371 | 11 | Oracle's |
| 50 | Trial Transcript 9-16-2015 | 9/16/2015 | 371 | 15 | 372 | 16 | Oracle's |
| 51 | Trial Transcript 9-16-2015 | 9/16/2015 | 372 | 21 | 372 | 22 | Oracle's |
| 52 | Trial Transcript 9-16-2015 | 9/16/2015 | 373 | 8 | 388 | 7 | Oracle's |
| 53 | Trial Transcript 9-16-2015 | 9/16/2015 | 388 | 8 | 388 | 10 | Oracle's |
| 54 | Trial Transcript 9-16-2015 | 9/16/2015 | 389 | 3 | 389 | 24 | Oracle's |
| 55 | Trial Transcript 9-16-2015 | 9/16/2015 | 407 | 14 | 407 | 17 | Oracle's |
| 56 | Trial Transcript 9-16-2015 | 9/16/2015 | 407 | 23 | 416 | 24 | Oracle's |
| 57 | Trial Transcript 9-16-2015 | 9/16/2015 | 420 | 2 | 426 | 3 | Oracle's |
| 58 | Trial Transcript 9-16-2015 | 9/16/2015 | 426 | 18 | 428 | 10 | Oracle's |
| 59 | Trial Transcript 9-16-2015 | 9/16/2015 | 428 | 17 | 429 | 9 | Oracle's |
| 60 | Trial Transcript 9-16-2015 | 9/16/2015 | 429 | 21 | 430 | 24 | Oracle's |
| 61 | Trial Transcript 9-16-2015 | 9/16/2015 | 431 | 16 | 433 | 11 | Oracle's |
| 62 | Trial Transcript 9-16-2015 | 9/16/2015 | 433 | 16 | 433 | 17 | Oracle's |
| 63 | Trial Transcript 9-16-2015 | 9/16/2015 | 433 | 19 | 443 | 22 | Oracle's |
| 64 | Trial Transcript 9-16-2015 | 9/16/2015 | 444 | 2 | 447 | 18 | Oracle's |
| 65 | Trial Transcript 9-16-2015 | 9/16/2015 | 447 | 23 | 447 | 24 | Oracle's |
| 66 | Trial Transcript 9-16-2015 | 9/16/2015 | 448 | 2 | 448 | 8 | Oracle's |
| 67 | Trial Transcript 9-16-2015 | 9/16/2015 | 448 | 12 | 450 | 23 | Oracle's |
| 68 | Trial Transcript 9-16-2015 | 9/16/2015 | 451 | 2 | 455 | 6 | Oracle's |
| 69 | Trial Transcript 9-16-2015 | 9/16/2015 | 455 | 20 | 455 | 21 | Oracle's |
| 70 | Trial Transcript 9-16-2015 | 9/16/2015 | 456 | 1 | 458 | 5 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | Start Page | Start Line | End Page | End Line | Designations |
| 71 | Trial Transcript 9-16-2015 | 9/16/2015 | 458 | 11 | 465 | 3 | Oracle's |
| 72 | Trial Transcript 9-16-2015 | 9/16/2015 | 465 | 8 | 465 | 10 | Oracle's |
| 73 | Trial Transcript 9-16-2015 | 9/16/2015 | 465 | 18 | 465 | 25 | Oracle's |
| 74 | Trial Transcript 9-16-2015 | 9/16/2015 | 466 | 3 | 467 | 21 | Oracle's |
| 75 | Trial Transcript 9-16-2015 | 9/16/2015 | 469 | 5 | 472 | 20 | Oracle's |
| 76 | Trial Transcript 9-16-2015 | 9/16/2015 | 473 | 12 | 473 | 17 | Oracle's |
| 77 | Trial Transcript 9-16-2015 | 9/16/2015 | 473 | 20 | 481 | 18 | Oracle's |
| 78 | Trial Transcript 9-16-2015 | 9/16/2015 | 482 | 1 | 483 | 20 | Oracle's |
| 79 | Trial Transcript 9-16-2015 | 9/16/2015 | 484 | 6 | 486 | 9 | Oracle's |
| 80 | Trial Transcript 9-16-2015 | 9/16/2015 | 486 | 17 | 486 | 20 | Oracle's |
| 81 | Trial Transcript 9-17-2015 | 9/17/2020 | 505 | 7 | 505 | 20 | Oracle's |
| 82 | Trial Transcript 9-17-2015 | 9/17/2020 | 505 | 21 | 508 | 16 | Oracle's |
| 83 | Trial Transcript 9-17-2015 | 9/17/2020 | 508 | 19 | 509 | 5 | Oracle's |
| 84 | Trial Transcript 9-17-2015 | 9/17/2020 | 509 | 9 | 510 | 2 | Oracle's |
| 85 | Trial Transcript 9-17-2015 | 9/17/2020 | 510 | 17 | 510 | 24 | Oracle's |
| 86 | Trial Transcript 9-17-2015 | 9/17/2020 | 511 | 4 | 514 | 17 | Oracle's |
| 87 | Trial Transcript 9-17-2015 | 9/17/2020 | 514 | 23 | 527 | 7 | Oracle's |
| 88 | Trial Transcript 9-17-2015 | 9/17/2020 | 528 | 3 | 534 | 1 | Oracle's |
| 89 | Trial Transcript 9-17-2015 | 9/17/2020 | 534 | 10 | 535 | 10 | Oracle's |
| 90 | Trial Transcript 9-17-2015 | 9/17/2020 | 535 | 18 | 536 | 13 | Oracle's |
| 91 | Trial Transcript 9-17-2015 | 9/17/2020 | 536 | 18 | 537 | 18 | Oracle's |
| 92 | Trial Transcript 9-17-2015 | 9/17/2020 | 538 | 2 | 541 | 4 | Oracle's |
| 93 | Trial Transcript 9-17-2015 | 9/17/2020 | 543 | 5 | 545 | 7 | Oracle's |
| 94 | Trial Transcript 9-17-2015 | 9/17/2020 | 545 | 14 | 549 | 11 | Oracle's |
| 95 | Trial Transcript 9-17-2015 | 9/17/2020 | 551 | 2 | 552 | 13 | Oracle's |
| 96 | Trial Transcript 9-17-2015 | 9/17/2020 | 718 | 3 | 718 | 13 | Oracle's |
| 97 | Trial Transcript 9-18-2015 | 9/18/2015 | 787 | 9 | 787 | 21 | Oracle's |
| 98 | Trial Transcript 9-18-2015 | 9/18/2015 | 788 | 1 | 788 | 5 | Oracle's |
| 99 | Trial Transcript 9-18-2015 | 9/18/2015 | 788 | 8 | 788 | 16 | Oracle's |
| 100 | Trial Transcript 9-18-2015 | 9/18/2015 | 788 | 21 | 789 | 18 | Oracle's |
| 101 | Trial Transcript 9-18-2015 | 9/18/2015 | 789 | 22 | 792 | 4 | Oracle's |
| 102 | Trial Transcript 9-18-2015 | 9/18/2015 | 792 | 10 | 795 | 8 | Oracle's |
| 103 | Trial Transcript 9-18-2015 | 9/18/2015 | 795 | 12 | 795 | 13 | Oracle's |
| 104 | Trial Transcript 9-18-2015 | 9/18/2015 | 795 | 15 | 796 | 16 | Oracle's |
| 105 | Trial Transcript 9-18-2015 | 9/18/2015 | 797 | 5 | 798 | 2 | Oracle's |
| 106 | Trial Transcript 9-18-2015 | 9/18/2015 | 798 | 7 | 804 | 12 | Oracle's |
| 107 | Trial Transcript 9-18-2015 | 9/18/2015 | 804 | 18 | 805 | 5 | Oracle's |
| 108 | Trial Transcript 9-18-2015 | 9/18/2015 | 805 | 7 | 809 | 6 | Oracle's |
| 109 | Trial Transcript 9-18-2015 | 9/18/2015 | 809 | 14 | 812 | 13 | Oracle's |
| 110 | Trial Transcript 9-18-2015 | 9/18/2015 | 812 | 17 | 814 | 12 | Oracle's |
| 111 | Trial Transcript 9-18-2015 | 9/18/2015 | 816 | 14 | 820 | 1 | Oracle's |
| 112 | Trial Transcript 9-18-2015 | 9/18/2015 | 820 | 15 | 820 | 16 | Oracle's |
| 113 | Trial Transcript 9-18-2015 | 9/18/2015 | 820 | 18 | 821 | 11 | Oracle's |
| 114 | Trial Transcript 9-18-2015 | 9/18/2015 | 821 | 15 | 823 | 23 | Oracle's |
| 115 | Trial Transcript 9-18-2015 | 9/18/2015 | 824 | 8 | 824 | 23 | Oracle's |
| 116 | Trial Transcript 9-18-2015 | 9/18/2015 | 824 | 25 | 825 | 16 | Oracle's |
| 117 | Trial Transcript 9-22-2015 | 9/22/2015 | 1124 | 9 | 1124 | 10 | Oracle's |
| 118 | Trial Transcript 9-22-2015 | 9/22/2015 | 1124 | 11 | 1146 | 25 | Oracle's |
| 119 | Trial Transcript 9-22-2015 | 9/22/2015 | 1221 | 1 | 1221 | 2 | Oracle's |
| 120 | Trial Transcript 9-22-2015 | 9/22/2015 | 1221 | 3 | 1238 | 13 | Oracle's |
| 121 | Trial Transcript 9-22-2015 | 9/22/2015 | 1239 | 14 | 1239 | 15 | Oracle's |
| 122 | Trial Transcript 9-22-2015 | 9/22/2015 | 1239 | 16 | 1252 | 18 | Oracle's |
| 123 | Trial Transcript 9-23-2015 | 9/23/2015 | 1363 | 2 | 1363 | 3 | Oracle's |
| 124 | Trial Transcript 9-23-2015 | 9/23/2015 | 1363 | 4 | 1387 | 7 | Oracle's |
| 125 | Trial Transcript 9-23-2015 | 9/23/2015 | 1387 | 8 | 1387 | 8 | Oracle's |
| 126 | Trial Transcript 9-23-2015 | 9/23/2015 | 1387 | 14 | 1390 | 2 | Oracle's |
| 127 | Trial Transcript 9-23-2015 | 9/23/2015 | 1391 | 2 | 1391 | 18 | Oracle's |
| 128 | Trial Transcript 9-23-2015 | 9/23/2015 | 1391 | 19 | 1391 | 21 | Oracle's |
| 129 | Trial Transcript 9-23-2015 | 9/23/2015 | 1391 | 22 | 1401 | 8 | Oracle's |
| 130 | Trial Transcript 9-23-2015 | 9/23/2015 | 1401 | 14 | 1415 | 3 | Oracle's |
| 131 | Trial Transcript 9-23-2015 | 9/23/2015 | 1415 | 7 | 1415 | 8 | Oracle's |
| 132 | Trial Transcript 9-23-2015 | 9/23/2015 | 1415 | 9 | 1419 | 6 | Oracle's |
| 133 | Trial Transcript 9-23-2015 | 9/23/2015 | 1419 | 7 | 1420 | 5 | Oracle's |
| 134 | Trial Transcript 9-23-2015 | 9/23/2015 | 1420 | 6 | 1421 | 12 | Oracle's |
| 135 | Trial Transcript 9-23-2015 | 9/23/2015 | 1421 | 19 | 1424 | 14 | Oracle's |
| 136 | Trial Transcript 9-23-2015 | 9/23/2015 | 1428 | 24 | 1428 | 25 | Oracle's |
| 137 | Trial Transcript 9-23-2015 | 9/23/2015 | 1429 | 1 | 1432 | 11 | Oracle's |
| 138 | Trial Transcript 9-23-2015 | 9/23/2015 | 1432 | 19 | 1438 | 8 | Oracle's |
| 139 | Trial Transcript 9-23-2015 | 9/23/2015 | 1438 | 14 | 1438 | 17 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | Start Page | Start Line | End Page | End Line | Designations |
| 140 | Trial Transcript 9-23-2015 | 9/23/2015 | 1438 | 18 | 1439 | 10 | Oracle's |
| 141 | Trial Transcript 9-23-2015 | 9/23/2015 | 1439 | 20 | 1441 | 11 | Oracle's |
| 142 | Trial Transcript 9-23-2015 | 9/23/2015 | 1441 | 24 | 1443 | 12 | Oracle's |
| 143 | Trial Transcript 9-23-2015 | 9/23/2015 | 1452 | 12 | 1453 | 15 | Oracle's |
| 144 | Trial Transcript 9-23-2015 | 9/23/2015 | 1453 | 22 | 1453 | 23 | Oracle's |
| 145 | Trial Transcript 9-23-2015 | 9/23/2015 | 1454 | 2 | 1454 | 9 | Oracle's |
| 146 | Trial Transcript 9-23-2015 | 9/23/2015 | 1454 | 13 | 1466 | 7 | Oracle's |
| 147 | Trial Transcript 9-23-2015 | 9/23/2015 | 1466 | 12 | 1466 | 13 | Oracle's |
| 148 | Trial Transcript 9-23-2015 | 9/23/2015 | 1466 | 14 | 1470 | 7 | Oracle's |
| 149 | Trial Transcript 9-23-2015 | 9/23/2015 | 1470 | 11 | 1470 | 13 | Oracle's |
| 150 | Trial Transcript 9-23-2015 | 9/23/2015 | 1470 | 14 | 1473 | 12 | Oracle's |
| 151 | Trial Transcript 9-23-2015 | 9/23/2015 | 1473 | 13 | 1473 | 17 | Oracle's |
| 152 | Trial Transcript 9-23-2015 | 9/23/2015 | 1473 | 20 | 1473 | 21 | Oracle's |
| 153 | Trial Transcript 9-23-2015 | 9/23/2015 | 1474 | 11 | 1475 | 5 | Oracle's |
| 154 | Trial Transcript 9-23-2015 | 9/23/2015 | 1475 | 6 | 1485 | 5 | Oracle's |
| 155 | Trial Transcript 9-23-2015 | 9/23/2015 | 1485 | 12 | 1485 | 13 | Oracle's |
| 156 | Trial Transcript 9-23-2015 | 9/23/2015 | 1485 | 14 | 1486 | 3 | Oracle's |
| 157 | Trial Transcript 9-23-2015 | 9/23/2015 | 1486 | 8 | 1486 | 9 | Oracle's |
| 158 | Trial Transcript 9-23-2015 | 9/23/2015 | 1486 | 10 | 1489 | 18 | Oracle's |
| 159 | Trial Transcript 9-23-2015 | 9/23/2015 | 1489 | 24 | 1489 | 25 | Oracle's |
| 160 | Trial Transcript 9-23-2015 | 9/23/2015 | 1490 | 1 | 1497 | 21 | Oracle's |
| 161 | Trial Transcript 9-23-2015 | 9/23/2015 | 1497 | 22 | 1497 | 23 | Oracle's |
| 162 | Trial Transcript 9-23-2015 | 9/23/2015 | 1518 | 14 | 1518 | 14 | Oracle's |
| 163 | Trial Transcript 9-23-2015 | 9/23/2015 | 1518 | 15 | 1523 | 20 | Oracle's |
| 164 | Trial Transcript 9-23-2015 | 9/23/2015 | 1524 | 6 | 1529 | 17 | Oracle's |
| 165 | Trial Transcript 9-23-2015 | 9/23/2015 | 1529 | 21 | 1535 | 15 | Oracle's |
| 166 | Trial Transcript 9-23-2015 | 9/23/2015 | 1581 | 20 | 1581 | 21 | Oracle's |
| 167 | Trial Transcript 9-23-2015 | 9/23/2015 | 1581 | 22 | 1581 | 23 | Oracle's |
| 168 | Trial Transcript 9-23-2015 | 9/23/2015 | 1581 | 24 | 1592 | 2 | Oracle's |
| 169 | Trial Transcript 9-23-2015 | 9/23/2015 | 1592 | 3 | 1592 | 3 | Oracle's |
| 170 | Trial Transcript 9-23-2015 | 9/23/2015 | 1592 | 19 | 1592 | 20 | Oracle's |
| 171 | Trial Transcript 9-23-2015 | 9/23/2015 | 1592 | 21 | 1603 | 22 | Oracle's |
| 172 | Trial Transcript 9-24-2015 | 9/24/2015 | 1647 | 21 | 1647 | 22 | Oracle's |
| 173 | Trial Transcript 9-24-2015 | 9/24/2015 | 1647 | 23 | 1656 | 23 | Oracle's |
| 174 | Trial Transcript 9-24-2015 | 9/24/2015 | 1656 | 25 | 1657 | 3 | Oracle's |
| 175 | Trial Transcript 9-24-2015 | 9/24/2015 | 1657 | 4 | 1661 | 9 | Oracle's |
| 176 | Trial Transcript 9-24-2015 | 9/24/2015 | 1661 | 11 | 1665 | 2 | Oracle's |
| 177 | Trial Transcript 9-24-2015 | 9/24/2015 | 1665 | 3 | 1669 | 1 | Oracle's |
| 178 | Trial Transcript 9-24-2015 | 9/24/2015 | 1669 | 3 | 1671 | 14 | Oracle's |
| 179 | Trial Transcript 9-24-2015 | 9/24/2015 | 1671 | 15 | 1671 | 15 | Oracle's |
| 180 | Trial Transcript 9-24-2015 | 9/24/2015 | 1672 | 7 | 1672 | 8 | Oracle's |
| 181 | Trial Transcript 9-24-2015 | 9/24/2015 | 1672 | 9 | 1675 | 15 | Oracle's |
| 182 | Trial Transcript 9-24-2015 | 9/24/2015 | 1675 | 16 | 1675 | 16 | Oracle's |
| 183 | Trial Transcript 9-24-2015 | 9/24/2015 | 1734 | 15 | 1734 | 16 | Oracle's |
| 184 | Trial Transcript 9-24-2015 | 9/24/2015 | 1734 | 17 | 1744 | 22 | Oracle's |
| 185 | Trial Transcript 9-24-2015 | 9/24/2015 | 1744 | 23 | 1744 | 23 | Oracle's |
| 186 | Trial Transcript 9-24-2015 | 9/24/2015 | 1746 | 8 | 1746 | 9 | Oracle's |
| 187 | Trial Transcript 9-24-2015 | 9/24/2015 | 1746 | 10 | 1761 | 18 | Oracle's |
| 188 | Trial Transcript 9-24-2015 | 9/24/2015 | 1761 | 19 | 1761 | 19 | Oracle's |
| 189 | Trial Transcript 9-25-2015 | 9/25/2015 | 2030 | 12 | 2030 | 12 | Oracle's |
| 190 | Trial Transcript 9-25-2015 | 9/25/2015 | 2030 | 13 | 2033 | 12 | Oracle's |
| 191 | Trial Transcript 9-25-2015 | 9/25/2015 | 2033 | 19 | 2033 | 20 | Oracle's |
| 192 | Trial Transcript 9-25-2015 | 9/25/2015 | 2033 | 21 | 2034 | 4 | Oracle's |
| 193 | Trial Transcript 9-25-2015 | 9/25/2015 | 2034 | 7 | 2034 | 24 | Oracle's |
| 194 | Trial Transcript 9-25-2015 | 9/25/2015 | 2035 | 2 | 2037 | 1 | Oracle's |
| 195 | Trial Transcript 9-25-2015 | 9/25/2015 | 2037 | 5 | 2038 | 20 | Oracle's |
| 196 | Trial Transcript 9-25-2015 | 9/25/2015 | 2039 | 2 | 2039 | 16 | Oracle's |
| 197 | Trial Transcript 9-25-2015 | 9/25/2015 | 2040 | 1 | 2040 | 2 | Oracle's |
| 198 | Trial Transcript 9-25-2015 | 9/25/2015 | 2040 | 3 | 2040 | 9 | Oracle's |
| 199 | Trial Transcript 9-25-2015 | 9/25/2015 | 2040 | 12 | 2047 | 22 | Oracle's |
| 200 | Trial Transcript 9-25-2015 | 9/25/2015 | 2048 | 11 | 2049 | 8 | Oracle's |
| 201 | Trial Transcript 9-25-2015 | 9/25/2015 | 2049 | 10 | 2053 | 8 | Oracle's |
| 202 | Trial Transcript 9-28-2015 | 9/28/2015 | 2149 | 23 | 2149 | 23 | Oracle's |
| 203 | Trial Transcript 9-28-2015 | 9/28/2015 | 2149 | 24 | 2155 | 21 | Oracle's |
| 204 | Trial Transcript 9-28-2015 | 9/28/2015 | 2156 | 15 | 2156 | 25 | Oracle's |
| 205 | Trial Transcript 9-28-2015 | 9/28/2015 | 2157 | 7 | 2157 | 16 | Oracle's |
| 206 | Trial Transcript 9-28-2015 | 9/28/2015 | 2157 | 23 | 2159 | 13 | Oracle's |
| 207 | Trial Transcript 9-28-2015 | 9/28/2015 | 2160 | 1 | 2165 | 11 | Oracle's |
| 208 | Trial Transcript 9-28-2015 | 9/28/2015 | 2165 | 16 | 2170 | 22 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | Start Page | Start Line | End Page | End Line | Designations |
| 209 | Trial Transcript 9-28-2015 | 9/28/2015 | 2171 | 4 | 2171 | 10 | Oracle's |
| 210 | Trial Transcript 9-28-2015 | 9/28/2015 | 2171 | 17 | 2171 | 22 | Oracle's |
| 211 | Trial Transcript 9-28-2015 | 9/28/2015 | 2171 | 25 | 2171 | 25 | Oracle's |
| 212 | Trial Transcript 9-28-2015 | 9/28/2015 | 2172 | 1 | 2177 | 22 | Oracle's |
| 213 | Trial Transcript 9-28-2015 | 9/28/2015 | 2178 | 2 | 2178 | 3 | Oracle's |
| 214 | Trial Transcript 9-28-2015 | 9/28/2015 | 2178 | 4 | 2178 | 11 | Oracle's |
| 215 | Trial Transcript 9-28-2015 | 9/28/2015 | 2178 | 13 | 2179 | 14 | Oracle's |
| 216 | Trial Transcript 9-28-2015 | 9/28/2015 | 2180 | 12 | 2183 | 13 | Oracle's |
| 217 | Trial Transcript 9-28-2015 | 9/28/2015 | 2183 | 16 | 2186 | 7 | Oracle's |
| 218 | Trial Transcript 9-28-2015 | 9/28/2015 | 2186 | 8 | 2186 | 16 | Oracle's |
| 219 | Trial Transcript 9-28-2015 | 9/28/2015 | 2186 | 21 | 2187 | 24 | Oracle's |
| 220 | Trial Transcript 9-28-2015 | 9/28/2015 | 2188 | 6 | 2190 | 14 | Oracle's |
| 221 | Trial Transcript 9-28-2015 | 9/28/2015 | 2190 | 16 | 2193 | 22 | Oracle's |
| 222 | Trial Transcript 9-28-2015 | 9/28/2015 | 2194 | 4 | 2194 | 5 | Oracle's |
| 223 | Trial Transcript 9-28-2015 | 9/28/2015 | 2194 | 7 | 2204 | 2 | Oracle's |
| 224 | Trial Transcript 9-28-2015 | 9/28/2015 | 2204 | 7 | 2206 | 17 | Oracle's |
| 225 | Trial Transcript 9-28-2015 | 9/28/2015 | 2207 | 4 | 2212 | 20 | Oracle's |
| 226 | Trial Transcript 9-28-2015 | 9/28/2015 | 2213 | 4 | 2213 | 5 | Oracle's |
| 227 | Trial Transcript 9-28-2015 | 9/28/2015 | 2213 | 6 | 2226 | 6 | Oracle's |
| 228 | Trial Transcript 9-28-2015 | 9/28/2015 | 2226 | 7 | 2226 | 10 | Oracle's |
| 229 | Trial Transcript 9-28-2015 | 9/28/2015 | 2226 | 16 | 2227 | 16 | Oracle's |
| 230 | Trial Transcript 9-28-2015 | 9/28/2015 | 2227 | 17 | 2227 | 19 | Oracle's |
| 231 | Trial Transcript 9-28-2015 | 9/28/2015 | 2228 | 3 | 2228 | 10 | Oracle's |
| 232 | Trial Transcript 9-28-2015 | 9/28/2015 | 2228 | 11 | 2228 | 12 | Oracle's |
| 233 | Trial Transcript 9-28-2015 | 9/28/2015 | 2228 | 15 | 2228 | 17 | Oracle's |
| 234 | Trial Transcript 9-28-2015 | 9/28/2015 | 2228 | 22 | 2230 | 23 | Oracle's |
| 235 | Trial Transcript 9-28-2015 | 9/28/2015 | 2231 | 1 | 2231 | 7 | Oracle's |
| 236 | Trial Transcript 9-28-2015 | 9/28/2015 | 2231 | 13 | 2231 | 23 | Oracle's |
| 237 | Trial Transcript 9-28-2015 | 9/28/2015 | 2231 | 24 | 2232 | 15 | Oracle's |
| 238 | Trial Transcript 9-28-2015 | 9/28/2015 | 2232 | 16 | 2234 | 20 | Oracle's |
| 239 | Trial Transcript 9-28-2015 | 9/28/2015 | 2234 | 21 | 2234 | 21 | Oracle's |
| 240 | Trial Transcript 9-28-2015 | 9/28/2015 | 2234 | 24 | 2234 | 24 | Oracle's |
| 241 | Trial Transcript 9-28-2015 | 9/28/2015 | 2235 | 1 | 2235 | 24 | Oracle's |
| 242 | Trial Transcript 9-28-2015 | 9/28/2015 | 2244 | 13 | 2244 | 13 | Oracle's |
| 243 | Trial Transcript 9-28-2015 | 9/28/2015 | 2244 | 14 | 2247 | 1 | Oracle's |
| 244 | Trial Transcript 9-29-2015 | 9/29/2015 | 2431 | 10 | 2431 | 10 | Oracle's |
| 245 | Trial Transcript 9-29-2015 | 9/29/2015 | 2431 | 11 | 2435 | 13 | Oracle's |
| 246 | Trial Transcript 9-29-2015 | 9/29/2015 | 2436 | 3 | 2437 | 10 | Oracle's |
| 247 | Trial Transcript 9-29-2015 | 9/29/2015 | 2437 | 14 | 2438 | 24 | Oracle's |
| 248 | Trial Transcript 9-29-2015 | 9/29/2015 | 2439 | 3 | 2439 | 7 | Oracle's |
| 249 | Trial Transcript 9-29-2015 | 9/29/2015 | 2441 | 4 | 2441 | 10 | Oracle's |
| 250 | Trial Transcript 9-29-2015 | 9/29/2015 | 2441 | 11 | 2441 | 19 | Oracle's |
| 251 | Trial Transcript 9-29-2015 | 9/29/2015 | 2441 | 20 | 2442 | 10 | Oracle's |
| 252 | Trial Transcript 9-29-2015 | 9/29/2015 | 2442 | 19 | 2442 | 24 | Oracle's |
| 253 | Trial Transcript 9-29-2015 | 9/29/2015 | 2442 | 25 | 2443 | 7 | Oracle's |
| 254 | Trial Transcript 9-29-2015 | 9/29/2015 | 2443 | 8 | 2446 | 18 | Oracle's |
| 255 | Trial Transcript 9-29-2015 | 9/29/2015 | 2447 | 3 | 2453 | 5 | Oracle's |
| 256 | Trial Transcript 9-29-2015 | 9/29/2015 | 2453 | 8 | 2453 | 20 | Oracle's |
| 257 | Trial Transcript 9-29-2015 | 9/29/2015 | 2453 | 21 | 2454 | 25 | Oracle's |
| 258 | Trial Transcript 9-29-2015 | 9/29/2015 | 2455 | 1 | 2455 | 2 | Oracle's |
| 259 | Trial Transcript 9-29-2015 | 9/29/2015 | 2455 | 3 | 2455 | 4 | Oracle's |
| 260 | Trial Transcript 9-29-2015 | 9/29/2015 | 2455 | 5 | 2455 | 19 | Oracle's |
| 261 | Trial Transcript 9-29-2015 | 9/29/2015 | 2455 | 20 | 2457 | 1 | Oracle's |
| 262 | Trial Transcript 9-29-2015 | 9/29/2015 | 2457 | 2 | 2459 | 8 | Oracle's |
| 263 | Trial Transcript 9-29-2015 | 9/29/2015 | 2459 | 9 | 2459 | 12 | Oracle's |
| 264 | Trial Transcript 9-29-2015 | 9/29/2015 | 2459 | 13 | 2459 | 23 | Oracle's |
| 265 | Trial Transcript 9-29-2015 | 9/29/2015 | 2468 | 13 | 2469 | 25 | Oracle's |
| 266 | Trial Transcript 9-29-2015 | 9/29/2015 | 2470 | 16 | 2471 | 1 | Oracle's |
| 267 | Trial Transcript 9-29-2015 | 9/29/2015 | 2471 | 3 | 2471 | 3 | Oracle's |
| 268 | Trial Transcript 9-29-2015 | 9/29/2015 | 2471 | 4 | 2471 | 13 | Oracle's |
| 269 | Trial Transcript 9-29-2015 | 9/29/2015 | 2471 | 16 | 2474 | 14 | Oracle's |
| 270 | Trial Transcript 9-29-2015 | 9/29/2015 | 2474 | 19 | 2475 | 15 | Oracle's |
| 271 | Trial Transcript 9-29-2015 | 9/29/2015 | 2475 | 16 | 2476 | 6 | Oracle's |
| 272 | Trial Transcript 9-29-2015 | 9/29/2015 | 2476 | 7 | 2477 | 5 | Oracle's |
| 273 | Trial Transcript 9-29-2015 | 9/29/2015 | 2477 | 6 | 2478 | 2 | Oracle's |
| 274 | Trial Transcript 9-29-2015 | 9/29/2015 | 2478 | 3 | 2480 | 14 | Oracle's |
| 275 | Trial Transcript 9-29-2015 | 9/29/2015 | 2483 | 16 | 2483 | 22 | Oracle's |
| 276 | Trial Transcript 9-29-2015 | 9/29/2015 | 2483 | 23 | 2486 | 12 | Oracle's |
| 277 | Trial Transcript 9-29-2015 | 9/29/2015 | 2487 | 9 | 2487 | 10 | Oracle's |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-1: Oracle's Initial Deposition Designations

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Transcript | Transcript Date | Start Page | Start Line | End Page | End Line | Designations |
| 278 | Trial Transcript 9-29-2015 | 9/29/2015 | 2487 | 25 | 2488 | 18 | Oracle's |
| 279 | Trial Transcript 9-29-2015 | 9/29/2015 | 2488 | 19 | 2488 | 20 | Oracle's |
| 280 | Trial Transcript 9-29-2015 | 9/29/2015 | 2489 | 2 | 2489 | 20 | Oracle's |
| 281 | Trial Transcript 9-29-2015 | 9/29/2015 | 2489 | 21 | 2489 | 25 | Oracle's |
| 282 | Trial Transcript 9-29-2015 | 9/29/2015 | 2490 | 4 | 2496 | 17 | Oracle's |
| 283 | Trial Transcript 9-30-2015 | 9/30/2015 | 2667 | 17 | 2670 | 1 | Oracle's |
| 284 | Trial Transcript 9-30-2015 | 9/30/2015 | 2670 | 5 | 2672 | 10 | Oracle's |
| 285 | Trial Transcript 9-30-2015 | 9/30/2015 | 2673 | 8 | 2673 | 16 | Oracle's |
| 286 | Trial Transcript 9-30-2015 | 9/30/2015 | 2674 | 5 | 2674 | 17 | Oracle's |
| 287 | Trial Transcript 9-30-2015 | 9/30/2015 | 2676 | 1 | 2676 | 8 | Oracle's |
| 288 | Trial Transcript 9-30-2015 | 9/30/2015 | 2677 | 19 | 2685 | 14 | Oracle's |
| 289 | Trial Transcript 9-30-2015 | 9/30/2015 | 2685 | 24 | 2688 | 7 | Oracle's |
| 290 | Trial Transcript 9-30-2015 | 9/30/2015 | 2688 | 21 | 2689 | 24 | Oracle's |
| 291 | Trial Transcript 9-30-2015 | 9/30/2015 | 2690 | 3 | 2692 | 4 | Oracle's |
| 292 | Trial Transcript 9-30-2015 | 9/30/2015 | 2692 | 13 | 2696 | 18 | Oracle's |
| 293 | Trial Transcript 10-2-2015 | 10/2/2015 | 3171 | 11 | 3188 | 7 | Oracle's |

# Appendix D-2

Rimini Street's Objections to
Oracle's Affirmative Deposition Designations

*Rimini Street v. Oracle*, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

Rimini objects to the entirety of Oracle's designation of trial testimony from the *Rimini I* trial. Oracle designated the entirety of its questioning of Rimini's witnesses during the *Rimini I* trial, including those witnesses who testified live and by deposition—testimony that spans numerous days. Testimony from the *Rimini I* trial concerns a different time period than is at issue in this case, is not relevant, is unfairly prejudicial, would confuse the issues, and would dramatically and unnecessarily elongate the *Rimini II* trial. Rimini also objects that Oracle's designations contravene the Court's prior orders separating *Rimini I* and *Rimini II*. Rimini also objects that Oracle is barred by law of the case, estoppel and related doctrines from relitigating the *Rimini I* trial during the *Rimini II* trial, after successfully arguing during *Rimini I* to separate those cases. Rimini also objects that Oracle's attempt to relitigate *Rimini I* by designating all of the *Rimini I* testimony interferes with the *Rimini I* jury's verdict, risks inconsistent verdicts, violates the Seventh Amendment, and is barred by preclusion doctrines.

For these reasons, Rimini's position is that neither party should be permitted to present *Rimini I* testimony to the jury (except for proper impeachment). If such testimony is permitted over Rimini's objection, however, Rimini counter-designates the following testimony, which consists of Rimini's questioning of the witnesses that Oracle designated:

- 472:21-473:6
- 549:18-551:1
- 552:14-580:17
- 583:20-585:23
- 587:7-678:16
- 683:23-718:2
- 718:14-722:23
- 723:14-732:14
- 758:20-787:2
- 825:25-827:15
- 1498:3-1518:11
- 1990:6-2030:9
- 2093:25-2149:17
- 2236:4-2244:9
- 2361:21-2376:7
- 2377:2-2378:4
- 2381:14-2395:7
- 2396:7-2421:3
- 2422:4-2431:7
- 2625:6-2665:7
- 2667:5-12
- 2697:5-2698:15

Subject to its objections, Rimini also affirmatively designates the testimony of all Oracle and third party witnesses from the *Rimini I* trial, and reserves the right to present any of this testimony, and to counter-designate for any *Rimini I* testimony that is presented to the jury.

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Liminal Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Allen, Penny | 8/16/2017 | 110:7 | 110:9 | FRE 402  FRE 403 |
| Allen, Penny | 8/16/2017 | 111:13 | 111:19 | FRE 402  FRE 403 |
| Allen, Penny | 8/16/2017 | 112:10 | 112:11 | FRE 602 |
| Allen, Penny | 8/16/2017 | 112:13 | 112:13 | FRE 602 |
| Allen, Penny | 8/16/2017 | 112:15 | 112:16 | FRE 602 |
| Allen, Penny | 8/16/2017 | 112:19 | 112:20 | FRE 602 |
| Allen, Penny | 8/16/2017 | 113:17 | 113:25 | FRE 402  FRE 403 |
| Benge, James | 2/23/2018 | 19:13 | 19:25 | FRE 403 |
| Benge, James | 2/23/2018 | 27:18 | 27:20 | FRE 611 |
| Benge, James | 2/23/2018 | 28:5 | 28:12 | FRE 611 |
| Benge, James | 2/23/2018 | 39:17 | 39:21 | FRE 611 |
| Benge, James | 2/23/2018 | 40:3 | 40:8 | FRE 611 |
| Benge, James | 2/23/2018 | 40:23 | 40:25 | FRE 602  FRE 611 |
| Benge, James | 2/23/2018 | 41:10 | 41:13 | FRE 602  FRE 611 |
| Benge, James | 2/23/2018 | 41:19 | 41:20 | FRE 602 |
| Benge, James | 2/23/2018 | 41:25 | 42:7 | FRE 602  FRE 611 |
| Benge, James | 2/23/2018 | 43:10 | 43:12 | FRE 611 |
| Benge, James | 2/23/2018 | 48:2 | 48:4 | FRE 611 |
| Benge, James | 2/23/2018 | 48:9 | 48:11 | FRE 611 |
| Benge, James | 2/23/2018 | 63:12 | 63:15 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Benge, James | 2/23/2018 | 64:7 | 64:8 | FRE 602  FRE 611  FRE 701 |
| Benge, James | 2/23/2018 | 66:8 | 66:11 | FRE 403  FRE 611 |
| Benge, James | 2/23/2018 | 71:18 | 71:20 | FRE 611 |
| Benge, James | 2/23/2018 | 76:20 | 77:19 | FRE 402  FRE 403 |
| Benge, James | 2/23/2018 | 90:20 | 90:21 | FRE 402  FRE 403  FRE 602 |
| Benge, James | 2/23/2018 | 93:18 | 93:21 | FRE 402  FRE 403  FRE 802 |
| Benge, James | 2/23/2018 | 95:8 | 95:24 | FRE 602  FRE 802 |
| Benge, James | 2/23/2018 | 96:1 | 96:4 | FRE 802 |
| Benge, James | 2/23/2018 | 96:20 | 96:21 | FRE 402  FRE 403 |
| Benge, James | 2/23/2018 | 119:8 | 119:9 | FRE 602 |
| Benge, James | 2/23/2018 | 119:14 | 119:19 | FRE 602 |
| Benge, James | 2/23/2018 | 120:7 | 120:12 | FRE 602  FRE 611 |
| Benge, James | 2/23/2018 | 133:25 | 134:4 | FRE 802 |
| Benge, James | 2/23/2018 | 134:6 | 134:13 | FRE 602  FRE 611  FRE 802 |
| Benge, James | 2/23/2018 | 136:6 | 136:11 | FRE 402  FRE 403 |
| Benge, James | 2/23/2018 | 145:13 | 145:18 | FRE 611 |
| Benge, James | 2/23/2018 | 149:22 | 149:24 | FRE 611 |
| Benge, James | 2/23/2018 | 155:8 | 155:10 | FRE 403  FRE 602 |
| Benge, James | 2/23/2018 | 155:12 | 155:13 | FRE 403  FRE 602 |

**P = composite not a single document**

**outside the scope of a ( )( ) deposition**

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Benge, James | 2/23/2018 | 155:17 | 155:17 | FRE 403 FRE 602 |
| Benge, James | 2/23/2018 | 157:11 | 157:16 | FRE 611 |
| Benge, James | 2/23/2018 | 158:22 | 158:24 | FRE 611 FRE 701 |
| Benge, James | 2/23/2018 | 159:5 | 159:5 | FRE 701 |
| Benge, James | 2/23/2018 | 163:14 | 163:21 | FRE 611 |
| Benge, James | 2/23/2018 | 164:19 | 164:22 | FRE 611 |
| Benge, James | 2/23/2018 | 165:4 | 165:9 | FRE 611 |
| Benge, James | 2/23/2018 | 169:2 | 169:5 | FRE 402 FRE 403 FRE 611 |
| Benge, James | 2/23/2018 | 169:19 | 169:21 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 170:3 | 170:5 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 171:1 | 171:1 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Benge, James | 2/23/2018 | 172:21 | 172:23 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 178:8 | 178:9 | FRE 403 FRE 611 |
| Benge, James | 2/23/2018 | 183:5 | 183:8 | FRE 602 |
| Benge, James | 2/23/2018 | 183:14 | 183:15 | FRE 602 |
| Benge, James | 2/23/2018 | 197:6 | 197:8 | FRE 611 |
| Benge, James | 2/23/2018 | 203:13 | 203:14 | FRE 802 |
| Benge, James | 2/23/2018 | 203:25 | 203:25 | FRE 602 |
| Benge, James | 2/23/2018 | 221:6 | 221:9 | FRE 611 |
| Benge, James | 2/23/2018 | 224:3 | 224:6 | FRE 611 |
| Benge, James | 2/23/2018 | 241:18 | 242:10 | FRE 602 FRE 701 FRE 805 |
| Benge, James | 2/23/2018 | 242:12 | 242:20 | FRE 701 FRE 802 FRE 805 1006 |
| Benge, James | 2/23/2018 | 255:17 | 255:18 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 255:23 | 256:3 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 256:10 | 256:13 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 256:14 | 259:10 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 261:19 | 261:24 | FRE 402 FRE 403 |
| Benge, James | 2/23/2018 | 261:25 | 262:6 | FRE 402 FRE 403 FRE 407 |
| Benge, James | 2/23/2018 | 262:7 | 262:10 | FRE 402 FRE 403 FRE 407 |
| Benge, James | 2/23/2018 | 265:9 | 265:10 | FRE 402 FRE 403 FRE 407 |
| Benge, James | 2/23/2018 | 275:11 | 275:13 | FRE 611 |
| Benge, James | 2/23/2018 | 281:1 | 281:3 | FRE 802 FRE 805 |
| Benge, James | 2/23/2018 | 281:19 | 281:24 | FRE 602 FRE 802 FRE 805 |
| Benge, James | 2/23/2018 | 282:19 | 282:20 | FRE 602 FRE 802 FRE 805 |
| Benge, James | 2/23/2018 | 286:18 | 286:22 | FRE 402 FRE 403 |
| Bodway, Kelly | 6/21/2017 | 10:18 | 10:22 | FRE 402 FRE 403 |
| Bodway, Kelly | 6/21/2017 | 10:24 | 10:24 | FRE 402 FRE 403 |
| Bodway, Kelly | 6/21/2017 | 23:19 | 23:21 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bodway, Kelly | 6/21/2017 | 24:3 | 24:5 | FRE 402 FRE 403 |
| Bodway, Kelly | 6/21/2017 | 28:24 | 29:3 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bodway, Kelly | 6/21/2017 | 32:12 | 32:15 | FRE 402 FRE 403 |
| Bodway, Kelly | 6/21/2017 | 32:20 | 32:24 | FRE 402 FRE 403 |
| Bodway, Kelly | 6/21/2017 | 35:13 | 35:17 | FRE 611 |
| Bodway, Kelly | 6/21/2017 | 37:22 | 37:25 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 38:1 | 38:2 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 38:7 | 38:9 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 38:12 | 38:15 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 38:20 | 38:21 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 39:7 | 39:9 | FRE 403 FRE 602 FRE 611 |
| Bodway, Kelly | 6/21/2017 | 39:24 | 40:2 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 50:5 | 50:8 | FRE 802 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Bodway, Kelly | 6/21/2017 | 50:10 | 50:13 | FRE 802  FRE 611 |
| Bodway, Kelly | 6/21/2017 | 50:16 | 50:19 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 50:21 | 50:24 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 52:12 | 52:14 | FRE 802  FRE 1102 |
| Bodway, Kelly | 6/21/2017 | 52:16 | 52:17 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 55:17 | 55:22 | FRE 802  FRE 1102 |
| Bodway, Kelly | 6/21/2017 | 56:3 | 56:5 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 56:11 | 56:13 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 57:20 | 57:24 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 64:21 | 64:25 | FRE 611 |
| Bodway, Kelly | 6/21/2017 | 66:13 | 66:17 | FRE 611 |
| Bodway, Kelly | 6/21/2017 | 66:21 | 66:24 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 73:8 | 73:14 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 73:16 | 73:18 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 75:6 | 75:9 | FRE 402  FRE 403 |
| Bodway, Kelly | 6/21/2017 | 75:14 | 75:14 | FRE 402  FRE 403 |
| Bodway, Kelly | 6/21/2017 | 76:19 | 77:10 | FRE 802  FRE 1002 |
| Bodway, Kelly | 6/21/2017 | 77:12 | 77:13 | FRE 802 |
| Bodway, Kelly | 6/21/2017 | 77:15 | 77:17 | FRE 1002 |
| Bodway, Kelly | 6/21/2017 | 99:16 | 99:17 | FRE 402  FRE 403  FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 20:5 | 20:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 21:18 | 21:20 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 22:1 | 22:3 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 22:13 | 22:16 | FRE 402  FRE 403  FRE 602  FRE 611  OS |
| Bonfanti, Michael | 12/1/2016 | 26:4 | 26:5 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 26:11 | 26:14 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 28:7 | 28:9 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:11 | 28:13 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:15 | 28:15 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:17 | 28:18 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:20 | 28:21 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 28:24 | 29:1 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 29:6 | 29:7 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 29:10 | 29:10 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 29:19 | 29:21 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 30:15 | 30:17 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 30:19 | 30:19 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 30:21 | 30:21 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 31:3 | 31:6 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 37:5 | 37:5 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 41:6 | 41:8 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 41:12 | 41:13 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 42:5 | 42:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 42:9 | 42:11 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 42:16 | 42:16 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 42:20 | 42:22 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 43:1 | 43:3 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 43:5 | 43:8 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 46:1 | 46:2 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 47:2 | 47:4 | FRE 602  FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 48:12 | 48:13 | FRE 602 |

Case 2:14-cv-01699-RMD-DJA Document 1263-2 Filed 09/30/20 Page 602 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Bonfanti, Michael | 12/1/2016 | 49:25 | 50:1 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 51:1 | 51:1 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 51:17 | 51:20 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 52:25 | 53:8 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:10 | 53:12 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:14 | 53:16 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:21 | 53:22 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 53:24 | 54:5 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 54:7 | 54:8 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 54:16 | 54:17 | FRE 602 FRE 611 FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 55:10 | 55:16 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 55:18 | 55:19 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 60:2 | 60:6 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 62:5 | 62:9 | FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 62:20 | 62:21 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 63:5 | 63:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 66:10 | 66:12 | FRE 1002 FRE 1006 |
| Bonfanti, Michael | 12/1/2016 | 67:14 | 67:16 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 68:18 | 68:20 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 68:23 | 68:24 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 69:1 | 69:3 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 69:7 | 69:10 | FRE 402 FRE 403 FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 69:15 | 69:16 | FRE 402 FRE 403 FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 69:18 | 69:19 | FRE 402 FRE 403 FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 69:21 | 69:23 | FRE 402 FRE 403 FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 71:13 | 71:14 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 71:23 | 71:25 | FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 74:3 | 74:5 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 75:21 | 75:24 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 76:5 | 76:9 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 76:14 | 76:20 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 77:12 | 77:16 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 77:23 | 77:24 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 140:22 | 140:25 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 141:3 | 141:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 141:14 | 141:21 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 141:25 | 141:25 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 146:2 | 146:7 | FRE 802 |
| Bonfanti, Michael | 12/1/2016 | 146:9 | 146:11 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:5 | 148:7 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:9 | 148:10 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:12 | 148:13 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:15 | 148:16 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 148:18 | 148:19 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 149:3 | 149:4 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 149:8 | 149:11 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 149:21 | 149:22 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 150:6 | 150:8 | FRE 611 FRE 701 |
| Bonfanti, Michael | 12/1/2016 | 151:12 | 151:16 | FRE 1002 |
| Bonfanti, Michael | 12/1/2016 | 153:11 | 153:13 | FRE 602 FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 153:16 | 153:18 | FRE 402 FRE 403 FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Bonfanti, Michael | 12/1/2016 | 153:20 | 153:24 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 155:2 | 155:4 | FRE 602 |
| Bonfanti, Michael | 12/1/2016 | 155:18 | 155:21 | FRE 602  FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 156:3 | 156:5 | FRE 602  FRE 611 |
| Bonfanti, Michael | 12/1/2016 | 165:6 | 165:9 | FRE 602  FRE 611 |
| Brua, Devan | 1/23/2017 | 14:20 | 14:21 | FRE 403  FRE 602  FRE 701 |
| Brua, Devan | 1/23/2017 | 15:6 | 15:7 | FRE 402  FRE 403 |
| Brua, Devan | 1/23/2017 | 15:8 | 15:9 | FRE 402  FRE 403 |
| Brua, Devan | 1/23/2017 | 26:13 | 26:14 | FRE 403 |
| Brua, Devan | 1/23/2017 | 41:25 | 42:1 | FRE 602 |
| Brua, Devan | 1/23/2017 | 42:6 | 42:6 | FRE 602 |
| Brua, Devan | 1/23/2017 | 45:6 | 45:8 | FRE 602 |
| Brua, Devan | 1/23/2017 | 58:14 | 58:15 | FRE 602 |
| Brua, Devan | 1/23/2017 | 58:17 | 58:18 | FRE 602 |
| Brua, Devan | 1/23/2017 | 81:12 | 81:13 | FRE 602 |
| Brua, Devan | 1/23/2017 | 81:22 | 81:23 | FRE 602 |
| Brua, Devan | 1/23/2017 | 88:14 | 88:15 | FRE 602 |
| Brua, Devan | 1/23/2017 | 88:17 | 88:17 | FRE 602 |
| Brua, Devan | 1/23/2017 | 88:21 | 88:23 | FRE 602 |
| Brua, Devan | 1/23/2017 | 88:25 | 89:2 | FRE 602 |
| Brua, Devan | 1/23/2017 | 89:8 | 89:10 | FRE 602 |
| Brua, Devan | 1/23/2017 | 150:17 | 150:17 | FRE 403  FRE 602  FRE 701 |
| Brua, Devan | 1/23/2017 | 150:19 | 150:19 | FRE 403  FRE 602  FRE 701 |
| Brua, Devan | 1/23/2017 | 150:23 | 150:23 | FRE 403  FRE 602  FRE 701 |
| Brua, Devan | 1/23/2017 | 150:25 | 151:1 | FRE 403 |
| Brua, Devan | 1/23/2017 | 151:3 | 151:4 | FRE 403  FRE 602  FRE 701 |
| Brua, Devan | 1/23/2017 | 244:15 | 244:18 | FRE 403 |
| Brua, Devan | 1/23/2017 | 248:17 | 248:19 | FRE 602 |
| Brua, Devan | 1/23/2017 | 249:2 | 249:4 | FRE 602 |
| Brua, Devan | 1/23/2017 | 254:8 | 254:9 | FRE 602 |
| Brua, Devan | 1/23/2017 | 254:11 | 254:12 | FRE 602 |
| Brua, Devan | 1/23/2017 | 268:4 | 268:9 | FRE 602 |
| Brua, Devan | 1/23/2017 | 268:20 | 268:22 | FRE 602 |
| Brua, Devan | 1/23/2017 | 269:12 | 269:13 | FRE 402  FRE 403 |
| Brua, Devan | 1/23/2017 | 271:20 | 271:23 | FRE 403  FRE 602 |
| Brua, Devan | 1/23/2017 | 272:13 | 272:15 | FRE 602 |
| Brua, Devan | 1/23/2017 | 281:23 | 281:25 | FRE 402  FRE 403  FRE 802 |
| Brua, Devan | 1/23/2017 | 282:2 | 282:2 | FRE 402  FRE 403  FRE 602  FRE 701  FRE 802 |
| Brua, Devan | 1/23/2017 | 282:17 | 282:17 | FRE 402  FRE 403  FRE 602  FRE 701  FRE 802 |
| Brua, Devan | 1/23/2017 | 282:19 | 282:24 | FRE 402  FRE 403  FRE 602  FRE 701  FRE 802 |
| Brua, Devan | 1/23/2017 | 283:21 | 283:21 | FRE 402  FRE 403  FRE 602  FRE 701  FRE 802 |
| Butler, Robert | 6/27/2017 | 14:3 | 14:5 | FRE 611 |
| Butler, Robert | 6/27/2017 | 28:16 | 28:18 | FRE 602  FRE 802 |
| Butler, Robert | 6/27/2017 | 28:24 | 29:2 | FRE 602  FRE 802 |
| Butler, Robert | 6/27/2017 | 31:8 | 31:10 | FRE 402  FRE 403 |
| Butler, Robert | 6/27/2017 | 31:13 | 31:13 | FRE 402  FRE 403 |
| Butler, Robert | 6/27/2017 | 31:15 | 31:16 | FRE 402  FRE 403 |
| Butler, Robert | 6/27/2017 | 31:19 | 31:20 | FRE 402  FRE 403 |
| Butler, Robert | 6/27/2017 | 32:10 | 32:12 | FRE 402  FRE 403  FRE 603  FRE 611  OS |
| Butler, Robert | 6/27/2017 | 43:24 | 44:1 | FRE 611 |
| Butler, Robert | 6/27/2017 | 47:5 | 47:9 | FRE 402  FRE 802  FRE 805 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Butler, Robert | 6/27/2017 | 48:24 | 49:1 | FRE 802 |
| Butler, Robert | 6/27/2017 | 49:15 | 49:16 | FRE 802 |
| Butler, Robert | 6/27/2017 | 49:20 | 49:22 | FRE 802 |
| Butler, Robert | 6/27/2017 | 54:25 | 54:25 | FRE 402 FRE 403 FRE 602 |
| Butler, Robert | 6/27/2017 | 55:6 | 55:8 | FRE 402 FRE 403 FRE 602 |
| Butler, Robert | 6/27/2017 | 55:22 | 55:22 | FRE 402 FRE 403 FRE 602 |
| Butler, Robert | 6/27/2017 | 56:6 | 56:8 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 56:15 | 56:16 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 58:6 | 58:9 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 58:12 | 58:13 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 58:15 | 58:17 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 58:20 | 58:20 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 58:23 | 59:2 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 59:4 | 59:6 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 59:25 | 60:1 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 60:13 | 60:14 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 62:12 | 62:14 | FRE 611 |
| Butler, Robert | 6/27/2017 | 63:19 | 63:23 | FRE 802 |
| Butler, Robert | 6/27/2017 | 64:3 | 64:4 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 64:7 | 64:8 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 64:13 | 64:15 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 64:17 | 64:19 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 64:25 | 65:1 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 65:10 | 65:11 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 65:14 | 65:14 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 66:15 | 66:16 | FRE 611 |
| Butler, Robert | 6/27/2017 | 67:15 | 67:18 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 67:20 | 67:21 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 67:25 | 67:25 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 68:2 | 68:2 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 68:5 | 68:13 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 68:15 | 68:16 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 69:4 | 69:6 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 69:10 | 69:11 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 69:15 | 69:15 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 69:17 | 69:25 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 70:11 | 70:13 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 70:15 | 70:17 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 72:5 | 72:10 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 72:13 | 72:13 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:1 | 76:3 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:5 | 76:6 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:8 | 76:8 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:10 | 76:14 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:16 | 76:19 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:21 | 76:22 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 76:24 | 76:24 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 77:3 | 77:4 | FRE 402 FRE 403 |
| Butler, Robert | 6/27/2017 | 108:17 | 108:20 | FRE 611 FRE 701 |
| Butler, Robert | 6/27/2017 | 110:19 | 110:21 | FRE 402 FRE 403 FRE 802 |
| Butler, Robert | 6/27/2017 | 110:23 | 110:23 | FRE 402 FRE 403 FRE 802 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Butler, Robert | 6/27/2017 | 111:9 | 111:12 | FRE 402 FRE 403 FRE 802 |
| Coffel, Caren | 12/14/2016 | 18:7 | 18:13 | FRE 402 FRE 403 FRE 802 |
| Coffel, Caren | 12/14/2016 | 31:23 | 31:25 | FRE 402 FRE 403 FRE 802 |
| Coffel, Caren | 12/14/2016 | 36:13 | 36:14 | FRE 602 |
| Coffel, Caren | 12/14/2016 | 37:3 | 37:6 | FRE 602 FRE 611 |
| Coffel, Caren | 12/14/2016 | 39:5 | 39:6 | FRE 602 FRE 611 |
| Coffel, Caren | 12/14/2016 | 39:11 | 39:14 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Coffel, Caren | 12/14/2016 | 40:11 | 40:14 | FRE 602 |
| Coffel, Caren | 12/14/2016 | 65:6 | 65:8 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Coffel, Caren | 12/14/2016 | 65:13 | 65:14 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 11:19 | 11:22 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 17:10 | 17:13 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 25:2 | 25:3 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 25:25 | 25:25 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 26:8 | 26:9 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 26:21 | 26:22 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 26:25 | 26:25 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 28:8 | 28:11 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 37:13 | 37:14 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 37:16 | 37:18 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 37:22 | 37:24 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 47:19 | 47:19 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 47:25 | 48:1 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 50:18 | 50:19 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 71:20 | 71:20 | FRE 106 |
| Conley, Timothy | 11/15/2017 | 88:8 | 88:16 | FRE 403 FRE 602 |
| Conley, Timothy | 11/15/2017 | 92:19 | 92:21 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 93:3 | 93:3 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 93:14 | 93:15 | FRE 611 |
| Conley, Timothy | 11/15/2017 | 96:25 | 97:2 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 97:8 | 100:2 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 97:11 | 97:11 | FRE 611 |
| Conley, Timothy | 11/15/2017 | 100:5 | 100:6 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 100:8 | 100:19 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 100:21 | 101:7 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 101:3 | 101:5 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 104:14 | 105:1 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 105:9 | 105:21 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 106:8 | 109:20 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 106:19 | 107:11 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 107:17 | 107:21 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 109:5 | 109:5 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 117:13 | 117:14 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 127:25 | 128:1 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 130:10 | 130:11 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 137:22 | 137:23 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 138:10 | 138:15 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 140:3 | 140:4 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 140:11 | 140:11 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 140:17 | 140:18 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 140:24 | 140:24 | FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Conley, Timothy | 11/15/2017 | 147:18 | 147:22 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 148:15 | 148:16 | FRE 403 FRE 702 |
| Conley, Timothy | 11/15/2017 | 156:6 | 156:8 | FRE 402 FRE 403 FRE 602 FRE 702 |
| Conley, Timothy | 11/15/2017 | 156:14 | 156:17 | FRE 402 FRE 403 FRE 702 |
| Conley, Timothy | 11/15/2017 | 156:19 | 156:21 | FRE 402 FRE 403 FRE 702 |
| Conley, Timothy | 11/15/2017 | 156:24 | 156:25 | FRE 402 FRE 403 FRE 702 |
| Conley, Timothy | 11/15/2017 | 157:2 | 157:3 | FRE 402 FRE 403 FRE 702 |
| Conley, Timothy | 11/15/2017 | 160:5 | 160:8 | FRE 402 FRE 403 FRE 702 |
| Conley, Timothy | 11/15/2017 | 160:15 | 160:16 | FRE 611 |
| Conley, Timothy | 11/15/2017 | 160:20 | 160:23 | FRE 611 |
| Conley, Timothy | 11/15/2017 | 161:4 | 161:6 | FRE 901 |
| Conley, Timothy | 11/15/2017 | 162:6 | 162:11 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 162:17 | 162:22 | FRE 802 FRE 805 |
| Conley, Timothy | 11/15/2017 | 162:24 | 162:25 | FRE 802 FRE 805 |
| Conley, Timothy | 11/15/2017 | 164:6 | 164:8 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 164:14 | 164:16 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 164:23 | 164:24 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 166:4 | 166:8 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 167:10 | 167:13 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 168:19 | 168:21 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 169:13 | 169:14 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 171:3 | 171:14 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 171:15 | 171:18 | FRE 402 FRE 403 FRE 802 |
| Conley, Timothy | 11/15/2017 | 171:20 | 171:22 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 177:12 | 177:14 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 177:22 | 178:4 | FRE 403 FRE 602 |
| Conley, Timothy | 11/15/2017 | 178:6 | 178:8 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 178:13 | 178:15 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 179:4 | 179:8 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 179:23 | 179:25 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 180:18 | 180:21 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 802 FRE 1002 |
| Conley, Timothy | 11/15/2017 | 182:9 | 182:11 | FRE 403 FRE 611 |
| Conley, Timothy | 11/15/2017 | 185:11 | 185:16 | FRE 802 |
| Conley, Timothy | 11/15/2017 | 185:18 | 185:20 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 186:7 | 186:9 | FRE 403 FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 188:20 | 188:25 | FRE 403 FRE 602 |
| Conley, Timothy | 11/15/2017 | 189:22 | 189:24 | FRE 611 |
| Conley, Timothy | 11/15/2017 | 192:19 | 192:23 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 192:24 | 193:6 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 193:13 | 193:14 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 200:22 | 200:23 | FRE 402 FRE 403 FRE 602 |
| Conley, Timothy | 11/15/2017 | 202:13 | 202:16 | FRE 802 |
| Conley, Timothy | 11/15/2017 | 203:10 | 203:11 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 203:14 | 203:15 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 208:15 | 208:16 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 211:10 | 211:12 | FRE 611 FRE 802 |
| Conley, Timothy | 11/15/2017 | 212:24 | 213:3 | FRE 403 FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 218:14 | 220:25 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 221:6 | 221:7 | FRE 802 FRE 805 |
| Conley, Timothy | 11/15/2017 | 222:8 | 222:12 | FRE 802 FRE 805 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Conley, Timothy | 11/15/2017 | 222:13 | 222:15 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 223:4 | 223:6 | FRE 602 FRE 802 FRE 805 |
| Conley, Timothy | 11/15/2017 | 224:16 | 224:20 | FRE 602 FRE 611 |
| Conley, Timothy | 11/15/2017 | 225:18 | 225:23 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 227:10 | 227:21 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 235:10 | 236:22 | FRE 402 FRE 403 FRE 701 |
| Conley, Timothy | 11/15/2017 | 240:11 | 240:12 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 240:14 | 240:16 | FRE 402 FRE 403 FRE 407 |
| Conley, Timothy | 11/15/2017 | 240:17 | 240:18 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 240:19 | 240:20 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 240:24 | 241:7 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 241:14 | 241:23 | FRE 402 FRE 403 |
| Conley, Timothy | 11/15/2017 | 242:5 | 242:6 | FRE 402 FRE 403 FRE 701 |
| Conley, Timothy | 11/15/2017 | 242:16 | 242:17 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 242:22 | 242:23 | FRE 602 FRE 802 |
| Conley, Timothy | 11/15/2017 | 243:18 | 243:22 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 31:8 | 31:13 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 38:9 | 38:10 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 38:15 | 38:15 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 39:2 | 39:4 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 40:12 | 40:13 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 52:24 | 53:1 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 53:9 | 53:10 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 53:15 | 53:16 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 53:18 | 53:20 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 54:5 | 54:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 54:13 | 54:14 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 55:5 | 55:7 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 55:9 | 55:9 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 56:18 | 56:20 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 56:23 | 56:24 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 57:1 | 57:1 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 60:4 | 60:6 | FRE 106 |
| Corpuz, Stanley | 2/2/2018 | 60:15 | 60:16 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 61:3 | 61:5 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 63:5 | 63:7 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 63:11 | 63:13 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 65:3 | 65:5 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 68:3 | 68:6 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 68:9 | 68:11 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 68:15 | 68:17 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 69:19 | 69:20 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 70:12 | 70:15 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 73:12 | 73:14 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 74:5 | 74:7 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 74:13 | 74:15 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 75:23 | 75:24 | FRE 403 FRE 602 FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 76:1 | 76:2 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 76:4 | 76:5 | FRE 602 FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 78:8 | 78:10 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 78:13 | 78:15 | FRE 402 FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Corpuz, Stanley | 2/2/2018 | 78:19 | 78:22 | FRE 602 FRE 802 FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 85:20 | 85:21 | FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 86:24 | 87:2 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 88:5 | 88:7 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 88:18 | 88:19 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 89:10 | 89:12 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 89:17 | 89:18 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 90:20 | 90:22 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 93:4 | 93:6 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 93:10 | 93:13 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 93:16 | 93:20 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 98:11 | 98:13 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 99:1 | 99:3 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 99:5 | 99:7 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 99:10 | 99:10 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 101:4 | 101:4 | FRE 106 |
| Corpuz, Stanley | 2/2/2018 | 101:5 | 101:7 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 102:9 | 102:13 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 103:11 | 103:12 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 103:15 | 103:17 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 104:10 | 104:11 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 104:15 | 104:17 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 105:2 | 105:4 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 105:6 | 105:8 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 116:25 | 117:3 | FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 117:13 | 117:15 | FRE 403 FRE 602 FRE 611 FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 117:24 | 118:1 | FRE 403 FRE 602 FRE 611 FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 119:14 | 119:23 | FRE 403 FRE 602 FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 121:12 | 121:19 | FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 122:5 | 122:7 | FRE 403 FRE 602 FRE 611 FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 122:10 | 122:11 | FRE 403 FRE 602 FRE 611 FRE 802 |
| Corpuz, Stanley | 2/2/2018 | 122:16 | 122:17 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 123:7 | 123:9 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 127:2 | 127:3 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 128:17 | 128:18 | FRE 402 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 129:25 | 130:1 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 130:3 | 130:3 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 132:6 | 132:8 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 133:11 | 133:12 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 133:24 | 134:2 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 134:22 | 134:23 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 135:1 | 135:2 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 138:6 | 138:9 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 138:17 | 138:21 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 139:2 | 139:3 | FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 139:14 | 139:17 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 139:21 | 139:23 | FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 141:7 | 141:8 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 141:10 | 141:12 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 142:7 | 142:8 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 143:19 | 143:19 | FRE 602 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Corpuz, Stanley | 2/2/2018 | 144:6 | 144:7 | FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 144:9 | 144:10 | FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 144:12 | 144:13 | FRE 403  FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 144:17 | 144:19 | FRE 403  FRE 602  FRE 611  FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 144:22 | 144:25 | FRE 403  FREE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 149:15 | 149:16 | FRE 402  FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 150:5 | 150:7 | FRE 403  FRE 602  FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 150:23 | 152:16 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 152:4 | 152:5 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 152:8 | 152:8 | FRE 602  FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 152:10 | 152:13 | FRE 602  FRE 611  FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 153:21 | 153:22 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 155:13 | 155:14 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 156:14 | 156:16 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 160:21 | 160:21 | FRE 602  FRE 611  FRE 802 FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 162:1 | 162:1 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 163:12 | 163:13 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 163:18 | 163:19 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 164:4 | 164:5 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 164:18 | 164:20 | FRE 403  FRE 602  FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 164:25 | 165:4 | FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 169:25 | 170:2 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 171:16 | 171:18 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 172:9 | 172:10 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 176:1 | 176:2 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 180:15 | 180:16 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 180:18 | 180:20 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 183:10 | 183:12 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Corpuz, Stanley | 2/2/2018 | 187:23 | 187:24 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 189:8 | 189:8 | FRE 106 |
| Corpuz, Stanley | 2/2/2018 | 189:9 | 189:10 | FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 190:1 | 190:4 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 190:7 | 190:7 | FRE 106 |
| Corpuz, Stanley | 2/2/2018 | 190:24 | 191:1 | FRE 602  FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 192:21 | 192:22 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 193:3 | 193:5 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 194:7 | 194:8 | FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 198:13 | 199:5 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 200:7 | 201:1 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 202:25 | 203:6 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 203:10 | 203:12 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 203:21 | 204:13 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 205:14 | 205:23 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 206:16 | 206:17 | FRE 402  FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 206:19 | 206:22 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 207:2 | 207:13 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 208:10 | 208:20 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 209:4 | 209:14 | FRE 402  FRE 403  FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 209:23 | 209:25 | FRE 402  FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 210:6 | 210:7 | FRE 106 |
| Corpuz, Stanley | 2/2/2018 | 210:16 | 212:4 | FRE 402  FRE 403  FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Corpuz, Stanley | 2/2/2018 | 212:5 | 212:6 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 213:1 | 213:3 | FRE 402 FRE 403 FRE 602 FRE 1002 |
| Corpuz, Stanley | 2/2/2018 | 214:8 | 214:11 | FRE 402 FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 215:4 | 215:4 | FRE 106 |
| Corpuz, Stanley | 2/2/2018 | 215:5 | 215:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 215:11 | 215:13 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 216:7 | 216:8 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 217:4 | 217:5 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Corpuz, Stanley | 2/2/2018 | 217:10 | 218:3 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 218:13 | 218:15 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 219:1 | 219:2 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 220:4 | 220:7 | FRE 403 |
| Corpuz, Stanley | 2/2/2018 | 221:18 | 221:20 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 223:17 | 223:19 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 225:10 | 225:14 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 227:6 | 227:8 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 227:24 | 228:1 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 233:17 | 233:18 | FRE 402 FRE 403 FRE 602 |
| Corpuz, Stanley | 2/2/2018 | 234:7 | 234:10 | FRE 402 FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 18:21 | 18:23 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 42:1 | 42:3 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 42:20 | 42:22 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 47:4 | 47:9 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 49:10 | 49:12 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 51:7 | 51:9 | FRE 403 FRE 611 |
| Davenport, Brenda | 2/23/2018 | 57:24 | 58:2 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 63:4 | 63:6 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 68:1 | 68:4 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 68:15 | 68:19 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 69:8 | 69:10 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 82:11 | 82:13 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 83:19 | 83:21 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 84:9 | 84:10 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 84:13 | 84:15 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 84:21 | 84:23 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 85:2 | 85:2 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 91:1 | 91:4 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 108:16 | 108:16 | FRE 106 |
| Davenport, Brenda | 2/23/2018 | 114:15 | 114:16 | FRE 403 FRE 611 |
| Davenport, Brenda | 2/23/2018 | 115:2 | 115:4 | FRE 106 |
| Davenport, Brenda | 2/23/2018 | 117:1 | 117:3 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 140:5 | 140:5 | FRE 403 FRE 611 |
| Davenport, Brenda | 2/23/2018 | 158:9 | 158:10 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 158:15 | 158:17 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 166:1 | 166:8 | FRE 602 FRE 901 |
| Davenport, Brenda | 2/23/2018 | 167:13 | 167:16 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 169:18 | 169:23 | FRE 403 FRE 602 |
| Davenport, Brenda | 2/23/2018 | 170:3 | 170:5 | FRE 403 FRE 602 FRE 611 |
| Davenport, Brenda | 2/23/2018 | 171:7 | 171:12 | FRE 602 FRE 901 |
| Davenport, Brenda | 2/23/2018 | 171:15 | 171:15 | FRE 602 FRE 901 |
| Davenport, Brenda | 2/23/2018 | 171:17 | 171:20 | FRE 602 FRE 901 |

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Davenport, Brenda | 2/23/2018 | 172:4 | 172:7 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 172:24 | 173:2 | FRE 403  FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 173:15 | 173:19 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 179:18 | 179:20 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 182:15 | 182:16 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 199:11 | 199:14 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 207:21 | 207:25 | FRE 106 |
| Davenport, Brenda | 2/23/2018 | 209:9 | 209:12 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 216:5 | 216:9 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 218:12 | 218:15 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 218:20 | 218:21 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 218:23 | 218:24 | FRE 403  FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 219:5 | 219:6 | FRE 403  FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 221:5 | 221:8 | FRE 402  FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 221:11 | 221:15 | FRE 402  FRE 403 |
| Davenport, Brenda | 2/23/2018 | 221:18 | 221:21 | FRE 402  FRE 403 |
| Davenport, Brenda | 2/23/2018 | 223:8 | 223:10 | FRE 402  FRE 403 |
| Davenport, Brenda | 2/23/2018 | 227:5 | 227:7 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 227:9 | 227:11 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 230:17 | 230:19 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 231:8 | 231:10 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 233:21 | 234:1 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 234:5 | 234:5 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 243:6 | 243:6 | FRE 106  FRE 403  FRE 602  FRE 901 |
| Davenport, Brenda | 2/23/2018 | 247:6 | 247:7 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 247:14 | 247:16 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 247:20 | 247:24 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 248:3 | 248:6 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 248:9 | 248:12 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 248:16 | 248:18 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 248:23 | 248:25 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 249:2 | 249:3 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 249:7 | 249:8 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 256:21 | 256:24 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 258:1 | 258:4 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 258:7 | 258:9 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 262:4 | 262:5 | FRE 402  FRE 403 |
| Davenport, Brenda | 2/23/2018 | 269:22 | 269:25 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 270:14 | 270:20 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 277:5 | 277:6 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 277:12 | 277:25 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 278:7 | 278:9 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 281:15 | 281:18 | FRE 403  FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 281:22 | 281:24 | FRE 403  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 285:22 | 285:23 | FRE 403 |
| Davenport, Brenda | 2/23/2018 | 286:9 | 286:15 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 286:20 | 286:20 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 286:22 | 286:23 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 287:22 | 288:3 | FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 292:5 | 292:9 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 294:12 | 294:18 | FRE 403  FRE 602  FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Davenport, Brenda | 2/23/2018 | 303:10 | 303:15 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 312:9 | 312:12 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 312:23 | 312:25 | FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | ALL | ALL | Rimini objects to all of Oracle's designations of Mr. Enright's October 14, 2019 deposition under Federal Rules of Evidence 402 and 403 because the deposition was limited to a time period not at issue in this case, the deposition has no relevance, and its relevance is substantially outweighed by unfair prejudice and confusion of the issues. |
| Enright, Robert | 10/14/2019 | 18:14 | 18:16 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 19:2 | 19:3 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 20:8 | 20:10 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 20:22 | 20:23 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 20:25 | 20:25 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 21:8 | 21:9 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 22:8 | 22:9 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 23:2 | 23:5 | FRE 402  FRE 403  FRE 602  FRE 802 |
| Enright, Robert | 10/14/2019 | 23:7 | 23:8 | FRE 402  FRE 403  FRE 602  FRE 802 |
| Enright, Robert | 10/14/2019 | 23:22 | 23:23 | FRE 402  FRE 403  FRE 602  FRE 106 |
| Enright, Robert | 10/14/2019 | 24:6 | 24:8 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 24:10 | 24:10 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 24:12 | 24:12 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 24:15 | 24:16 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 24:18 | 24:18 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 24:22 | 24:23 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 24:25 | 25:1 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 25:7 | 25:7 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 26:7 | 26:7 | FRE 106 |
| Enright, Robert | 10/14/2019 | 27:18 | 27:19 | FRE 402  FRE 403  FRE 602 |
| Enright, Robert | 10/14/2019 | 28:2 | 28:4 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 29:5 | 29:9 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Enright, Robert | 10/14/2019 | 30:13 | 30:17 | FRE 1002 |
| Enright, Robert | 10/14/2019 | 31:4 | 31:6 | FRE 402  FRE 403  FRE 602 |
| Fanning, Scott | 11/27/2017 | 101:24 | 102:1 | FRE 403  FRE 602  FRE 611 |
| Fanning, Scott | 11/27/2017 | 113:7 | 113:9 | FRE 403 |
| Fanning, Scott | 11/27/2017 | 113:16 | 113:22 | FRE 403 |
| Fanning, Scott | 11/27/2017 | 150:11 | 152:9 | FRE 403  FRE 602 |
| Fanning, Scott | 11/27/2017 | 175:19 | 176:5 | FRE 602 |
| Fanning, Scott | 11/27/2017 | 176:7 | 176:9 | FRE 602 |
| Fanning, Scott | 11/27/2017 | 184:7 | 184:10 | FRE 602 |
| Fanning, Scott | 11/27/2017 | 210:23 | 211:2 | FRE 602 |
| Fanning, Scott | 11/27/2017 | 211:8 | 211:8 | FRE 602 |
| Fanning, Scott | 11/27/2017 | 220:9 | 220:10 | FRE 106 |
| Fanning, Scott | 11/27/2017 | 221:23 | 222:1 | FRE 402  FRE 403 |
| Fanning, Scott | 11/27/2017 | 222:4 | 222:4 | FRE 402  FRE 403 |
| Fanning, Scott | 11/27/2017 | 222:6 | 222:6 | FRE 402  FRE 403 |
| Fanning, Scott | 11/27/2017 | 222:9 | 222:9 | FRE 402  FRE 403 |
| Fanning, Scott | 11/27/2017 | 222:12 | 222:13 | FRE 402  FRE 403 |
| Frank, Richard | 2/28/2018 | 9:16 | 9:18 | FRE 402  FRE 403 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 615 of 782
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia<br>PG:LN (start) | ra e nitia<br>PG:LN (end) | imini e tions to<br>ra e s irmati e Desi nations |
|---|---|---|---|---|
| Frank, Richard | 2/28/2018 | 37:18 | 37:19 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 37:21 | 37:22 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 37:24 | 38:3 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 38:6 | 38:8 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 46:13 | 46:16 | FRE 403 FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 46:18 | 46:19 | FRE 403 FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 46:21 | 47:5 | FRE 403 FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 68:21 | 69:11 | FRE 602 FRE 802 |
| Frank, Richard | 2/28/2018 | 70:13 | 70:15 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 70:17 | 70:17 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 70:21 | 70:23 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 70:25 | 70:25 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 79:20 | 79:23 | FRE 611 |
| Frank, Richard | 2/28/2018 | 79:25 | 80:1 | FRE 611 |
| Frank, Richard | 2/28/2018 | 90:8 | 90:9 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 90:11 | 90:11 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 111:18 | 111:23 | FRE 611 |
| Frank, Richard | 2/28/2018 | 111:25 | 112:1 | FRE 611 |
| Frank, Richard | 2/28/2018 | 113:20 | 113:22 | FRE 611 |
| Frank, Richard | 2/28/2018 | 113:24 | 113:24 | FRE 611 |
| Frank, Richard | 2/28/2018 | 122:19 | 122:21 | FRE 602 |
| Frank, Richard | 2/28/2018 | 122:23 | 122:23 | FRE 602 |
| Frank, Richard | 2/28/2018 | 144:8 | 144:11 | FRE 611 |
| Frank, Richard | 2/28/2018 | 144:13 | 144:14 | FRE 611 |
| Frank, Richard | 2/28/2018 | 165:13 | 165:16 | FRE 602 |
| Frank, Richard | 2/28/2018 | 169:21 | 169:22 | FRE 611 |
| Frank, Richard | 2/28/2018 | 169:24 | 169:25 | FRE 611 |
| Frank, Richard | 2/28/2018 | 174:3 | 174:4 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 174:6 | 174:9 | FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 179:13 | 179:16 | FRE 602 |
| Frank, Richard | 2/28/2018 | 180:13 | 180:15 | FRE 602 |
| Frank, Richard | 2/28/2018 | 180:22 | 180:25 | FRE 602 |
| Frank, Richard | 2/28/2018 | 239:20 | 239:22 | FRE 602 FRE 901 |
| Frank, Richard | 2/28/2018 | 245:5 | 245:6 | FRE 403, FRE 602, FRE 1002 |
| Frank, Richard | 2/28/2018 | 246:4 | 246:6 | FRE 602 |
| Frank, Richard | 2/28/2018 | 247:9 | 247:9 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 247:11 | 247:11 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 247:13 | 247:13 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 247:15 | 247:15 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 247:17 | 247:18 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 247:20 | 247:21 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 254:24 | 254:25 | FRE 106 FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 269:21 | 269:25 | FRE 602 |
| Frank, Richard | 2/28/2018 | 270:21 | 270:22 | FRE 403 FRE 602 FRE 701 |
| Frank, Richard | 2/28/2018 | 270:24 | 270:25 | FRE 403 FRE 602 FRE 701 |
| Frank, Richard | 2/28/2018 | 271:2 | 271:4 | FRE 403 FRE 602 FRE 701 |
| Frank, Richard | 2/28/2018 | 271:6 | 271:6 | FRE 403 FRE 602 FRE 701 |
| Frank, Richard | 2/28/2018 | 273:8 | 273:9 | FRE 403 FRE 602 FRE 701 |
| Frank, Richard | 2/28/2018 | 273:12 | 273:12 | FRE 403 FRE 602 FRE 701 |
| Frank, Richard | 2/28/2018 | 273:19 | 273:20 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 273:22 | 273:22 | FRE 602 FRE 611 FRE 701 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Street's Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Frank, Richard | 2/28/2018 | 273:24 | 274:2 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 274:5 | 274:6 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 274:9 | 274:9 | FRE 602 FRE 611 FRE 701 |
| Frank, Richard | 2/28/2018 | 277:23 | 277:25 | FRE 602 |
| Frank, Richard | 2/28/2018 | 279:8 | 279:12 | FRE 602 |
| Frank, Richard | 2/28/2018 | 284:6 | 284:7 | FRE 403 FRE 602 FRE 611 FRE 701 FRE 702 |
| Frank, Richard | 2/28/2018 | 284:9 | 284:9 | FRE 403 FRE 602 FRE 611 FRE 701 FRE 702 |
| Frank, Richard | 2/28/2018 | 284:11 | 284:11 | FRE 403 FRE 602 FRE 611 FRE 701 FRE 702 |
| Frank, Richard | 2/28/2018 | 284:13 | 284:13 | FRE 403 FRE 602 FRE 611 FRE 701 FRE 702 |
| Frank, Richard | 2/28/2018 | 287:25 | 288:7 | FRE 1006 FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 288:9 | 288:9 | FRE 1006 FRE 602 FRE 611 |
| Frank, Richard | 2/28/2018 | 288:17 | 289:1 | FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 289:17 | 289:21 | FRE 602 FRE 611 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 289:23 | 289:24 | FRE 602 FRE 611 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 290:1 | 290:4 | FRE 602 FRE 611 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 292:3 | 292:5 | FRE 602 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 292:7 | 292:7 | FRE 602 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 292:9 | 292:11 | FRE 602 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 292:13 | 292:13 | FRE 602 FRE 402 FRE 403 |
| Frank, Richard | 2/28/2018 | 295:25 | 296:22 | FRE 403 FRE 602 |
| Frank, Richard | 2/28/2018 | 298:18 | 299:2 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 299:8 | 299:13 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 299:15 | 299:15 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 299:17 | 300:3 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 300:6 | 300:7 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 300:9 | 300:9 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 300:11 | 300:11 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 300:13 | 300:16 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 300:18 | 300:19 | FRE 805 FRE 602 FRE 611 FRE 402 FRE 403 FRE 701 |
| Frank, Richard | 2/28/2018 | 302:8 | 302:9 | FRE 602 FRE 403 |
| Frank, Richard | 2/28/2018 | 302:13 | 302:13 | FRE 602 FRE 403 FRE 1002 |
| Frank, Richard | 2/28/2018 | 302:15 | 302:15 | FRE 602 FRE 403 FRE 1002 |
| Frank, Richard | 2/28/2018 | 302:20 | 302:21 | FRE 602 FRE 403 FRE 701 FRE 611 |
| Frank, Richard | 2/28/2018 | 303:5 | 303:6 | FRE 602 |
| Frank, Richard | 2/28/2018 | 303:11 | 303:13 | FRE 602 |
| Frank, Richard | 2/28/2018 | 303:24 | 304:1 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 18:17 | 18:18 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 18:20 | 18:23 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 24:1 | 24:3 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 26:23 | 27:2 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 37:11 | 37:13 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 39:7 | 39:12 | FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Grady, Sebastian | 1/11/2018 | 43:21 | 43:24 | FRE 611 |
| Grady, Sebastian | 1/11/2018 | 44:3 | 44:6 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 44:19 | 44:21 | FRE 402 FRE 403 FRE 602 FRE 701 FRE 702 |
| Grady, Sebastian | 1/11/2018 | 45:4 | 45:6 | FRE 602 FRE 611 |
| Grady, Sebastian | 1/11/2018 | 52:18 | 52:21 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 56:14 | 56:19 | FRE 602 FRE 611 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 67:21 | 67:22 | FRE 403 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 68:1 | 68:8 | FRE 403 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 69:4 | 69:6 | FRE 403 FRE 602 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 69:11 | 69:13 | FRE 403 |
| Grady, Sebastian | 1/11/2018 | 70:6 | 70:8 | FRE 403 FRE 701 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 70:20 | 70:24 | FRE 402 FRE 403 FRE 701 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 71:3 | 71:7 | FRE 402 FRE 403 FRE 701 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 71:19 | 71:22 | FRE 402 FRE 403 FRE 701 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 72:13 | 72:17 | FRE 402 FRE 403 FRE 701 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 73:8 | 73:13 | FRE 402 FRE 403 FRE 701 FRE 1002 |
| Grady, Sebastian | 1/11/2018 | 73:20 | 73:21 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 74:1 | 74:1 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 75:6 | 75:10 | FRE 402 FRE 403 FRE 407 FRE 602 FRE 701 |
| Grady, Sebastian | 1/11/2018 | 80:9 | 80:10 | FRE 402 FRE 403 FRE 701 |
| Grady, Sebastian | 1/11/2018 | 80:12 | 80:17 | FRE 402 FRE 403 FRE 701 |
| Grady, Sebastian | 1/11/2018 | 81:12 | 81:22 | FRE 402 FRE 403 FRE 602 FRE 701 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 81:24 | 82:3 | FRE 402 FRE 403 FRE 602 FRE 701 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 84:15 | 84:19 | FRE 402 FRE 403 FRE 602 FRE 701 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 87:11 | 87:15 | FRE 402 FRE 403 FRE 602 FRE 701 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 90:5 | 90:14 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 91:21 | 92:4 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 97:15 | 97:22 | FRE 402 FRE 403 FRE 802 FRE 805 |
| Grady, Sebastian | 1/11/2018 | 98:7 | 98:19 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 98:22 | 98:25 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 99:4 | 99:7 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 99:9 | 99:12 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 100:15 | 100:23 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 101:1 | 101:13 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 101:22 | 102:3 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 102:14 | 102:22 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 103:1 | 103:5 | FRE 403 FRE 602 |
| Grady, Sebastian | 1/11/2018 | 103:25 | 104:4 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Grady, Sebastian | 1/11/2018 | 104:6 | 104:10 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Grady, Sebastian | 1/11/2018 | 107:19 | 107:22 | FRE 403 FRE 602 |
| Grady, Sebastian | 1/11/2018 | 108:13 | 108:21 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Grady, Sebastian | 1/11/2018 | 109:10 | 109:19 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 109:22 | 109:25 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 111:7 | 111:13 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 112:24 | 113:3 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 113:18 | 113:19 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 117:14 | 117:21 | FRE 402 FRE 403 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Grady, Sebastian | 1/11/2018 | 117:24 | 118:11 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 119:17 | 119:18 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 122:16 | 122:20 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 123:21 | 124:1 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 124:7 | 124:12 | FRE 402 FRE 403 FRE701 |
| Grady, Sebastian | 1/11/2018 | 124:19 | 124:22 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 124:23 | 125:1 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 129:14 | 130:3 | FRE 106 |
| Grady, Sebastian | 1/11/2018 | 146:25 | 147:3 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 168:20 | 168:23 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 175:10 | 175:11 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 175:15 | 175:17 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 190:5 | 190:11 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 194:23 | 195:1 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 212:6 | 212:7 | FRE 602 |
| Grady, Sebastian | 1/11/2018 | 212:17 | 212:19 | FRE 602 FRE 611 |
| Grady, Sebastian | 1/11/2018 | 228:1 | 228:2 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Grady, Sebastian | 1/11/2018 | 228:4 | 228:11 | FRE 403 FRE 611 |
| Grady, Sebastian | 1/11/2018 | 257:20 | 257:21 | FRE 602 FRE 802 |
| Heaberlin, Denny | 2/28/2018 | 27:17 | 27:18 | FRE 602 |
| Heaberlin, Denny | 2/28/2018 | 42:14 | 42:15 | FRE 602 |
| Heaberlin, Denny | 2/28/2018 | 43:18 | 43:20 | FRE 602 |
| Heaberlin, Denny | 2/28/2018 | 45:2 | 45:4 | FRE 602 |
| Heaberlin, Denny | 2/28/2018 | 45:6 | 45:12 | FRE 602 |
| Heaberlin, Denny | 2/28/2018 | 45:18 | 45:20 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 10:23 | 10:24 | FRE 402 FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 11:2 | 11:2 | FRE 402 FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 41:16 | 42:1 | FRE 802 FRE 901 |
| Hosalli, Manjula | 12/15/2016 | 48:12 | 48:13 | FRE 106 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 54:8 | 54:9 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 54:12 | 54:14 | FRE 602 FRE 611 |
| Hosalli, Manjula | 12/15/2016 | 57:13 | 57:14 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 61:9 | 61:10 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 63:12 | 63:13 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 64:13 | 64:14 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 64:17 | 64:18 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 64:20 | 64:21 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 65:10 | 65:16 | FRE 802 FRE 901 |
| Hosalli, Manjula | 12/15/2016 | 70:7 | 70:8 | FRE 611 |
| Hosalli, Manjula | 12/15/2016 | 76:9 | 76:10 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 76:12 | 76:13 | FRE 611 |
| Hosalli, Manjula | 12/15/2016 | 79:23 | 80:1 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 80:9 | 80:10 | FRE 403 FRE 602 FRE 611 |
| Hosalli, Manjula | 12/15/2016 | 80:14 | 80:17 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 83:16 | 83:17 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 85:4 | 85:8 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 86:18 | 86:19 | FRE 403 FRE 602 FRE 611 |
| Hosalli, Manjula | 12/15/2016 | 87:2 | 87:5 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 92:23 | 93:4 | FRE 802 FRE 901 |
| Hosalli, Manjula | 12/15/2016 | 93:6 | 93:8 | FRE 802 FRE 901 |
| Hosalli, Manjula | 12/15/2016 | 93:22 | 93:23 | FRE 403 FRE 602 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini's Objections to Affirmative Designations |
|---|---|---|---|---|
| Hosalli, Manjula | 12/15/2016 | 94:1 | 94:3 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 95:16 | 95:16 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 97:1 | 97:2 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 97:20 | 97:23 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 101:5 | 101:5 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 105:6 | 105:7 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 105:14 | 105:15 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 110:23 | 110:24 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 125:14 | 125:18 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 125:25 | 126:1 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 126:3 | 126:4 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 126:12 | 126:14 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 130:12 | 130:14 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 135:6 | 135:8 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 140:1 | 140:4 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 140:13 | 140:15 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 147:10 | 147:10 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 149:1 | 149:3 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 149:5 | 149:6 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 149:22 | 149:24 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 153:24 | 153:25 | FRE 402 FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 165:12 | 165:13 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 165:16 | 165:17 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 166:8 | 166:10 | FRE 402 FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 166:16 | 166:18 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 167:1 | 167:3 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 168:6 | 168:9 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 169:9 | 169:10 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 170:11 | 170:12 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 170:17 | 170:19 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 170:22 | 170:23 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 171:9 | 171:11 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 177:10 | 177:11 | FRE 402 FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 177:21 | 177:22 | FRE 402 FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 178:25 | 179:2 | FRE 402 FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 179:19 | 179:21 | FRE 106 FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 184:16 | 184:19 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 184:25 | 185:1 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 185:6 | 185:7 | FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 190:18 | 190:20 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 191:20 | 191:21 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 195:21 | 195:21 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 196:7 | 196:7 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 196:9 | 196:10 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 198:12 | 198:13 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 200:2 | 200:3 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 201:1 | 201:9 | FRE 802 FRE 901 |
| Hosalli, Manjula | 12/15/2016 | 202:13 | 202:16 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 207:4 | 207:12 | FRE 402 FRE 403 FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 207:9 | 207:9 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 208:16 | 208:18 | FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) | Rimini's Objections to Affirmative Designations |
|---|---|---|---|---|
| Hosalli, Manjula | 12/15/2016 | 214:23 | 214:24 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 215:6 | 215:9 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 216:21 | 216:22 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 217:11 | 217:12 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 220:4 | 220:5 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 220:9 | 220:10 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 220:16 | 220:17 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 220:24 | 220:25 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 221:4 | 221:5 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 226:9 | 226:10 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 226:16 | 226:17 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 237:8 | 237:9 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 237:14 | 237:19 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 237:22 | 237:23 | FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 238:17 | 238:18 | FRE 602  FRE 802 |
| Hosalli, Manjula | 12/15/2016 | 246:7 | 246:9 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 246:11 | 246:12 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 246:18 | 246:19 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 246:25 | 247:1 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 251:10 | 251:11 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 251:13 | 251:14 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 251:17 | 251:19 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 251:25 | 252:2 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 252:4 | 252:6 | FRE 403  FRE 407 |
| Hosalli, Manjula | 12/15/2016 | 252:12 | 252:13 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 252:16 | 252:17 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 252:20 | 252:21 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 252:25 | 253:1 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 253:4 | 253:6 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 253:9 | 253:9 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 253:12 | 253:12 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 253:15 | 253:15 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 254:5 | 254:6 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 254:11 | 254:12 | FRE 403  FRE 602 |
| Hosalli, Manjula | 12/15/2016 | 254:14 | 254:15 | FRE 403  FRE 602  FRE 701 |
| Hosalli, Manjula | 12/15/2016 | 254:25 | 255:1 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 255:3 | 255:4 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 255:6 | 255:7 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 255:9 | 255:10 | FRE 403  FRE 407  FRE 602  FRE 701 |
| Hosalli, Manjula | 12/15/2016 | 255:16 | 255:18 | FRE 403  FRE 407 |
| Hosalli, Manjula | 12/15/2016 | 255:21 | 255:22 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 255:24 | 255:24 | FRE 403 |
| Hosalli, Manjula | 12/15/2016 | 256:1 | 256:2 | FRE 403  FRE 407  FRE 602  FRE 701 |
| Hosalli, Manjula | 12/15/2016 | 256:6 | 256:7 | FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 24:19 | 24:21 | FRE 402  FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 24:23 | 24:24 | FRE 402  FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 25:3 | 25:5 | FRE 402  FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 25:7 | 25:9 | FRE 402  FRE 403  FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 30:15 | 30:15 | FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 31:9 | 31:9 | FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 31:17 | 31:20 | FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Responses to Affirmative Designations |
|---|---|---|---|---|
| Hovsepian, Hagop | 2/12/2018 | 33:22 | 33:23 | FRE 602 FRE 611 |
| Hovsepian, Hagop | 2/12/2018 | 35:2 | 35:4 | FRE 611 FRE 602 FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 39:18 | 39:20 | FRE 602 FRE 402 FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 40:2 | 40:4 | FRE 402 FRE 403 FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 40:6 | 40:6 | FRE 402 FRE 403 FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 40:12 | 40:12 | FRE 402 FRE 403 FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 40:22 | 40:24 | FRE 602 FRE 402 FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 41:5 | 41:5 | FRE 602 FRE 402 FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 41:10 | 41:13 | FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 41:15 | 41:17 | FRE 602 FRE 402 FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 41:19 | 41:21 | FRE 402 FRE 403 FRE 602 |
| Hovsepian, Hagop | 2/12/2018 | 41:23 | 41:25 | FRE 602 FRE 402 FRE 403 |
| Hovsepian, Hagop | 2/12/2018 | 42:4 | 42:7 | FRE 602 FRE 402 FRE 403 FRE 611 |
| Hovsepian, Hagop | 2/12/2018 | 42:16 | 42:20 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Hovsepian, Hagop | 2/12/2018 | 43:2 | 43:6 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Hoyt, Jay | 9/20/2019 | 10:5 | 10:8 | FRE 402 FRE 403 |
| Hoyt, Jay | 9/20/2019 | 16:3 | 16:4 | FRE 602 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 17:6 | 17:24 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 19:18 | 19:25 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 20:1 | 20:7 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 34:19 | 34:23 | FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 39:3 | 39:20 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 40:1 | 40:13 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 40:15 | 40:25 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 41:1 | 41:6 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hoyt, Jay | 9/20/2019 | 44:7 | 44:9 | FRE 402 FRE 403 |
| Hoyt, Jay | 9/20/2019 | 45:9 | 45:24 | FRE 402 FRE 403 FRE 802 FRE 805 FRE 1002 |
| Hu, Chen | 12/13/2017 | 42:19 | 42:22 | FRE 403 |
| Hu, Chen | 12/13/2017 | 46:8 | 46:10 | FRE 611 FRE 403 |
| Hu, Chen | 12/13/2017 | 46:15 | 46:16 | FRE 602 |
| Hu, Chen | 12/13/2017 | 49:3 | 49:3 | FRE 602 |
| Hu, Chen | 12/13/2017 | 85:13 | 85:14 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 87:20 | 87:23 | FRE 602 FRE 403 FRE 901 |
| Hu, Chen | 12/13/2017 | 90:25 | 91:5 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 91:9 | 91:12 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 91:14 | 91:16 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 91:23 | 92:1 | FRE 611 FRE 602 |
| Hu, Chen | 12/13/2017 | 92:7 | 92:11 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 93:24 | 94:1 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 94:7 | 94:8 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 96:14 | 96:18 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 99:19 | 99:21 | FRE 602 |
| Hu, Chen | 12/13/2017 | 100:3 | 100:6 | FRE 602 |
| Hu, Chen | 12/13/2017 | 100:13 | 100:15 | FRE 602 |
| Hu, Chen | 12/13/2017 | 102:25 | 103:4 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 112:7 | 112:11 | FRE 106 |
| Hu, Chen | 12/13/2017 | 115:5 | 115:8 | FRE 602 FRE 701 |
| Hu, Chen | 12/13/2017 | 115:23 | 116:2 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Hu, Chen | 12/13/2017 | 125:8 | 125:11 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 125:20 | 125:21 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 126:1 | 126:2 | FRE 402 FRE 403 |

22

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Page/Line Initial PG:LN (start) | Page/Line Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Hu, Chen | 12/13/2017 | 128:19 | 128:22 | FRE 602 FRE 611 |
| Hu, Chen | 12/13/2017 | 143:14 | 143:16 | FRE 602 |
| Hu, Chen | 12/13/2017 | 143:22 | 143:24 | FRE 602 |
| Hu, Chen | 12/13/2017 | 144:9 | 144:11 | FRE 602 |
| Hu, Chen | 12/13/2017 | 159:19 | 159:19 | FRE 602 |
| Hu, Chen | 12/13/2017 | 161:7 | 161:12 | FRE 106 |
| Hu, Chen | 12/13/2017 | 169:16 | 169:18 | FRE 602 FRE 611 FRE 711 |
| Hu, Chen | 12/13/2017 | 178:2 | 178:4 | FRE 602 FRE 802 |
| Hu, Chen | 12/13/2017 | 178:13 | 178:13 | FRE 602 |
| Hu, Chen | 12/13/2017 | 178:20 | 178:23 | FRE 403 FRE 602 FRE 611 |
| Hu, Chen | 12/13/2017 | 185:2 | 185:3 | FRE 602 |
| Hu, Chen | 12/13/2017 | 187:11 | 187:15 | FRE 602 FRE 802 FRE 805 |
| Hu, Chen | 12/13/2017 | 187:19 | 187:21 | FRE 602 FRE 802 FRE 805 |
| Hu, Chen | 12/13/2017 | 190:12 | 190:13 | FRE 602 |
| Hu, Chen | 12/13/2017 | 198:24 | 199:1 | FRE 602 FRE 802 |
| Hu, Chen | 12/13/2017 | 203:20 | 203:24 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 205:18 | 205:21 | FRE 402 FRE 403 FRE 611 |
| Hu, Chen | 12/13/2017 | 205:24 | 205:25 | FRE 602 |
| Hu, Chen | 12/13/2017 | 209:11 | 209:25 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 210:1 | 212:5 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 212:16 | 213:25 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 227:20 | 227:23 | FRE 106 FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 227:20 | 228:8 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 228:18 | 229:23 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 230:1 | 230:17 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 231:2 | 231:12 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 232:16 | 232:25 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 234:5 | 234:7 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 235:22 | 235:24 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 240:16 | 240:18 | FRE 602 |
| Hu, Chen | 12/13/2017 | 249:20 | 249:24 | FRE 602 |
| Hu, Chen | 12/13/2017 | 254:16 | 254:17 | FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 262:18 | 262:19 | FRE 602 |
| Hu, Chen | 12/13/2017 | 263:22 | 263:23 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 264:2 | 264:4 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 264:14 | 264:16 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 268:11 | 268:11 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 272:18 | 272:19 | FRE 602 |
| Hu, Chen | 12/13/2017 | 295:2 | 295:4 | FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 304:9 | 304:10 | FRE 407 |
| Hu, Chen | 12/13/2017 | 308:22 | 308:23 | FRE 403 FRE 602 FRE 701 |
| Hu, Chen | 12/13/2017 | 316:3 | 316:5 | FRE 402 FRE 403 FRE 701 FRE 602 |
| Hu, Chen | 12/13/2017 | 316:10 | 316:13 | FRE 402 FRE 403 FRE 701 FRE 602 |
| Hu, Chen | 12/13/2017 | 322:3 | 322:5 | FRE 602 |
| Hu, Chen | 12/13/2017 | 323:17 | 323:25 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 326:1 | 326:5 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 326:12 | 326:14 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 326:16 | 326:17 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 326:23 | 326:24 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 327:3 | 327:5 | FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 330:10 | 330:11 | FRE 106 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Street's Objections to Affirmative Designations |
|---|---|---|---|---|
| Hurd, Mark | 2/22/2018 | 20:10 | 20:13 | Non-responsive |
| Hurd, Mark | 2/22/2018 | 43:18 | 43:21 | FRE 602 |
| Hurd, Mark | 2/22/2018 | 78:24 | 79:16 | FRE 106 |
| Hurd, Mark | 2/22/2018 | 162:5 | 162:6 | Non-responsive after " do not." |
| Hurd, Mark | 2/22/2018 | 162:9 | 162:19 | FRE 403 |
| Hurd, Mark | 2/22/2018 | 211:12 | 211:14 | FRE 402 FRE 403 |
| Hurd, Mark | 2/22/2018 | 211:24 | 212:5 | Non-responsive |
| Hurd, Mark | 2/22/2018 | 212:11 | 212:20 | Non-responsive after "Sure." |
| ftikhar, Naveed | 2/19/2018 | 24:8 | 24:9 | FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 24:11 | 24:11 | FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 26:15 | 26:16 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 27:5 | 27:6 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 28:10 | 28:14 | FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 29:3 | 29:4 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 30:13 | 30:16 | FRE 402 FRE 403 FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 30:23 | 30:25 | FRE 402 FRE 403 FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 40:5 | 40:6 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 40:8 | 40:8 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 40:14 | 40:16 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 41:6 | 41:9 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 41:15 | 41:17 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 42:10 | 42:12 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 42:17 | 42:18 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 42:20 | 42:21 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 43:2 | 43:4 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 43:10 | 43:11 | FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 44:2 | 44:3 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 44:6 | 44:7 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 44:13 | 44:13 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 44:15 | 44:15 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 44:17 | 44:19 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 44:22 | 44:25 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 45:17 | 45:19 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 45:21 | 45:24 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 46:14 | 46:16 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 46:23 | 46:23 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 46:25 | 47:3 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 47:9 | 47:11 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 47:16 | 47:18 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 47:23 | 47:25 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 48:5 | 48:8 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 49:24 | 50:3 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 50:12 | 50:17 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 50:22 | 50:25 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 51:4 | 51:6 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 51:23 | 52:2 | FRE 602 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 58:4 | 58:7 | FRE 602 FRE 701 |
| ftikhar, Naveed | 2/19/2018 | 59:8 | 59:9 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 61:1 | 61:3 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 61:8 | 61:9 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 63:21 | 64:1 | FRE 602 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| ftikhar, Naveed | 2/19/2018 | 64:4 | 64:5 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 67:1 | 67:4 | FRE 402 FRE 403 FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 67:6 | 67:6 | FRE 402 FRE 403 FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 67:7 | 67:10 | FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 68:22 | 68:24 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 69:1 | 69:1 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 69:14 | 69:16 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 71:2 | 71:5 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 71:9 | 71:15 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 72:5 | 72:9 | FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 82:22 | 82:23 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 83:1 | 83:3 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 83:5 | 83:7 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 83:10 | 83:11 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 83:13 | 83:19 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 84:14 | 84:16 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 85:16 | 85:18 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 85:21 | 85:22 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 87:14 | 87:16 | FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 87:19 | 88:1 | FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 88:3 | 88:5 | FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 89:19 | 89:22 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 90:1 | 90:1 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 90:3 | 90:5 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 90:8 | 90:11 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 90:20 | 90:21 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 90:24 | 90:25 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 95:20 | 95:23 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 96:4 | 96:5 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 96:23 | 96:25 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 104:10 | 104:10 | FRE 602 FRE 701 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 104:16 | 104:17 | FRE 602 FRE 701 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 104:22 | 104:23 | FRE 602 FRE 701 FRE 702 |
| ftikhar, Naveed | 2/19/2018 | 105:21 | 105:24 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 107:24 | 108:1 | FRE 602 FRE 611 FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 108:8 | 108:10 | FRE 602 FRE 611 FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 108:13 | 108:14 | FRE 602 FRE 611 FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 109:5 | 109:6 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 109:11 | 109:12 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 113:17 | 113:20 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 116:20 | 116:23 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 117:10 | 117:16 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 129:10 | 129:11 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 129:21 | 129:22 | FRE 106 |
| ftikhar, Naveed | 2/19/2018 | 138:9 | 138:13 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 138:19 | 138:21 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 142:14 | 142:17 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 146:5 | 146:7 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 147:12 | 147:13 | FRE 602 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 150:15 | 150:17 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 162:21 | 162:22 | FRE 602 FRE 611 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| ftikhar, Naveed | 2/19/2018 | 163:10 | 163:12 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 167:8 | 167:9 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 167:14 | 167:16 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 167:18 | 167:18 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 168:12 | 168:13 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 168:19 | 168:19 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 168:23 | 168:25 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 169:6 | 169:6 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 169:13 | 169:14 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 169:20 | 169:20 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 170:19 | 170:22 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 171:4 | 171:4 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 171:10 | 171:11 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 172:6 | 172:9 | FRE 402 FRE 403 FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 172:16 | 172:19 | FRE 402 FRE 403 FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 174:25 | 175:9 | FRE 802 |
| ftikhar, Naveed | 2/19/2018 | 175:11 | 175:13 | FRE 802 |
| ftikhar, Naveed | 2/19/2018 | 178:3 | 178:5 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 178:10 | 178:11 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 182:18 | 182:23 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 183:1 | 183:2 | FRE 602 FRE 611 |
| ftikhar, Naveed | 2/19/2018 | 186:2 | 186:6 | FRE 602 FRE 611 FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 192:7 | 192:9 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 192:16 | 192:20 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 197:22 | 197:25 | FRE 602 |
| ftikhar, Naveed | 2/19/2018 | 206:23 | 207:1 | FRE 602 FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 207:5 | 207:7 | FRE 602 FRE 402 FRE 403 |
| ftikhar, Naveed | 2/19/2018 | 222:20 | 222:20 | FRE 106 |
| ftikhar, Naveed | 2/19/2018 | 227:22 | 228:1 | FRE 602 |
| Jackson, David | 2/5/2018 | 91:19 | 91:21 | FRE 403 FRE 602 |
| Jackson, David | 2/5/2018 | 94:8 | 94:10 | FRE 602 |
| Jackson, David | 2/5/2018 | 94:25 | 94:25 | FRE 602 CP |
| Jackson, David | 2/5/2018 | 96:24 | 97:5 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jackson, David | 2/5/2018 | 97:10 | 97:16 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jackson, David | 2/5/2018 | 101:6 | 101:8 | FRE 802 |
| Jackson, David | 2/5/2018 | 105:1 | 105:3 | FRE 403 FRE 602 |
| Jackson, David | 2/5/2018 | 105:12 | 105:14 | FRE 403 FRE 602 FRE 701 |
| Jacob, Michael | 12/1/2017 | 13:15 | 13:20 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 14:9 | 14:15 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 22:12 | 22:13 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 22:21 | 22:22 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 23:8 | 26:8 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 23:19 | 23:21 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 24:2 | 24:3 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 25:17 | 25:19 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 26:1 | 26:2 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 26:8 | 26:11 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 26:16 | 26:18 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 26:25 | 27:1 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 27:6 | 27:7 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 27:13 | 27:14 | FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 28:13 | 28:16 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 28:23 | 28:24 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 29:4 | 29:5 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 29:15 | 29:16 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 30:21 | 30:22 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 31:3 | 31:4 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 31:19 | 31:19 | FRE 106 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 32:2 | 32:2 | FRE 106 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 32:7 | 32:8 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 32:23 | 32:25 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 33:10 | 33:10 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 33:16 | 33:17 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 35:12 | 35:13 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 36:4 | 36:6 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 36:14 | 36:15 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 37:19 | 37:20 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 38:13 | 38:18 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 39:6 | 39:12 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 53:12 | 53:14 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 53:20 | 53:21 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 54:11 | 64:13 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 56:15 | 56:16 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 57:10 | 57:11 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 57:23 | 57:25 | FRE 611 |
| Jacob, Michael | 12/1/2017 | 59:13 | 59:19 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 60:6 | 60:6 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 60:10 | 60:11 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 69:7 | 69:9 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 69:18 | 69:20 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 70:16 | 70:18 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 71:2 | 71:4 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 73:15 | 73:16 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 73:22 | 73:24 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 74:7 | 74:9 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 74:17 | 74:18 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 75:1 | 75:2 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 75:9 | 75:12 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 75:20 | 75:21 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 76:8 | 76:9 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 76:15 | 76:17 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 76:22 | 77:1 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 77:10 | 77:11 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 77:23 | 78:1 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 78:10 | 78:12 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 78:24 | 79:1 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 85:23 | 86:1 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 90:7 | 90:8 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 90:16 | 90:17 | FRE 1002 |
| Jacob, Michael | 12/1/2017 | 91:4 | 91:4 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jacob, Michael | 12/1/2017 | 91:11 | 91:11 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 95:14 | 95:15 | FRE 403 FRE 602 FRE 611 FRE 701 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia<br>PG:LN (start) | ra e nitia<br>PG:LN (end) | imini     e tions to<br>ra e s    irmati e Desi nations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 97:9 | 97:10 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 97:20 | 97:23 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 97:25 | 98:3 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 99:9 | 99:13 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 99:19 | 99:21 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 100:2 | 100:5 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 100:14 | 100:16 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 100:20 | 100:23 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 101:5 | 101:7 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 101:12 | 101:15 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 102:3 | 102:5 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 102:10 | 102:14 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 102:24 | 103:1 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 103:20 | 103:22 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 104:10 | 104:13 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 104:21 | 104:25 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 105:6 | 105:8 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 105:15 | 105:16 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 106:14 | 106:16 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 107:1 | 107:2 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 107:15 | 107:19 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 109:17 | 109:18 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 109:20 | 109:21 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 109:23 | 109:23 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 110:7 | 110:9 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 111:8 | 111:9 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 111:12 | 111:17 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 111:24 | 112:1 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 112:17 | 112:18 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 113:13 | 113:14 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 114:8 | 114:9 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 114:16 | 114:17 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 114:22 | 114:24 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 115:8 | 115:9 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 116:7 | 116:15 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 119:4 | 119:6 | FRE 403  FRE 602  FRE 611  701 |
| Jacob, Michael | 12/1/2017 | 119:13 | 119:14 | FRE 403  FRE 602  FRE 611  701 |
| Jacob, Michael | 12/1/2017 | 119:21 | 119:24 | FRE 403  FRE 602  FRE 611  701 |
| Jacob, Michael | 12/1/2017 | 120:5 | 120:7 | FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 121:5 | 121:6 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 131:12 | 131:14 | FRE 901 |
| Jacob, Michael | 12/1/2017 | 132:17 | 132:19 | FRE 403  FRE 602  FRE 611  701 |
| Jacob, Michael | 12/1/2017 | 133:19 | 133:20 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 133:25 | 134:1 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 134:10 | 134:11 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 134:18 | 134:19 | FRE 403  FRE 602  FRE 611 |
| Jacob, Michael | 12/1/2017 | 143:3 | 143:9 | FRE 403 |
| Jacob, Michael | 12/1/2017 | 144:13 | 144:15 | FRE 611 |
| Jacob, Michael | 12/1/2017 | 144:21 | 144:22 | FRE 402  FRE 403  FRE 602 |
| Jacob, Michael | 12/1/2017 | 146:5 | 146:10 | FRE 402  FRE 403 |
| Jacob, Michael | 12/1/2017 | 147:22 | 148:2 | FRE 402  FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 148:6 | 148:8 | FRE 402 FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 148:13 | 148:14 | FRE 402 FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 148:20 | 148:20 | FRE 402 FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 148:23 | 148:23 | FRE 402 FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 150:19 | 150:23 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 152:6 | 152:7 | FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 152:12 | 152:13 | FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 152:22 | 152:23 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 153:7 | 153:12 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 153:19 | 153:21 | FRE 611 |
| Jacob, Michael | 12/1/2017 | 154:4 | 154:5 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 154:16 | 154:19 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 155:13 | 155:14 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 156:16 | 156:20 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 160:14 | 160:21 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 164:5 | 164:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 168:13 | 168:14 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 168:16 | 168:17 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 168:23 | 168:23 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 169:3 | 169:4 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 169:15 | 169:20 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 169:22 | 169:25 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 170:9 | 170:10 | FRE 611 |
| Jacob, Michael | 12/1/2017 | 170:15 | 170:16 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 170:23 | 170:23 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 171:4 | 171:13 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 171:19 | 171:24 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 172:10 | 172:12 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 172:18 | 172:19 | FRE 402 FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 172:22 | 173:1 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 173:6 | 173:8 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 173:14 | 173:18 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 173:24 | 174:1 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 174:13 | 174:18 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 174:21 | 174:22 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 175:8 | 175:9 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 175:16 | 175:17 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 176:1 | 176:2 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 176:9 | 176:12 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 176:18 | 176:19 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 177:1 | 177:2 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 177:12 | 177:20 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 177:17 | 177:19 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 179:1 | 179:2 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 180:6 | 180:12 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 182:7 | 182:11 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 182:13 | 182:13 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 182:21 | 182:22 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 183:5 | 183:6 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 183:18 | 183:19 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 183:21 | 183:22 | FRE 402 FRE 403 FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Jacob, Michael | 12/1/2017 | 191:21 | 192:3 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 196:16 | 196:19 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 196:22 | 196:22 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 197:4 | 197:5 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 197:9 | 197:9 | FRE 602 |
| Jacob, Michael | 12/1/2017 | 197:13 | 197:14 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 197:24 | 198:2 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 199:2 | 199:3 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 199:11 | 199:12 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 202:1 | 202:9 | FRE 402 FRE 403 |
| Jacob, Michael | 12/1/2017 | 203:2 | 203:4 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 203:14 | 203:15 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 211:11 | 211:15 | FRE 403 FRE 602 FRE 611 FRE 802 |
| Jacob, Michael | 12/1/2017 | 212:3 | 212:5 | FRE 403 FRE 602 FRE 611 FRE 802 FRE 1002 |
| Jacob, Michael | 12/1/2017 | 217:25 | 218:1 | FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 218:3 | 218:3 | FRE 106 |
| Jacob, Michael | 12/1/2017 | 218:7 | 218:7 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 218:13 | 218:14 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 218:20 | 218:20 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 219:1 | 219:2 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 219:10 | 219l12 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 219:18 | 219:20 | FRE 403 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 223:15 | 223:16 | FRE 402 FRE 403 FRE 602 |
| Jacob, Michael | 12/1/2017 | 229:14 | 229:17 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Jacob, Michael | 12/1/2017 | 230:4 | 230:7 | FRE 402 FRE 403 FRE 407 FRE 602 FRE 611 |
| Jacob, Michael | 12/1/2017 | 232:2 | 232:5 | FRE 403 FRE 602 FRE 611 |
| Jacobs, Stephen | 10/19/2017 | 24:5 | 24:7 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 28:3 | 28:4 | FRE 602 FRE 611 |
| Jacobs, Stephen | 10/19/2017 | 28:7 | 28:7 | FRE 602 FRE 611 |
| Jacobs, Stephen | 10/19/2017 | 29:21 | 29:23 | FRE 602 FRE 611 OS |
| Jacobs, Stephen | 10/19/2017 | 30:8 | 30:11 | CP |
| Jacobs, Stephen | 10/19/2017 | 31:8 | 31:10 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 32:25 | 33:4 | FRE 602 FRE 611 OS |
| Jacobs, Stephen | 10/19/2017 | 33:9 | 33:10 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 34:2 | 34:4 | FRE 602 FRE 611 OS |
| Jacobs, Stephen | 10/19/2017 | 34:16 | 34:19 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 36:19 | 36:21 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 37:23 | 38:2 | FRE 602 FRE 611 |
| Jacobs, Stephen | 10/19/2017 | 38:23 | 38:25 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 39:4 | 39:5 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 39:7 | 39:9 | FRE 602 |
| Jacobs, Stephen | 10/19/2017 | 40:3 | 40:5 | FRE 402 FRE 403 FRE 602 OS |
| Jacobs, Stephen | 10/19/2017 | 40:22 | 40:25 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 OS |
| Jacobs, Stephen | 10/19/2017 | 41:4 | 41:8 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 OS |
| Jacobs, Stephen | 10/19/2017 | 41:24 | 42:4 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 OS |
| Jacobs, Stephen | 10/19/2017 | 42:9 | 42:13 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 OS |
| Jameson, Cathy | 7/12/2017 | 12:11 | 12:16 | FRE 402 FRE 403 |

Case 2:14-cv-01699-RMD-DJA Document 1263-92 Filed 09/30/20 Page 628 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Jameson, Cathy | 7/12/2017 | 20:2 | 20:3 | FRE 611 |
| Jameson, Cathy | 7/12/2017 | 20:7 | 20:8 | FRE 611 |
| Jameson, Cathy | 7/12/2017 | 20:11 | 20:12 | FRE 611 |
| Jameson, Cathy | 7/12/2017 | 22:20 | 22:25 | FRE 602 FRE 901 |
| Jameson, Cathy | 7/12/2017 | 23:1 | 23:2 | FRE 602 FRE 901 |
| Jameson, Cathy | 7/12/2017 | 23:23 | 23:25 | FRE 611 FRE 602 FRE 901 |
| Jameson, Cathy | 7/12/2017 | 24:1 | 24:2 | FRE 611 FRE 602 FRE 901 |
| Jameson, Cathy | 7/12/2017 | 24:7 | 24:18 | FRE 602 FRE 611 FRE 901 |
| Jameson, Cathy | 7/12/2017 | 26:9 | 26:16 | FRE 602 FRE 802 FRE 805 FRE 1002 |
| Jameson, Cathy | 7/12/2017 | 28:10 | 28:12 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jameson, Cathy | 7/12/2017 | 33:6 | 33:9 | FRE 611 |
| Jameson, Cathy | 7/12/2017 | 33:14 | 33:15 | FRE 611 |
| Jameson, Cathy | 7/12/2017 | 34:8 | 34:19 | FRE 802 |
| Jameson, Cathy | 7/12/2017 | 35:1 | 35:3 | FRE 602 |
| Jameson, Cathy | 7/12/2017 | 35:17 | 35:21 | FRE 802 |
| Jameson, Cathy | 7/12/2017 | 37:18 | 38:11 | FRE 802 |
| Jameson, Cathy | 7/12/2017 | 41:8 | 41:10 | FRE 611 FRE 802 |
| Jameson, Cathy | 7/12/2017 | 44:20 | 44:23 | FRE 602 FRE 611 |
| Jameson, Cathy | 7/12/2017 | 47:15 | 47:20 | FRE 802 |
| Jameson, Cathy | 7/12/2017 | 47:21 | 48:3 | FRE 802 |
| Jameson, Cathy | 7/12/2017 | 50:25 | 51:13 | FRE 602 FRE 611 |
| Jameson, Cathy | 7/12/2017 | 53:1 | 53:15 | FRE 602 FRE 802 |
| Jameson, Cathy | 7/12/2017 | 54:15 | 54:21 | FRE 602 FRE 611 |
| Jameson, Cathy | 7/12/2017 | 63:1 | 63:10 | FRE 403 FRE 602 |
| Jameson, Cathy | 7/12/2017 | 67:11 | 67:13 | FRE 403 FRE 602 |
| Jameson, Cathy | 7/12/2017 | 67:15 | 67:17 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jameson, Cathy | 7/12/2017 | 68:16 | 68:21 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jameson, Cathy | 7/12/2017 | 74:17 | 74:18 | FRE 403 FRE 602 |
| Jameson, Cathy | 7/12/2017 | 77:9 | 77:19 | FRE 602 FRE 611 |
| Jameson, Cathy | 7/12/2017 | 78:1 | 78:8 | FRE 602 FRE 611 |
| Jameson, Cathy | 7/12/2017 | 78:13 | 78:18 | FRE 602 FRE 611 |
| Jameson, Cathy | 7/12/2017 | 80:5 | 80:8 | FRE 106 FRE 602 |
| Jamieson, David | 6/5/2017 | 28:10 | 28:13 | FRE 611 |
| Jamieson, David | 6/5/2017 | 32:15 | 32:17 | FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 32:19 | 32:20 | FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 38:23 | 39:3 | CP |
| Jamieson, David | 6/5/2017 | 40:5 | 40:8 | FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 40:16 | 40:17 | FRE 602 |
| Jamieson, David | 6/5/2017 | 42:7 | 42:8 | FRE 602 |
| Jamieson, David | 6/5/2017 | 42:10 | 42:11 | FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 42:13 | 42:13 | FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 44:13 | 44:17 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 45:5 | 45:7 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 46:16 | 46:21 | FRE 602 FRE 802 FRE 1002 |
| Jamieson, David | 6/5/2017 | 48:20 | 48:24 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 49:5 | 49:7 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 49:11 | 49:15 | FRE 402 FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 49:19 | 49:19 | FRE 402 FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 50:6 | 50:7 | FRE 402 FRE 403 |
| Jamieson, David | 6/5/2017 | 52:17 | 52:19 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Jamieson, David | 6/5/2017 | 54:18 | 54:21 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Jamieson, David | 6/5/2017 | 55:2 | 55:3 | FRE 402 FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 55:8 | 55:9 | FRE 402 FRE 403 FRE 802 |
| Jamieson, David | 6/5/2017 | 58:22 | 58:23 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Jamieson, David | 6/5/2017 | 59:4 | 59:5 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 59:18 | 59:20 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 60:23 | 60:24 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 61:24 | 63:4 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 65:1 | 65:2 | FRE 402 FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 65:19 | 66:5 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 77:1 | 77:3 | FRE 602 FRE 611 |
| Jamieson, David | 6/5/2017 | 78:1 | 78:4 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 78:19 | 78:24 | FRE 402 FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 79:1 | 79:2 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 79:6 | 79:7 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 79:9 | 79:10 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Jamieson, David | 6/5/2017 | 83:23 | 84:1 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 84:7 | 84:11 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jamieson, David | 6/5/2017 | 84:25 | 85:1 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Khasky, Steven | 9/14/2017 | 17:13 | 17:22 | FRE 802 |
| Khasky, Steven | 9/14/2017 | 18:3 | 18:4 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 18:24 | 18:25 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 19:3 | 19:4 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 19:15 | 19:16 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 19:18 | 19:19 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 31:19 | 31:23 | FRE 802 |
| Khasky, Steven | 9/14/2017 | 31:25 | 32:3 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 32:5 | 32:5 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 32:8 | 32:8 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 32:10 | 32:10 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 32:12 | 32:13 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 32:17 | 32:18 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 32:20 | 32:21 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 33:25 | 34:1 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 35:2 | 35:6 | FRE 802 |
| Khasky, Steven | 9/14/2017 | 35:8 | 35:9 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 35:11 | 35:12 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 36:7 | 36:17 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 36:19 | 36:20 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 37:2 | 37:3 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 37:6 | 37:8 | FRE 802 |
| Khasky, Steven | 9/14/2017 | 37:10 | 37:11 | FRE 802 |
| Khasky, Steven | 9/14/2017 | 37:22 | 37:24 | FRE 602 FRE 701 |
| Khasky, Steven | 9/14/2017 | 38:16 | 38:18 | FRE 802 |
| Khasky, Steven | 9/14/2017 | 38:24 | 38:25 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 45:5 | 45:14 | FRE 602 FRE 802 |
| Khasky, Steven | 9/14/2017 | 46:3 | 46:4 | FRE 602 FRE 701 |
| Khasky, Steven | 9/14/2017 | 46:13 | 46:15 | FRE 602 |
| Khasky, Steven | 9/14/2017 | 46:23 | 46:25 | FRE 602 FRE 802 |
| Khasky, Steven | 9/14/2017 | 47:5 | 47:7 | FRE 602 FRE 802 |
| Khasky, Steven | 9/14/2017 | 47:12 | 47:17 | FRE 602 FRE 802 |
| Khasky, Steven | 9/14/2017 | 47:20 | 47:21 | FRE 602 FRE 802 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Khasky, Steven | 9/14/2017 | 50:4 | 50:5 | FRE 602 |
| Lane, Drew | 12/19/2017 | 17:1 | 17:3 | FRE 602  FRE 611 |
| Lane, Drew | 12/19/2017 | 17:8 | 17:9 | FRE 602  FRE 611 |
| Lane, Drew | 12/19/2017 | 17:13 | 17:15 | FRE 602  FRE 611 |
| Lane, Drew | 12/19/2017 | 25:13 | 25:15 | FRE 602  FRE 611 |
| Lane, Drew | 12/19/2017 | 25:22 | 25:24 | FRE 602  FRE 611 |
| Lane, Drew | 12/19/2017 | 28:11 | 28:14 | FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 28:16 | 28:21 | FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 28:23 | 29:7 | FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 32:17 | 32:20 | FRE 1002 |
| Lane, Drew | 12/19/2017 | 38:19 | 38:20 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Lane, Drew | 12/19/2017 | 39:25 | 40:12 | FRE 802 |
| Lane, Drew | 12/19/2017 | 40:17 | 40:20 | FRE 802 |
| Lane, Drew | 12/19/2017 | 41:25 | 42:16 | FRE 403  FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 42:18 | 42:19 | FRE 403  FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 43:2 | 43:5 | FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 43:7 | 43:8 | FRE 602  FRE 802 |
| Lane, Drew | 12/19/2017 | 43:18 | 43:21 | FRE 802 |
| Lane, Drew | 12/19/2017 | 44:2 | 44:2 | FRE 802 |
| Lane, Drew | 12/19/2017 | 47:20 | 47:22 | FRE 602 |
| Lane, Drew | 12/19/2017 | 52:15 | 52:22 | FRE 802 |
| Lane, Drew | 12/19/2017 | 52:24 | 52:24 | FRE 802 |
| Lane, Drew | 12/19/2017 | 53:20 | 54:4 | FRE 802 |
| Lane, Drew | 12/19/2017 | 54:6 | 54:7 | FRE 802 |
| Lane, Drew | 12/19/2017 | 54:9 | 54:11 | FRE 802 |
| Lane, Drew | 12/19/2017 | 54:13 | 54:13 | FRE 802 |
| Lane, Drew | 12/19/2017 | 54:15 | 54:16 | FRE 802 |
| Lane, Drew | 12/19/2017 | 55:21 | 55:23 | FRE 802 |
| Lane, Drew | 12/19/2017 | 55:25 | 56:7 | FRE 802 |
| Lane, Drew | 12/19/2017 | 56:9 | 56:10 | FRE 802 |
| Lane, Drew | 12/19/2017 | 57:3 | 57:4 | FRE 802 |
| Lane, Drew | 12/19/2017 | 57:9 | 57:11 | FRE 802 |
| Lane, Drew | 12/19/2017 | 57:15 | 57:20 | FRE 802 |
| Lane, Drew | 12/19/2017 | 58:4 | 58:5 | FRE 402  FRE 403 |
| Lane, Drew | 12/19/2017 | 58:7 | 58:7 | FRE 402  FRE 403 |
| Lane, Drew | 12/19/2017 | 58:21 | 58:24 | FRE 802 |
| Lane, Drew | 12/19/2017 | 59:1 | 59:10 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 59:11 | 59:11 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 59:13 | 59:14 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 59:16 | 59:19 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 59:21 | 59:22 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 59:24 | 59:25 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 60:13 | 60:18 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 60:20 | 60:20 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 61:1 | 61:2 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 61:12 | 61:15 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 61:17 | 61:17 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 61:19 | 61:23 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 61:25 | 61:25 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 62:16 | 62:20 | FRE 402  FRE 403  FRE 802 |
| Lane, Drew | 12/19/2017 | 62:22 | 62:24 | FRE 402  FRE 403  FRE 802 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 631 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Lane, Drew | 12/19/2017 | 63:1 | 63:2 | FRE 402 FRE 403 FRE 802 |
| Lane, Drew | 12/19/2017 | 63:6 | 63:6 | FRE 402 FRE 403 FRE 802 |
| Lane, Drew | 12/19/2017 | 63:17 | 63:20 | FRE 402 FRE 403 FRE 802 |
| Lane, Drew | 12/19/2017 | 63:22 | 63:23 | FRE 402 FRE 403 FRE 802 |
| Lane, Drew | 12/19/2017 | 64:17 | 64:19 | FRE 402 FRE 403 FRE 602 |
| Lane, Drew | 12/19/2017 | 65:8 | 65:9 | FRE 602 FRE 611 |
| Lane, Drew | 12/19/2017 | 67:1 | 67:2 | FRE 402 FRE 403 FRE 602 611 |
| Lane, Drew | 12/19/2017 | 67:10 | 67:12 | FRE 402 FRE 403 FRE 602 611 OS |
| Lane, Drew | 12/19/2017 | 68:2 | 68:7 | FRE 402 FRE 403 FRE 602 611 OS |
| Lane, Drew | 12/19/2017 | 69:9 | 69:13 | FRE 402 FRE 403 FRE 602 611 OS |
| Lyskawa, Nancy | 7/20/2017 | 109:25 | 110:3 | OS FRE 701 FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 110:7 | 110:13 | OS FRE 701 FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 123:24 | 125:2 | FRE 802 |
| Lyskawa, Nancy | 7/20/2017 | 136:22 | 136:23 | FRE 602 FRE 901 |
| Lyskawa, Nancy | 7/20/2017 | 138:14 | 138:15 | FRE 1002 FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 138:18 | 139:8 | FRE 1002 FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 139:11 | 139:15 | FRE 1002 FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 146:12 | 146:13 | FRE 602 FRE 901 |
| Lyskawa, Nancy | 7/20/2017 | 152:13 | 152:14 | FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 152:18 | 152:19 | FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 175:13 | 175:17 | FRE 602 |
| Lyskawa, Nancy | 7/20/2017 | 178:14 | 178:15 | FRE 602 FRE 901 |
| Lyskawa, Nancy | 7/20/2017 | 185:1 | 185:2 | FRE 602 FRE 901 |
| Lyskawa, Nancy | 7/20/2017 | 186:3 | 186:7 | FRE 602 |
| Lyskawa, Nancy | 4/19/2018 | 22:17 | 22:19 | FRE 611 |
| Lyskawa, Nancy | 4/19/2018 | 29:21 | 29:21 | FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 29:23 | 29:23 | FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 30:3 | 30:4 | FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 30:7 | 30:9 | FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 31:16 | 31:18 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 31:20 | 31:20 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 32:9 | 32:11 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 33:2 | 33:4 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 33:10 | 33:12 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 34:14 | 34:16 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 36:12 | 36:14 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 36:21 | 36:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 37:6 | 37:9 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 37:13 | 37:14 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 37:19 | 37:21 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 38:3 | 38:5 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 38:11 | 38:13 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 38:18 | 38:19 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 43:21 | 43:21 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 43:24 | 43:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 44:8 | 44:9 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 44:11 | 44:11 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 44:13 | 44:14 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 44:18 | 44:19 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 44:21 | 44:22 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 45:3 | 45:5 | FRE 402 FRE 403 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Lyskawa, Nancy | 4/19/2018 | 45:9 | 45:10 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 45:20 | 45:23 | FRE 402 FRE 403 FRE 611 |
| Lyskawa, Nancy | 4/19/2018 | 46:3 | 46:6 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 46:18 | 46:20 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 46:24 | 47:4 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 49:15 | 49:17 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 49:23 | 49:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 50:2 | 50:3 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 52:23 | 52:24 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 53:1 | 53:4 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 53:9 | 53:11 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 80:24 | 81:12 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 82:4 | 82:7 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 99:14 | 99:16 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 99:23 | 99:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 100:2 | 100:3 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 100:10 | 100:13 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 100:20 | 100:22 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 100:25 | 100:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 118:11 | 118:13 | FRE 602 |
| Lyskawa, Nancy | 4/19/2018 | 125:23 | 126:1 | FRE 602 FRE 611 |
| Lyskawa, Nancy | 4/19/2018 | 126:15 | 126:19 | FRE 611 |
| Lyskawa, Nancy | 4/19/2018 | 126:24 | 127:1 | FRE 602 |
| Lyskawa, Nancy | 4/19/2018 | 139:10 | 139:15 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 141:1 | 141:2 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 141:4 | 141:5 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 147:10 | 147:12 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 147:17 | 147:20 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 147:23 | 148:4 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 148:6 | 148:9 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 148:11 | 148:13 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 148:16 | 148:17 | FRE 407 |
| Lyskawa, Nancy | 4/19/2018 | 173:17 | 173:19 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 194:22 | 195:1 | FRE 106 |
| Lyskawa, Nancy | 4/19/2018 | 288:22 | 289:4 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 289:17 | 289:18 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 289:20 | 289:21 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 289:23 | 289:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 290:4 | 290:6 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 291:19 | 291:22 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 291:24 | 291:25 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 295:14 | 295:14 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 295:17 | 295:18 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 297:10 | 297:17 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 297:19 | 297:21 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 297:23 | 297:23 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 299:18 | 299:23 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 304:4 | 304:8 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 309:10 | 309:13 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 309:15 | 309:16 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 309:18 | 309:20 | FRE 402 FRE 403 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Lyskawa, Nancy | 4/19/2018 | 311:7 | 311:9 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 311:11 | 311:12 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 320:11 | 320:14 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 326:11 | 326:13 | FRE 402 FRE 403 |
| Lyskawa, Nancy | 4/19/2018 | 327:23 | 328:11 | FRE 611 FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 27:22 | 27:23 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 34:14 | 34:16 | FRE 611 |
| Mackereth, Craig | 10/6/2017 | 35:18 | 35:19 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 35:21 | 35:24 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 37:12 | 37:14 | FRE 403 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 39:19 | 39:23 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 40:3 | 40:4 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 40:8 | 40:8 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 41:7 | 41:9 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 41:11 | 41:11 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 41:13 | 41:13 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 41:15 | 41:16 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 41:18 | 41:20 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 41:23 | 41:25 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 42:3 | 42:3 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 42:9 | 42:9 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 42:16 | 42:17 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 42:24 | 42:25 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 46:2 | 46:4 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 46:15 | 46:17 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 47:17 | 47:17 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 49:17 | 49:17 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 50:8 | 50:10 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 50:17 | 50:22 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 51:1 | 51:4 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 51:6 | 51:7 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 51:9 | 51:10 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 54:2 | 54:5 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 57:11 | 57:12 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 57:21 | 57:23 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 58:2 | 58:3 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 58:19 | 58:21 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 59:3 | 59:4 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 59:6 | 59:7 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 59:9 | 59:15 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 59:20 | 59:22 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 59:24 | 59:24 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 60:7 | 60:8 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 66:11 | 66:13 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 66:24 | 66:25 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 67:7 | 67:7 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 67:9 | 67:9 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 67:13 | 67:14 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 67:16 | 67:16 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 67:18 | 67:18 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 67:24 | 67:25 | FRE 602 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 68:2 | 68:4 | FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 68:6 | 68:6 | FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 70:8 | 70:11 | FRE 403 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 71:11 | 71:13 | FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 71:19 | 71:22 | FRE 106 |
| Mackereth, Craig | 10/6/2017 | 72:23 | 72:24 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 73:20 | 73:22 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 73:25 | 73:25 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 74:3 | 74:4 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 74:10 | 74:12 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 74:14 | 74:16 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 74:20 | 74:22 | FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 75:21 | 75:23 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 79:4 | 79:5 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 79:7 | 79:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 10/6/2017 | 79:18 | 79:18 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 84:24 | 85:1 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 85:9 | 85:10 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 85:23 | 85:24 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 87:3 | 87:6 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 88:19 | 88:22 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 88:24 | 88:25 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 91:2 | 91:3 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 96:11 | 96:15 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 96:17 | 96:18 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 96:23 | 96:24 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 97:2 | 97:4 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 97:6 | 97:9 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 97:19 | 97:21 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 98:3 | 98:4 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 98:13 | 98:17 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 98:21 | 99:1 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 99:3 | 99:3 | FRE 602 FRE 611 FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 100:4 | 100:5 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 100:7 | 100:8 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 100:10 | 100:12 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 100:14 | 100:16 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 101:3 | 101:4 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 101:6 | 101:8 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 101:12 | 101:15 | FRE 403 FRE 602 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 101:21 | 101:23 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 102:8 | 102:10 | FRE 403 FRE 611 |
| Mackereth, Craig | 10/6/2017 | 102:17 | 102:18 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 102:23 | 102:25 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 103:2 | 103:5 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 103:6 | 103:7 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Mackereth, Craig | 10/6/2017 | 103:19 | 103:20 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Mackereth, Craig | 10/6/2017 | 104:12 | 104:14 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 104:22 | 104:24 | FRE 403 FRE 602 |
| Mackereth, Craig | 10/6/2017 | 105:10 | 105:10 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 105:18 | 105:21 | FRE 403 FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 106:2 | 106:4 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 106:22 | 106:23 | FRE 402  FRE 403 |
| Mackereth, Craig | 10/6/2017 | 107:11 | 107:13 | FRE 402  FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 107:18 | 107:20 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 108:3 | 108:5 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 108:15 | 108:18 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 110:2 | 110:5 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 110:10 | 110:12 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 111:23 | 111:25 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 113:20 | 113:20 | FRE 106 |
| Mackereth, Craig | 10/6/2017 | 114:3 | 114:7 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 114:11 | 114:11 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 115:3 | 115:4 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 116:8 | 116:10 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 116:15 | 116:19 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 116:25 | 117:2 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 117:6 | 117:8 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 118:2 | 118:3 | FRE 403  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 118:20 | 118:23 | FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 119:23 | 119:23 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 119:25 | 120:2 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 120:5 | 120:5 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 120:11 | 120:13 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 120:25 | 120:25 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 121:10 | 121:10 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 121:15 | 121:15 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 122:1 | 122:2 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 122:13 | 123:2 | FRE 602  FRE 802  FRE 901 |
| Mackereth, Craig | 10/6/2017 | 123:3 | 123:6 | FRE 403 |
| Mackereth, Craig | 10/6/2017 | 123:7 | 123:11 | FRE 403  FRE 602  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 123:14 | 123:18 | FRE 403  FRE 602  FRE 701  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 124:16 | 124:19 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 125:3 | 125:4 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 125:10 | 125:12 | FRE 403  FRE 602  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 125:15 | 125:15 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 125:17 | 125:18 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 125:22 | 125:25 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 126:9 | 126:10 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 126:16 | 126:18 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 126:23 | 126:25 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 127:14 | 127:16 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 127:25 | 128:1 | FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 128:16 | 128:16 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 128:22 | 128:22 | FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 129:4 | 129:5 | FRE 403  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 129:7 | 129:7 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 129:11 | 129:14 | FRE 403  FRE 602  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 129:16 | 129:19 | FRE 403  FRE 602  FRE 611  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 130:1 | 130:3 | FRE 403  FRE 602  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 131:6 | 131:9 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 131:20 | 131:23 | FRE 403  FRE 602  FRE 611  FRE 701 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Imini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 132:7 | 132:9 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 132:15 | 132:18 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 132:25 | 133:6 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 133:16 | 133:17 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 137:10 | 137:14 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 139:10 | 139:11 | FRE 602  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 140:3 | 140:3 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 140:8 | 140:8 | FRE 403  FRE 602  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 140:11 | 140:12 | FRE 403  FRE 602  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 140:14 | 140:16 | FRE 403  FRE 602  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 140:21 | 140:24 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 141:17 | 141:18 | FRE 602  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 141:20 | 141:22 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Mackereth, Craig | 10/6/2017 | 142:4 | 142:7 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 144:11 | 144:13 | FRE 602  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 148:10 | 148:17 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 156:16 | 156:19 | FRE 403  FRE 602  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 157:3 | 157:5 | FRE 403  FRE 602  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 159:24 | 159:25 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 160:2 | 160:4 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 161:14 | 161:15 | FRE 403  FRE 602  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 161:17 | 161:19 | FRE 403  FRE 602  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 162:1 | 162:4 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 162:9 | 162:9 | FRE 106 |
| Mackereth, Craig | 10/6/2017 | 166:8 | 166:10 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 175:2 | 175:4 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 175:10 | 175:10 | FRE 602  FRE 611  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 176:1 | 176:3 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 177:15 | 177:19 | FRE 106  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 180:21 | 180:23 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 181:16 | 181:18 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 182:7 | 182:13 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 182:18 | 182:20 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 183:6 | 183:7 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 185:1 | 185:2 | FRE 403  FRE 602  FRE 611  FRE 701  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 188:2 | 188:4 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 192:8 | 192:10 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 192:22 | 192:23 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 193:11 | 193:12 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 193:23 | 193:24 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 194:9 | 194:10 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 194:15 | 194:15 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 195:21 | 195:22 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 196:14 | 196:14 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 198:3 | 198:6 | FRE 611 |
| Mackereth, Craig | 10/6/2017 | 198:9 | 198:10 | FRE 611 |
| Mackereth, Craig | 10/6/2017 | 202:9 | 202:15 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 202:24 | 203:2 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 203:4 | 203:7 | FRE 403  FRE 602  FRE 611  FRE 802 |
| Mackereth, Craig | 10/6/2017 | 206:23 | 207:1 | FRE 611 |
| Mackereth, Craig | 10/6/2017 | 209:5 | 209:7 | FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 637 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Limine Objections to Affirmative Designations |
|---|---|---|---|---|
| Mackereth, Craig | 10/6/2017 | 209:10 | 209:20 | FRE 403  FRE 602  FRE 611  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 210:9 | 210:11 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 210:25 | 211:1 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 211:7 | 211:7 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 212:13 | 212:16 | FRE 403  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 214:17 | 214:19 | FRE 403  FRE 602  FRE 611  FRE 1002 |
| Mackereth, Craig | 10/6/2017 | 214:25 | 215:1 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 221:9 | 221:12 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 226:2 | 226:14 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 231:12 | 231:15 | FRE 611 |
| Mackereth, Craig | 10/6/2017 | 233:8 | 233:13 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 243:8 | 243:10 | FRE 602 |
| Mackereth, Craig | 10/6/2017 | 246:13 | 247:13 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 247:5 | 247:6 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 247:23 | 247:25 | FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 248:16 | 248:19 | FRE 402  FRE 403  FRE 407 |
| Mackereth, Craig | 10/6/2017 | 249:25 | 250:2 | FRE 402  FRE 403  FRE 407 |
| Mackereth, Craig | 10/6/2017 | 251:24 | 251:25 | FRE 402  FRE 403  FRE 407  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 252:7 | 252:9 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 252:13 | 252:14 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 252:18 | 252:19 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 253:6 | 253:6 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 253:10 | 253:12 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 253:18 | 253:20 | FRE 402  FRE 403  FRE 407  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 254:8 | 254:10 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 254:20 | 254:22 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 255:12 | 255:14 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Mackereth, Craig | 10/6/2017 | 260:15 | 260:16 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 265:11 | 265:15 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 10/6/2017 | 270:14 | 270:17 | FRE 403  FRE 602  FRE 611 |
| Mackereth, Craig | 1/17/2020 | ALL | ALL | Rimini objects to all of Oracle's designations of Mr. Mackereth's January 17, 2020 deposition under Federal Rules of Evidence 402 and 403 because the deposition was limited to a time period not at issue in this case, the deposition has no relevance, and its relevance is substantially outweighed by unfair prejudice and confusion of the issues. |
| Mackereth, Craig | 1/17/2020 | 23:6 | 23:7 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 26:8 | 26:11 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 26:11 | 26:12 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 26:14 | 26:16 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 26:18 | 26:20 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 27:18 | 27:19 | FRE 403  FRE 611  FRE 701 |
| Mackereth, Craig | 1/17/2020 | 52:25 | 53:6 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 53:12 | 53:15 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 57:24 | 58:2 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 58:12 | 58:14 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 59:4 | 59:6 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 60:5 | 60:6 | FRE 402  FRE 403 |
| Mackereth, Craig | 1/17/2020 | 61:19 | 62:1 | FRE 402  FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| ranscript | Deposition Date | range initial PG:LN (start) | range initial PG:LN (end) | imini e tions to ranges irmati e Desi nations |
|---|---|---|---|---|
| Mackereth, Craig | 1/17/2020 | 62:8 | 62:12 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 62:20 | 62:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 63:20 | 64:1 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 65:14 | 65:15 | FRE 611 |
| Mackereth, Craig | 1/17/2020 | 66:18 | 66:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 67:17 | 67:21 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 68:1 | 68:4 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 68:18 | 68:20 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 68:25 | 69:2 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 69:4 | 69:5 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 70:4 | 70:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 80:15 | 80:18 | FRE 402 FRE 403 FRE 602 OS |
| Mackereth, Craig | 1/17/2020 | 81:4 | 81:5 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 81:21 | 81:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 82:15 | 82:17 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 82:20 | 82:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 83:1 | 83:3 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 89:3 | 89:11 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 89:20 | 89:23 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 91:3 | 91:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 93:6 | 93:12 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 115:3 | 115:9 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 115:21 | 115:21 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 116:6 | 116:9 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 119:12 | 119:17 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 119:23 | 119:24 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 121:5 | 121:8 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 122:4 | 122:11 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 122:13 | 122:16 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 122:18 | 122:20 | FRE 602 |
| Mackereth, Craig | 1/17/2020 | 123:11 | 123:14 | FRE 602 |
| Mackereth, Craig | 1/17/2020 | 124:1 | 124:3 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 125:17 | 125:19 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 132:8 | 132:14 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 132:19 | 132:20 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 133:3 | 133:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 133:11 | 133:14 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 134:4 | 134:8 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 134:10 | 134:13 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 134:15 | 134:17 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 134:22 | 135:1 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 135:12 | 135:14 | FRE 402 FRE 403 FRE 611 FRE 1002 |
| Mackereth, Craig | 1/17/2020 | 138:19 | 139:8 | FRE 106 FRE 402 FRE 403 FRE 701 |
| Mackereth, Craig | 1/17/2020 | 148:25 | 149:2 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 150:23 | 151:2 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 156:10 | 156:16 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 157:5 | 157:8 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 158:15 | 158:21 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 159:1 | 159:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 159:9 | 159:21 | FRE 402 FRE 403 OS |
| Mackereth, Craig | 1/17/2020 | 160:8 | 160:12 | FRE 402 FRE 403 FRE 602 FRE 701 OS |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mackereth, Craig | 1/17/2020 | 160:17 | 160:22 | FRE 402 FRE 403 FRE 602 FRE 701 OS |
| Mackereth, Craig | 1/17/2020 | 167:15 | 167:20 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 168:5 | 168:6 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 176:7 | 176:8 | FRE 402 FRE 403 FRE 611 |
| Mackereth, Craig | 1/17/2020 | 177:13 | 177:19 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 178:7 | 178:8 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 179:13 | 179:22 | FRE 106 FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 180:3 | 180:6 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 182:20 | 183:3 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 185:14 | 185:21 | FRE 402 FRE 403 FRE 901 |
| Mackereth, Craig | 1/17/2020 | 188:14 | 188:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 189:4 | 189:7 | FRE 402 FRE 403 FRE 602 OS |
| Mackereth, Craig | 1/17/2020 | 196:6 | 196:16 | FRE 402 FRE 403 FRE 901 |
| Mackereth, Craig | 1/17/2020 | 197:18 | 197:19 | FRE 602 |
| Mackereth, Craig | 1/17/2020 | 197:22 | 197:25 | FRE 402 FRE 403 FRE 901 |
| Mackereth, Craig | 1/17/2020 | 198:15 | 198:19 | FRE 602 OS |
| Mackereth, Craig | 1/17/2020 | 199:3 | 199:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 199:17 | 199:21 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 200:17 | 200:20 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 201:15 | 201:18 | FRE 602 |
| Mackereth, Craig | 1/17/2020 | 202:1 | 202:9 | FRE 402 FRE 403 FRE 701 |
| Mackereth, Craig | 1/17/2020 | 203:5 | 203:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 207:9 | 207:12 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 210:17 | 210:18 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 216:24 | 217:1 | FRE 402 FRE 403 FRE 602 OS |
| Mackereth, Craig | 1/17/2020 | 217:8 | 217:9 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Mackereth, Craig | 1/17/2020 | 217:25 | 218:2 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Mackereth, Craig | 1/17/2020 | 223:6 | 223:11 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 227:2 | 227:9 | FRE 106 FRE 402 FRE 403 FRE 901 |
| Mackereth, Craig | 1/17/2020 | 240:17 | 240:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 243:13 | 244:3 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 245:8 | 245:14 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 258:19 | 258:24 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 263:1 | 263:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 265:18 | 265:25 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 268:12 | 268:13 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 269:21 | 270:1 | FRE 402 FRE 403 FRE 802 |
| Mackereth, Craig | 1/17/2020 | 270:23 | 271:4 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 271:24 | 271:25 | FRE 402 FRE 403 FRE 611 |
| Mackereth, Craig | 1/17/2020 | 279:3 | 279:15 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 281:4 | 281:7 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 281:15 | 281:18 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 281:20 | 281:22 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 281:24 | 282:1 | FRE 402 FRE 403 FRE 602 |
| Mackereth, Craig | 1/17/2020 | 282:7 | 282:11 | FRE 402 FRE 403 |
| Mackereth, Craig | 1/17/2020 | 283:2 | 283:6 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 283:8 | 283:13 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 284:15 | 284:19 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 285:20 | 285:22 | FRE 402 FRE 403 FRE 407 |
| Mackereth, Craig | 1/17/2020 | 286:9 | 286:11 | FRE 402 FRE 403 FRE 407 |
| Maddock, Kevin | 2/8/2018 | 12:10 | 12:11 | FRE 402 FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Maddock, Kevin | 2/8/2018 | 14:2 | 14:2 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 20:19 | 20:20 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 21:1 | 21:3 | FRE 106 FRE 611 |
| Maddock, Kevin | 2/8/2018 | 23:20 | 23:21 | FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 24:3 | 24:9 | FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 24:11 | 24:11 | FRE 402 FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 25:8 | 25:11 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 26:1 | 26:3 | FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 26:10 | 26:12 | FRE 403 FRE 602 |
| Maddock, Kevin | 2/8/2018 | 27:11 | 27:12 | FRE 602 FRE 611 |
| Maddock, Kevin | 2/8/2018 | 28:5 | 28:7 | FRE 403 FRE 602 |
| Maddock, Kevin | 2/8/2018 | 29:10 | 29:12 | FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 30:7 | 30:9 | FRE 106 |
| Maddock, Kevin | 2/8/2018 | 31:4 | 31:5 | FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 32:7 | 32:8 | FRE 403 |
| Maddock, Kevin | 2/8/2018 | 34:14 | 34:16 | FRE 602 FRE 701 |
| Maddock, Kevin | 2/8/2018 | 35:7 | 35:11 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 35:25 | 36:3 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 36:14 | 37:5 | FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 38:14 | 38:21 | FRE 106 FRE 403 FRE 802 |
| Maddock, Kevin | 2/8/2018 | 50:12 | 50:13 | FRE 602 FRE 611 |
| Maddock, Kevin | 2/8/2018 | 50:21 | 50:22 | FRE 403 FRE 611 |
| Maddock, Kevin | 2/8/2018 | 51:5 | 51:6 | FRE 403 FRE 611 |
| Maddock, Kevin | 2/8/2018 | 52:12 | 53:15 | FRE 611 |
| Maddock, Kevin | 2/8/2018 | 56:9 | 56:10 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 56:17 | 56:19 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 57:19 | 57:19 | FRE 602 FRE 611 |
| Maddock, Kevin | 2/8/2018 | 64:13 | 64:13 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 65:18 | 65:19 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 66:11 | 66:13 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 79:11 | 79:12 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 80:22 | 80:24 | FRE 106 FRE 602 |
| Maddock, Kevin | 2/8/2018 | 81:10 | 81:12 | FRE 602 |
| Maddock, Kevin | 2/8/2018 | 81:16 | 81:19 | FRE 402 FRE 403 |
| Maddock, Kevin | 2/8/2018 | 81:21 | 81:23 | FRE 402 FRE 403 |
| Maddock, Kevin | 2/8/2018 | 81:25 | 82:2 | FRE 402 FRE 403 |
| Maddock, Kevin | 2/8/2018 | 82:4 | 82:5 | FRE 402 FRE 403 |
| Maddock, Kevin | 2/8/2018 | 82:12 | 82:13 | FRE 402 FRE 403 |
| Maddock, Kevin | 2/8/2018 | 82:15 | 82:17 | FRE 402 FRE 403 FRE 602 |
| Maddock, Kevin | 2/8/2018 | 82:21 | 83:3 | FRE 403 FRE 701 FRE 802 FRE 805 |
| Maddock, Kevin | 2/8/2018 | 85:2 | 85:4 | FRE 402 FRE 403 |
| Maddock, Kevin | 2/8/2018 | 86:10 | 86:10 | FRE 106 |
| Malchiodi, Brian | 10/24/2019 | ALL | ALL | Rimini objects to all of Oracle s designations of Mr. Malchiodi's Octover 24, 2019 deposition under Federal Rules of Evidence 402 and 403 because the deposition was limited to a time period not at issue in this case, the deposition has no relevance, and its relevance is substantially outweighed by unfair prejudice and confusion of the issues. |
| Malchiodi, Brian | 10/24/2019 | 18:6 | 18:9 | FRE 402 FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Malchiodi, Brian | 10/24/2019 | 18:11 | 18:12 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 18:14 | 18:15 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 18:17 | 18:18 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 21:5 | 21:5 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 21:7 | 21:7 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 21:10 | 21:10 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 21:13 | 21:13 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 21:21 | 21:21 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 22:3 | 22:4 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 22:6 | 22:6 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 22:9 | 22:9 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 22:15 | 22:16 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 23:9 | 23:11 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 23:13 | 23:14 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 23:16 | 23:16 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Malchiodi, Brian | 10/24/2019 | 23:21 | 23:22 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 23:24 | 24:1 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 24:6 | 24:7 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Malchiodi, Brian | 10/24/2019 | 24:11 | 24:16 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 24:23 | 25:2 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 26:10 | 26:10 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 26:14 | 26:14 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 26:17 | 26:18 | FRE 402  FRE 403  FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 27:1 | 27:2 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 27:4 | 27:5 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 27:7 | 27:7 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 27:10 | 27:11 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 27:13 | 27:15 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 27:21 | 27:23 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 27:25 | 27:25 | FRE 602 |
| Malchiodi, Brian | 10/24/2019 | 29:1 | 29:2 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 29:4 | 29:5 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 29:8 | 29:9 | FRE 402  FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 29:18 | 29:19 | FRE 403 |
| Malchiodi, Brian | 10/24/2019 | 30:4 | 30:5 | FRE 403 |
| Mandla, Harika | 2/22/2018 | 7:15 | 7:17 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 7:24 | 7:25 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 8:2 | 8:3 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 8:5 | 8:7 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 8:9 | 8:10 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 13:22 | 13:22 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 19:4 | 19:5 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 19:7 | 19:8 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 20:1 | 20:3 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 20:5 | 20:5 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 20:7 | 20:8 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 25:18 | 25:18 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 25:20 | 25:21 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 26:24 | 26:24 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 27:1 | 27:2 | FRE 402  FRE 403 |
| Mandla, Harika | 2/22/2018 | 27:4 | 27:5 | FRE 402  FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 28:8 | 28:10 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 31:20 | 31:21 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 31:23 | 31:23 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 32:15 | 32:17 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 32:19 | 32:21 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 32:23 | 32:23 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:1 | 33:2 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:12 | 33:12 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:14 | 33:14 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:17 | 33:17 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:19 | 33:19 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:21 | 33:21 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 33:23 | 33:24 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 34:2 | 34:3 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 34:5 | 34:5 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 34:7 | 34:7 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 34:15 | 34:17 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 35:23 | 35:23 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 40:21 | 40:21 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 40:23 | 40:24 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:1 | 41:3 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:6 | 41:7 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:9 | 41:10 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:12 | 41:13 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:15 | 41:16 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:18 | 41:18 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:20 | 41:20 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:22 | 41:23 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 41:25 | 41:25 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:2 | 42:3 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:5 | 42:6 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:9 | 52:9 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:11 | 42:13 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:16 | 42:16 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:18 | 42:19 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 42:21 | 42:22 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 43:5 | 43:5 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 47:18 | 47:20 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 48:10 | 48:11 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 48:24 | 48:24 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 51:12 | 51:13 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 64:24 | 64:25 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 67:2 | 67:4 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 68:6 | 68:7 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 72:4 | 72:5 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 72:15 | 72:16 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 75:3 | 75:4 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 75:11 | 75:12 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 80:16 | 80:17 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 81:2 | 81:2 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 85:16 | 85:17 | FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 87:1 | 87:1 | FRE 106 |
| Mandla, Harika | 2/22/2018 | 91:20 | 91:22 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 92:3 | 92:4 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 92:9 | 92:10 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 98:13 | 98:18 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 99:6 | 99:7 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 101:6 | 101:7 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 103:6 | 103:9 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 106:13 | 106:14 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 116:13 | 116:14 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 119:10 | 119:13 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 123:10 | 123:12 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 125:3 | 125:5 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 133:15 | 133:17 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 134:6 | 134:9 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 141:9 | 141:10 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 144:15 | 144:16 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 144:23 | 144:24 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 145:25 | 146:1 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 147:16 | 147:17 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 147:22 | 147:22 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 148:3 | 148:3 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 163:3 | 163:4 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 163:11 | 163:11 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 164:22 | 164:25 | FRE 106 |
| Mandla, Harika | 2/22/2018 | 167:12 | 167:19 | FRE 106 |
| Mandla, Harika | 2/22/2018 | 168:22 | 169:2 | FRE 106 FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 183:7 | 183:8 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 183:21 | 183:23 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:5 | 184:5 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:8 | 184:8 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:10 | 184:10 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:12 | 184:12 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:17 | 184:18 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:23 | 184:23 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 184:25 | 185:1 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 185:6 | 185:6 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 185:8 | 185:8 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 189:17 | 189:20 | FRE 106 |
| Mandla, Harika | 2/22/2018 | 190:8 | 190:9 | FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 190:15 | 190:17 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 191:24 | 191:25 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 192:12 | 192:13 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 201:3 | 201:5 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 201:11 | 201:13 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 201:18 | 201:18 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 201:23 | 201:25 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 202:7 | 202:8 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 202:13 | 202:13 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 202:20 | 202:20 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 202:25 | 202:25 | FRE 403 FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mandla, Harika | 2/22/2018 | 203:2 | 203:2 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 203:4 | 203:4 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 203:7 | 203:8 | FRE 403 FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 203:14 | 203:14 | FRE 403 FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 206:5 | 206:6 | FRE 403 |
| Mandla, Harika | 2/22/2018 | 210:9 | 210:10 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 213:6 | 213:9 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 220:25 | 221:1 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 229:1 | 229:2 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 229:7 | 229:8 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 229:10 | 229:11 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 230:19 | 230:21 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 231:6 | 231:8 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 231:15 | 231:16 | FRE 402 FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 232:4 | 232:8 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 236:18 | 236:18 | FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:4 | 249:5 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:10 | 249:11 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:16 | 249:17 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:21 | 249:23 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 249:25 | 250:1 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 250:12 | 250:13 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 250:19 | 250:20 | FRE 403 FRE 602 FRE 611 |
| Mandla, Harika | 2/22/2018 | 250:24 | 251:1 | FRE 403 FRE 602 |
| Mandla, Harika | 2/22/2018 | 251:9 | 251:10 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 251:12 | 251:12 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 251:14 | 251:14 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 251:19 | 251:20 | FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 254:6 | 254:7 | FRE 402 FRE 403 |
| Manoj, Kumar | 2/10/2017 | 25:11 | 25:14 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 26:22 | 26:25 | FRE 403 FRE 602 |
| Manoj, Kumar | 2/10/2017 | 27:4 | 27:4 | FRE 403 FRE 602 |
| Manoj, Kumar | 2/10/2017 | 28:14 | 28:17 | FRE 403 FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 29:16 | 29:18 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 32:20 | 32:23 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 36:22 | 36:24 | FRE 602 |
| Manoj, Kumar | 2/10/2017 | 38:5 | 38:5 | FRE 602 |
| Manoj, Kumar | 2/10/2017 | 38:10 | 38:13 | FRE 403 FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 45:4 | 45:5 | FRE 602 |
| Manoj, Kumar | 2/10/2017 | 45:13 | 45:14 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 55:13 | 55:16 | FRE 403 FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 55:20 | 55:23 | FRE 403 FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 56:16 | 56:19 | FRE 403 FRE 602 |
| Manoj, Kumar | 2/10/2017 | 56:23 | 57:2 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 57:23 | 57:25 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 60:19 | 60:22 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 61:22 | 62:3 | FRE 602 FRE 611 |
| Manoj, Kumar | 2/10/2017 | 62:19 | 62:19 | FRE 602 |
| Manoj, Kumar | 2/10/2017 | 72:13 | 72:20 | FRE 106 FRE 602 |
| Manoj, Kumar | 2/10/2017 | 73:5 | 73:7 | FRE 602 |
| Manoj, Kumar | 2/10/2017 | 74:6 | 74:6 | FRE 602 FRE 611 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| McMillian, Lynn | 3/2/2017 | 17:3 | 17:4 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 21:1 | 21:3 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 21:6 | 21:8 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 21:10 | 21:11 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 21:16 | 21:18 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 22:8 | 22:9 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 23:17 | 23:20 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 23:24 | 23:25 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 24:3 | 24:3 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 24:9 | 24:11 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 25:2 | 25:4 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 26:5 | 26:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 26:17 | 26:18 | FRE 402 FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 26:22 | 26:24 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 27:2 | 27:3 | FRE 402 FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 27:12 | 27:12 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 28:11 | 28:13 | FRE 602 FRE 611 FRE 701 |
| McMillian, Lynn | 3/2/2017 | 28:17 | 28:19 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 28:25 | 29:1 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 29:3 | 29:5 | FRE 402 FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 30:5 | 30:8 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 38:16 | 38:18 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 38:22 | 38:24 | FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 39:1 | 39:5 | FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 39:21 | 40:1 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 OS |
| McMillian, Lynn | 3/2/2017 | 40:17 | 40:19 | FRE 403 FRE 602 FRE 611 FRE 701 OS |
| McMillian, Lynn | 3/2/2017 | 41:25 | 42:1 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 42:10 | 42:12 | FRE 602 FRE 611 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 42:18 | 42:20 | FRE 602 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 44:20 | 44:23 | FRE 403 FRE 602 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 44:25 | 45:1 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 46:9 | 46:10 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 46:14 | 46:14 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 46:18 | 46:19 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 48:23 | 48:23 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 49:19 | 49:20 | FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 49:24 | 49:24 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 50:17 | 50:17 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 53:12 | 53:14 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 53:16 | 53:18 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 53:20 | 53:23 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 54:11 | 54:12 | FRE 802 |
| McMillian, Lynn | 3/2/2017 | 56:10 | 56:12 | FRE 106 |
| McMillian, Lynn | 3/2/2017 | 58:15 | 58:16 | FRE 602 FRE 611 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 58:20 | 58:21 | FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 60:8 | 60:11 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 65:14 | 65:16 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 66:22 | 66:24 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 67:1 | 67:1 | FRE 402 FRE 403 FRE 602 |
| McMillian, Lynn | 3/2/2017 | 67:15 | 67:16 | FRE 402 FRE 403 FRE 602 FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 646 of 732
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| McMillian, Lynn | 3/2/2017 | 67:20 | 67:20 | FRE 402 FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 67:24 | 67:25 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 68:6 | 68:7 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 68:12 | 68:13 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 68:20 | 68:21 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 69:3 | 69:5 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 69:21 | 69:22 | FRE 402 FRE 403 |
| McMillian, Lynn | 3/2/2017 | 70:3 | 70:4 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 70:10 | 70:12 | FRE 402 FRE 403 FRE 802 |
| McMillian, Lynn | 3/2/2017 | 92:10 | 92:11 | FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 93:5 | 93:6 | FRE 602 |
| McMillian, Lynn | 3/2/2017 | 93:25 | 94:2 | FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 94:6 | 94:7 | FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 94:10 | 94:11 | FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 94:19 | 94:22 | FRE 403 FRE 602 FRE 611 |
| McMillian, Lynn | 3/2/2017 | 38::22 | 38:24 | FRE 403 FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 10:6 | 10:6 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 31:14 | 31:16 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 50:6 | 50:8 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 53:22 | 53:23 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 54:3 | 54:4 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 55:1 | 55:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 62:25 | 63:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 63:15 | 63:17 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 65:3 | 65:5 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 65:9 | 65:10 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 65:14 | 65:15 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 76:20 | 76:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 76:23 | 77:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 77:13 | 77:17 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 77:19 | 77:20 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 78:14 | 78:16 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 78:18 | 78:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 79:1 | 79:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 79:18 | 79:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 79:24 | 80:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 80:3 | 80:8 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 80:10 | 80:13 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 82:18 | 82:22 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 82:24 | 83:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 83:5 | 83:10 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 93:22 | 93:24 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 94:1 | 94:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 94:5 | 94:10 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 94:19 | 94:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 95:2 | 95:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 95:6 | 95:7 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 118:2 | 118:6 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 118:10 | 118:11 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 118:13 | 118:15 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 119:2 | 119:4 | FRE 402 FRE 403 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mekala, Sundeep | 2/28/2018 | 119:6 | 119:7 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 134:22 | 134:24 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 138:4 | 138:6 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 146:15 | 146:17 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 147:1 | 147:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 147:4 | 147:5 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 147:16 | 147:20 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 147:22 | 148:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 148:6 | 148:6 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 148:9 | 148:14 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 148:18 | 148:24 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 149:2 | 149:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 149:12 | 149:13 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 149:18 | 149:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 149:23 | 149:23 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 150:9 | 150:9 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 150:11 | 150:12 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 150:16 | 150:18 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 150:20 | 151:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 151:5 | 151:6 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 152:2 | 152:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 152:5 | 152:5 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 152:15 | 152:16 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 152:19 | 152:19 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 152:21 | 152:22 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 152:24 | 152:24 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 153:1 | 153:2 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 153:4 | 153:4 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 153:6 | 153:9 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 154:4 | 154:18 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 155:22 | 155:24 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 156:24 | 157:2 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 157:5 | 157:6 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 157:8 | 157:11 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 157:13 | 157:13 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 158:2 | 158:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 158:5 | 158:6 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 158:16 | 158:17 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 158:19 | 158:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 161:17 | 161:21 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 161:23 | 161:24 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 162:1 | 162:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 162:7 | 162:10 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 162:23 | 163:2 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 163:6 | 163:7 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 164:1 | 164:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 164:8 | 164:9 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 164:11 | 164:13 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 164:15 | 164:18 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 164:22 | 164:22 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 164:24 | 164:25 | FRE 402 FRE 403 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 648 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Mekala, Sundeep | 2/28/2018 | 165:2 | 165:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 165:24 | 166:1 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 166:3 | 166:5 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 166:24 | 167:3 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 167:7 | 167:8 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 167:12 | 167:12 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 167:14 | 167:16 | FRE 402 FRE 403 |
| Mekala, Sundeep | 2/28/2018 | 188:11 | 188:12 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 188:16 | 188:17 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 188:24 | 189:2 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 189:8 | 189:10 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 190:7 | 190:9 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 191:11 | 191:16 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 195:6 | 195:9 | FRE 602 FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 195:22 | 195:23 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 216:3 | 216:8 | FRE 602 FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 217:4 | 217:6 | FRE 602 FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 217:11 | 217:16 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 218:7 | 218:11 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 220:5 | 220:7 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 220:18 | 220:20 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 220:24 | 221:1 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 223:9 | 223:11 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 225:9 | 225:11 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 225:16 | 225:19 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 233:2 | 233:6 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 234:5 | 234:7 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 235:3 | 235:4 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 236:8 | 236:11 | FRE 602 FRE 702 |
| Mekala, Sundeep | 2/28/2018 | 236:16 | 236:20 | FRE 602 FRE 702 |
| Mekala, Sundeep | 2/28/2018 | 240:5 | 240:6 | FRE 602 |
| Mekala, Sundeep | 2/28/2018 | 243:3 | 243:5 | FRE 602 |
| Metzger, Ken | 12/19/2016 | 23:10 | 23:12 | FRE 602 |
| Metzger, Ken | 12/19/2016 | 27:18 | 27:25 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 28:7 | 28:15 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 29:4 | 29:9 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 46:14 | 46:20 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 51:2 | 51:22 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 53:3 | 53:8 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 116:18 | 116:19 | FRE 602 FRE 611 |
| Metzger, Ken | 12/19/2016 | 117:5 | 117:6 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Metzger, Ken | 12/19/2016 | 118:2 | 118:4 | FRE 403 FRE 611 |
| Miller, David | 11/9/2017 | 95:22 | 96:6 | FRE 602 FRE 611 |
| Miller, David | 11/9/2017 | 108:24 | 108:25 | FRE 602 |
| Miller, David | 11/9/2017 | 119:23 | 120:3 | FRE 602 |
| Miller, David | 11/9/2017 | 127:9 | 127:10 | FRE 602 |
| Miller, David | 11/9/2017 | 127:22 | 127:23 | FRE 602 |
| Miller, David | 11/9/2017 | 128:10 | 130:8 | FRE 602 |
| Miller, David | 11/9/2017 | 139:24 | 140:3 | FRE 602 |
| Miller, David | 11/9/2017 | 142:15 | 142:25 | FRE 602 FRE 802 FRE 403 FRE 701 |
| Miller, David | 11/9/2017 | 143:20 | 143:23 | FRE 602 FRE 802 FRE 403 FRE 701 |

Case 2:14-cv-01699-RMD-DJA Document 1263-2 Filed 09/30/20 Page 649 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Miller, David | 11/9/2017 | 145:11 | 145:19 | FRE 602 FRE 802 FRE 403 |
| Miller, David | 11/9/2017 | 147:23 | 148:4 | FRE 602 FRE 802 FRE 403 FRE 701 |
| Miller, David | 11/9/2017 | 165:11 | 165:12 | FRE 602 |
| Miller, David | 11/9/2017 | 166:1 | 166:4 | FRE 602 |
| Miller, David | 11/9/2017 | 167:21 | 167:22 | FRE 602 |
| Miller, David | 11/9/2017 | 168:3 | 168:5 | FRE 602 |
| Miller, David | 11/9/2017 | 168:9 | 168:11 | FRE 602 |
| Miller, David | 11/9/2017 | 168:14 | 168:16 | FRE 602 |
| Miller, David | 11/9/2017 | 168:21 | 168:25 | FRE 602 |
| Miller, David | 11/9/2017 | 169:3 | 169:4 | FRE 602 |
| Miller, David | 11/9/2017 | 169:6 | 169:8 | FRE 602 |
| Miller, David | 11/9/2017 | 169:10 | 169:12 | FRE 602 |
| Miller, David | 11/9/2017 | 169:14 | 169:17 | FRE 602 |
| Miller, David | 11/9/2017 | 169:19 | 169:19 | FRE 602 |
| Miller, David | 11/9/2017 | 170:3 | 170:6 | FRE 602 |
| Miller, David | 11/9/2017 | 170:8 | 170:8 | FRE 602 |
| Miller, David | 11/9/2017 | 170:14 | 170:17 | FRE 602 |
| Miller, David | 11/9/2017 | 170:19 | 170:19 | FRE 602 |
| Miller, David | 11/9/2017 | 171:2 | 171:2 | FRE 602 |
| Miller, David | 11/9/2017 | 171:5 | 171:8 | FRE 602 |
| Miller, David | 11/9/2017 | 171:13 | 171:15 | FRE 602 |
| Miller, David | 11/9/2017 | 171:24 | 171:25 | FRE 602 |
| Miller, David | 11/9/2017 | 172:9 | 172:12 | FRE 602 |
| Miller, David | 11/9/2017 | 172:14 | 172:17 | FRE 602 |
| Miller, David | 11/9/2017 | 172:24 | 172:25 | FRE 602 |
| Miller, David | 11/9/2017 | 173:12 | 173:14 | FRE 602 |
| Miller, David | 11/9/2017 | 173:16 | 173:18 | FRE 602 |
| Miller, David | 11/9/2017 | 174:2 | 174:5 | FRE 602 |
| Miller, David | 11/9/2017 | 174:12 | 174:15 | FRE 602 |
| Miller, David | 11/9/2017 | 174:20 | 174:22 | FRE 602 |
| Miller, David | 11/9/2017 | 174:25 | 175:1 | FRE 602 |
| Miller, David | 11/9/2017 | 176:6 | 176:12 | FRE 602 |
| Miller, David | 11/9/2017 | 176:14 | 176:14 | FRE 602 |
| Miller, David | 11/9/2017 | 176:21 | 176:23 | FRE 602 |
| Miller, David | 11/9/2017 | 176:25 | 177:2 | FRE 602 |
| Miller, David | 11/9/2017 | 177:4 | 177:4 | FRE 602 |
| Miller, David | 11/9/2017 | 177:12 | 177:13 | FRE 602 |
| Miller, David | 11/9/2017 | 177:15 | 177:18 | FRE 602 |
| Miller, David | 11/9/2017 | 177:25 | 178:2 | FRE 602 |
| Miller, David | 11/9/2017 | 179:10 | 179:12 | FRE 602 |
| Miller, David | 11/9/2017 | 180:1 | 180:5 | FRE 602 |
| Miller, David | 11/9/2017 | 180:7 | 180:9 | FRE 602 |
| Miller, David | 11/9/2017 | 180:12 | 180:16 | FRE 602 |
| Miller, David | 11/9/2017 | 180:18 | 180:19 | FRE 602 |
| Miller, David | 11/9/2017 | 181:6 | 181:9 | FRE 602 |
| Miller, David | 11/9/2017 | 181:12 | 181:14 | FRE 602 |
| Miller, David | 11/9/2017 | 181:16 | 181:18 | FRE 602 |
| Miller, David | 11/9/2017 | 181:22 | 181:25 | FRE 602 |
| Miller, David | 11/9/2017 | 182:6 | 182:6 | FRE 602 |
| Miller, David | 11/9/2017 | 182:13 | 182:16 | FRE 602 |
| Miller, David | 11/9/2017 | 182:18 | 182:19 | FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 652 of 732
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Miller, David | 11/9/2017 | 182:21 | 182:25 | FRE 602 |
| Miller, David | 11/9/2017 | 183:23 | 184:4 | FRE 602 |
| Miller, David | 11/9/2017 | 191:25 | 191:25 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 192:4 | 192:4 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 192:8 | 192:9 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 192:12 | 192:15 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 192:17 | 192:19 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 192:21 | 192:22 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:1 | 193:3 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:6 | 193:7 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:9 | 193:9 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:11 | 193:11 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:13 | 193:13 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:15 | 193:17 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 193:23 | 194:1 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 194:4 | 194:7 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 194:9 | 194:10 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 194:13 | 194:13 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 194:15 | 194:16 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 194:18 | 194:20 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 194:24 | 194:25 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 195:3 | 195:4 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 195:8 | 195:9 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 195:11 | 195:12 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 195:14 | 195:17 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 196:2 | 196:5 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 196:9 | 196:11 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 196:14 | 196:18 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 196:20 | 196:20 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 196:23 | 196:24 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 197:1 | 197:1 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 197:4 | 197:5 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 197:7 | 197:10 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 197:17 | 197:18 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 197:20 | 197:21 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 197:23 | 198:1 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 198:3 | 198:6 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 198:12 | 198:13 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 198:20 | 198:23 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 199:3 | 199:8 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 199:16 | 199:18 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 199:24 | 200:2 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 200:4 | 200:4 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 200:6 | 200:11 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 200:13 | 200:17 | FRE 602  FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 323:6 | 323:9 | FRE 602 |
| Miller, David | 11/9/2017 | 323:11 | 323:13 | FRE 602 |
| Miller, David | 11/9/2017 | 323:15 | 323:16 | FRE 602 |
| Miller, David | 11/9/2017 | 323:18 | 323:19 | FRE 402  FRE 403 |
| Miller, David | 11/9/2017 | 324:14 | 324:17 | FRE 802 |
| Miller, David | 11/9/2017 | 324:21 | 324:22 | FRE 802 |

Case 2:14-cv-01699-RMD-DJA Document 1263-2 Filed 09/30/20 Page 651 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Miller, David | 11/9/2017 | 325:4 | 325:10 | FRE 802 |
| Miller, David | 11/9/2017 | 325:13 | 325:21 | FRE 802 |
| Miller, David | 11/9/2017 | 325:24 | 325:25 | FRE 602 |
| Miller, David | 11/9/2017 | 326:5 | 326:7 | FRE 602 |
| Miller, David | 11/9/2017 | 326:13 | 326:14 | FRE 602 |
| Miller, David | 11/9/2017 | 326:24 | 327:8 | FRE 802 |
| Miller, David | 11/9/2017 | 327:10 | 327:17 | FRE 802 |
| Miller, David | 11/9/2017 | 327:19 | 327:22 | FRE 602 |
| Miller, David | 11/9/2017 | 328:4 | 328:5 | FRE 602 |
| Miller, David | 11/9/2017 | 328:11 | 328:14 | FRE 602 FRE 701 |
| Miller, David | 11/9/2017 | 328:22 | 328:24 | FRE 602 |
| Miller, David | 11/9/2017 | 329:7 | 329:9 | FRE 602 |
| Miller, David | 11/9/2017 | 329:17 | 329:18 | FRE 602 |
| Miller, David | 11/9/2017 | 329:20 | 329:21 | FRE 602 FRE 701 |
| Myers, Nancy | 1/27/2017 | 25:12 | 25:15 | FRE 403 FRE 602 |
| Myers, Nancy | 1/27/2017 | 27:13 | 27:17 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Myers, Nancy | 1/27/2017 | 27:21 | 27:21 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Myers, Nancy | 1/27/2017 | 29:8 | 29:19 | FRE 402 FRE 403 |
| Myers, Nancy | 1/27/2017 | 29:20 | 29:21 | FRE 611 |
| Myers, Nancy | 1/27/2017 | 32:19 | 33:16 | FRE 402 FRE 403 |
| Myers, Nancy | 1/27/2017 | 33:19 | 35:13 | FRE 402 FRE 403 |
| Myers, Nancy | 1/27/2017 | 36:22 | 36:25 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 37:8 | 37:10 | FRE 402 FRE 403 |
| Myers, Nancy | 1/27/2017 | 37:12 | 37:12 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 37:19 | 37:20 | FRE 402 FRE 403 |
| Myers, Nancy | 1/27/2017 | 38:8 | 38:11 | FRE 611 |
| Myers, Nancy | 1/27/2017 | 38:16 | 38:18 | FRE 402 FRE 403 |
| Myers, Nancy | 1/27/2017 | 46:8 | 46:10 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 48:4 | 48:7 | FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 48:13 | 48:16 | FRE 611 |
| Myers, Nancy | 1/27/2017 | 57:11 | 57:13 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 58:5 | 58:7 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 59:5 | 59:6 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 59:11 | 59:13 | FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 60:8 | 60:12 | FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 60:20 | 60:23 | FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 61:11 | 61:14 | FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 62:24 | 62:25 | FRE 403 FRE 602 |
| Myers, Nancy | 1/27/2017 | 63:24 | 64:2 | FRE 403 FRE 602 |
| Myers, Nancy | 1/27/2017 | 65:11 | 65:13 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 65:19 | 65:20 | FRE 602 |
| Myers, Nancy | 1/27/2017 | 66:2 | 66:3 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 66:25 | 67:1 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 67:16 | 67:18 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 69:12 | 69:20 | FRE 403 FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 74:13 | 74:16 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 74:21 | 74:23 | FRE 602 |
| Myers, Nancy | 1/27/2017 | 76:17 | 76:20 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 81:7 | 81:8 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Myers, Nancy | 1/27/2017 | 83:12 | 83:14 | FRE 602 FRE 611 |
| Myers, Nancy | 1/27/2017 | 84:2 | 84:4 | FRE 602 FRE 611 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Myers, Nancy | 1/27/2017 | 84:21 | 84:23 | FRE 602 |
| Myers, Nancy | 1/27/2017 | 87:17 | 87:22 | FRE 602  FRE 802 |
| Myers, Nancy | 1/27/2017 | 88:5 | 88:6 | FRE 602 |
| Myers, Nancy | 1/27/2017 | 88:19 | 88:22 | FRE 602  FRE 802 |
| Myers, Nancy | 1/27/2017 | 88:24 | 88:25 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 89:4 | 89:5 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 89:10 | 89:12 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 92:2 | 92:4 | FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 97:3 | 97:3 | FRE 611 |
| Myers, Nancy | 1/27/2017 | 98:22 | 99:7 | FRE 403  FRE 602  FRE 802 |
| Myers, Nancy | 1/27/2017 | 99:16 | 99:17 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 100:9 | 100:11 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 104:3 | 104:4 | FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 105:14 | 105:22 | FRE 403  FRE 602  FRE 802 |
| Myers, Nancy | 1/27/2017 | 106:4 | 106:5 | FRE 403  FRE 602  FRE 611  FRE 701 |
| Myers, Nancy | 1/27/2017 | 106:11 | 106:13 | FRE 403  FRE 602 |
| Myers, Nancy | 1/27/2017 | 110:11 | 110:13 | FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 112:11 | 112:13 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 113:25 | 114:10 | FRE 403  FRE 602  FRE 802 |
| Myers, Nancy | 1/27/2017 | 118:21 | 119:1 | FRE 802 |
| Myers, Nancy | 1/27/2017 | 119:11 | 119:12 | FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 119:16 | 119:22 | FRE 602  FRE 611  FRE 802 |
| Myers, Nancy | 1/27/2017 | 122:19 | 122:20 | FRE 403  FRE 602 |
| Myers, Nancy | 1/27/2017 | 123:11 | 123:12 | FRE 403  FRE 602 |
| Myers, Nancy | 1/27/2017 | 123:16 | 123:17 | FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 123:22 | 123:24 | FRE 403 |
| Myers, Nancy | 1/27/2017 | 124:5 | 124:7 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701 |
| Myers, Nancy | 1/27/2017 | 124:12 | 124:15 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 124:24 | 125:2 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 125:15 | 125:20 | FRE 403  FRE 602  FRE 611 |
| Myers, Nancy | 1/27/2017 | 127:10 | 127:14 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701 |
| Myers, Nancy | 1/27/2017 | 127:21 | 128:1 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701 |
| Myers, Nancy | 1/27/2017 | 128:9 | 128:15 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701 |
| Myers, Nancy | 1/27/2017 | 130:17 | 130:18 | FRE 602 |
| Myers, Nancy | 1/27/2017 | 131:9 | 131:15 | FRE 602 |
| O'Neill, Gregg | 2/23/2017 | 25:14 | 25:16 | FRE 602  FRE 611 |
| O'Neill, Gregg | 2/23/2017 | 28:8 | 28:10 | FRE 402  FRE 403 |
| O'Neill, Gregg | 2/23/2017 | 29:4 | 29:5 | FRE 602  FRE 611 |
| O'Neill, Gregg | 2/23/2017 | 39:23 | 39:25 | FRE 402  FRE 403  FRE 602 |
| O'Neill, Gregg | 2/23/2017 | 40:3 | 40:4 | FRE 602 |
| O'Neill, Gregg | 2/23/2017 | 40:7 | 40:9 | FRE 402  FRE 403  FRE 602 |
| O'Neill, Gregg | 2/23/2017 | 40:24 | 41:1 | FRE 402  FRE 403  FRE 602 |
| O'Neill, Gregg | 2/23/2017 | 51:22 | 51:24 | FRE 602  FRE 611 |
| O'Neill, Gregg | 2/23/2017 | 56:21 | 56:25 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701 |
| O'Neill, Gregg | 2/23/2017 | 58:4 | 58:5 | FRE 602  FRE 701 |
| O'Neill, Gregg | 2/23/2017 | 59:9 | 59:13 | FRE 402  FRE 403  FRE 602  FRE 611 |
| O'Neill, Gregg | 2/23/2017 | 61:11 | 61:15 | FRE 402  FRE 403  FRE 602  FRE 611 |
| O'Neill, Gregg | 2/23/2017 | 79:18 | 79:20 | FRE 402  FRE 403 |
| O'Neill, Gregg | 2/23/2017 | 79:22 | 79:23 | FRE 402  FRE 403 |
| Ownbey, Sean | 2/21/2018 | 65:6 | 65:11 | FRE 602  FRE 611 |
| Ownbey, Sean | 2/21/2018 | 67:15 | 67:20 | FRE 402  FRE 403  FRE 602  FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 653 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Limine Objections to Ranges Affirmative Designations |
|---|---|---|---|---|
| Ownbey, Sean | 2/21/2018 | 92:10 | 92:15 | FRE 602 FRE 611 |
| Ravin, Seth | 2/15/2018 | 18:13 | 18:18 | FRE 403 FRE 611 |
| Ravin, Seth | 2/15/2018 | 40:20 | 40:22 | FRE 403 FRE 602 FRE 802 |
| Ravin, Seth | 2/15/2018 | 40:24 | 41:3 | FRE 403 FRE 602 FRE 802 |
| Ravin, Seth | 2/15/2018 | 41:11 | 41:13 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 46:19 | 46:23 | FRE 403 FRE 602 FRE 611 |
| Ravin, Seth | 2/15/2018 | 59:12 | 59:13 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 59:15 | 59:18 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 59:20 | 59:24 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 60:4 | 60:6 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 60:10 | 60:13 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 60:16 | 60:17 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 61:6 | 61:9 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 64:15 | 64:17 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 67:2 | 67:2 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 67:11 | 67:14 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 73:8 | 73:13 | FRE 403 FRE 602 FRE 611 |
| Ravin, Seth | 2/15/2018 | 76:2 | 76:3 | FRE 403 FRE 407 |
| Ravin, Seth | 2/15/2018 | 76:10 | 76:12 | FRE 403 FRE 407 |
| Ravin, Seth | 2/15/2018 | 78:3 | 78:5 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 78:19 | 78:22 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 79:18 | 79:21 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 79:24 | 80:5 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 80:8 | 80:9 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 80:15 | 80:17 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 80:19 | 80:20 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 80:23 | 80:25 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 81:22 | 81:24 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 82:3 | 82:3 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 82:6 | 82:7 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 82:10 | 82:11 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 89:11 | 89:14 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 89:16 | 89:19 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 89:22 | 89:25 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 93:9 | 93:12 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 96:18 | 96:19 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 96:24 | 97:1 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 97:7 | 97:9 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 115:5 | 115:7 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 115:9 | 115:15 | FRE 403 FRE 602 FRE 701 |
| Ravin, Seth | 2/15/2018 | 115:21 | 115:24 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 116:8 | 116:12 | FRE 403 FRE 602 FRE 701 |
| Ravin, Seth | 2/15/2018 | 118:2 | 118:6 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 118:10 | 118:20 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 119:15 | 119:19 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 122:16 | 122:18 | FRE 403 FRE 701 |
| Ravin, Seth | 2/15/2018 | 124:13 | 124:19 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 125:3 | 125:6 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 125:10 | 125:11 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 125:13 | 125:16 | FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 125:18 | 125:19 | FRE 403 FRE 602 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Ravin, Seth | 2/15/2018 | 126:8 | 126:10 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 126:12 | 126:14 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 126:16 | 126:17 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 126:21 | 126:23 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 127:5 | 127:9 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 127:17 | 127:22 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 128:2 | 128:7 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 130:9 | 130:22 | FRE 403  FRE 602  FRE 701 |
| Ravin, Seth | 2/15/2018 | 131:13 | 131:15 | FRE 403  FRE 602  FRE 701 |
| Ravin, Seth | 2/15/2018 | 131:22 | 132:2 | FRE 403  FRE 602  FRE 701 |
| Ravin, Seth | 2/15/2018 | 133:2 | 133:11 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 138:24 | 139:7 | FRE 403  FRE 602  FRE 701 |
| Ravin, Seth | 2/15/2018 | 143:5 | 143:8 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 143:23 | 144:1 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 148:22 | 148:25 | FRE 403  FRE 802 |
| Ravin, Seth | 2/15/2018 | 149:3 | 149:8 | FRE 403  FRE 802 |
| Ravin, Seth | 2/15/2018 | 151:11 | 151:14 | FRE 403  FRE 602  FRE 701 |
| Ravin, Seth | 2/15/2018 | 153:16 | 153:17 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 153:22 | 153:25 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 154:11 | 154:16 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 154:23 | 155:2 | FRE 403  FRE 602  FRE 701 |
| Ravin, Seth | 2/15/2018 | 155:22 | 156:11 | FRE 402  FRE 403 |
| Ravin, Seth | 2/15/2018 | 156:12 | 156:14 | FRE 402  FRE 403 |
| Ravin, Seth | 2/15/2018 | 159:14 | 159:17 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 161:17 | 161:21 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 161:24 | 161:24 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 162:3 | 162:3 | FRE 403  FRE 407  FRE 602 |
| Ravin, Seth | 2/15/2018 | 162:16 | 162:19 | FRE 403  FRE 407  FRE 602 |
| Ravin, Seth | 2/15/2018 | 163:14 | 163:14 | FRE 403  FRE 407  FRE 602 |
| Ravin, Seth | 2/15/2018 | 163:18 | 163:20 | FRE 403  FRE 407  FRE 602 |
| Ravin, Seth | 2/15/2018 | 165:6 | 165:9 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 173:1 | 173:7 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 173:18 | 173:19 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 177:25 | 178:4 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 181:5 | 181:15 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 183:12 | 183:16 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 183:22 | 183:23 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 192:3 | 192:4 | FRE 106 |
| Ravin, Seth | 2/15/2018 | 192:8 | 192:17 | FRE 106  FRE 602 |
| Ravin, Seth | 2/15/2018 | 192:25 | 192:25 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 193:2 | 193:3 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 193:12 | 193:20 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 193:22 | 193:23 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 194:3 | 194:3 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 198:6 | 198:9 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 199:15 | 199:23 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 208:11 | 208:12 | FRE 402  FRE 403 |
| Ravin, Seth | 2/15/2018 | 208:16 | 208:18 | FRE 402  FRE 602 |
| Ravin, Seth | 2/15/2018 | 223:2 | 223:4 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 223:25 | 224:2 | FRE 602 |
| Ravin, Seth | 2/15/2018 | 227:3 | 227:4 | FRE 403  FRE 802 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Ravin, Seth | 2/15/2018 | 228:12 | 228:17 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 232:20 | 232:21 | FRE 403  FRE 602 |
| Ravin, Seth | 2/15/2018 | 240:4 | 240:6 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 240:8 | 240:9 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 241:19 | 242:1 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 243:20 | 251:15 | FRE 402  FRE 403 |
| Ravin, Seth | 2/15/2018 | 255:3 | 255:7 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 256:5 | 256:9 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 256:11 | 256:15 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 256:17 | 256:17 | FRE 403 |
| Ravin, Seth | 2/15/2018 | 256:19 | 256:20 | FRE 403 |
| Rogers, Daniel | 9/26/2017 | 38:7 | 38:11 | FRE 402  FRE 403 |
| Rogers, Daniel | 9/26/2017 | 38:11 | 39:8 | Non-responsive after "Specialist" |
| Rogers, Daniel | 9/26/2017 | 88:16 | 88:20 | FRE 602  FRE 701 |
| Rogers, Daniel | 9/26/2017 | 251:6 | 251:20 | FRE 106 |
| Rowe, David | 12/7/2016 | 22:21 | 22:21 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 34:12 | 34:13 | FRE 602 |
| Rowe, David | 12/7/2016 | 34:15 | 34:16 | FRE 602 |
| Rowe, David | 12/7/2016 | 34:21 | 34:22 | FRE 602 |
| Rowe, David | 12/7/2016 | 34:25 | 35:3 | FRE 602 |
| Rowe, David | 12/7/2016 | 54:19 | 54:21 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 54:23 | 54:23 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 55:23 | 55:24 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 56:2 | 56:3 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 56:6 | 56:9 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 56:11 | 56:13 | FRE 402  FRE 403  FRE 701 |
| Rowe, David | 12/7/2016 | 56:22 | 57:14 | FRE 701 |
| Rowe, David | 12/7/2016 | 58:6 | 58:15 | FRE 701 |
| Rowe, David | 12/7/2016 | 58:17 | 58:18 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Rowe, David | 12/7/2016 | 59:3 | 59:5 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Rowe, David | 12/7/2016 | 59:7 | 59:9 | FRE 402  FRE 403  FRE 407 |
| Rowe, David | 12/7/2016 | 59:12 | 59:14 | FRE 402  FRE 403  FRE 407 |
| Rowe, David | 12/7/2016 | 60:16 | 60:18 | FRE 701 |
| Rowe, David | 12/7/2016 | 63:8 | 63:9 | FRE 602 |
| Rowe, David | 12/7/2016 | 64:8 | 64:12 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 72:6 | 72:7 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 72:11 | 72:13 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 74:5 | 74:7 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 74:11 | 74:13 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 74:22 | 74:24 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 77:13 | 77:14 | FRE 602 |
| Rowe, David | 12/7/2016 | 77:19 | 77:20 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 82:11 | 82:12 | FRE 602 |
| Rowe, David | 12/7/2016 | 82:14 | 82:15 | FRE 602 |
| Rowe, David | 12/7/2016 | 83:13 | 83:17 | FRE 602 |
| Rowe, David | 12/7/2016 | 83:19 | 83:21 | FRE 602 |
| Rowe, David | 12/7/2016 | 87:7 | 87:9 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 88:1 | 88:3 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 88:10 | 88:10 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 88:12 | 88:13 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 89:6 | 89:8 | FRE 402  FRE 403  FRE 602  FRE 701 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 658 of 782
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | PG:LN (start) | PG:LN (end) | Objections to Affirmative Designations |
|---|---|---|---|---|
| Rowe, David | 12/7/2016 | 89:10 | 89:12 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 89:17 | 89:20 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 91:9 | 91:9 | FRE 602 |
| Rowe, David | 12/7/2016 | 91:19 | 91:21 | FRE 602 |
| Rowe, David | 12/7/2016 | 91:24 | 92:2 | FRE 602 |
| Rowe, David | 12/7/2016 | 92:8 | 92:9 | FRE 602 |
| Rowe, David | 12/7/2016 | 92:11 | 92:13 | FRE 602 |
| Rowe, David | 12/7/2016 | 92:18 | 92:22 | FRE 602 |
| Rowe, David | 12/7/2016 | 94:6 | 94:12 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 94:14 | 94:15 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 94:21 | 94:21 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 96:2 | 96:3 | FRE 802 |
| Rowe, David | 12/7/2016 | 96:6 | 96:6 | FRE 802 |
| Rowe, David | 12/7/2016 | 96:17 | 96:19 | FRE 802 |
| Rowe, David | 12/7/2016 | 97:10 | 97:11 | FRE 611 |
| Rowe, David | 12/7/2016 | 100:25 | 101:2 | FRE 802 |
| Rowe, David | 12/7/2016 | 103:15 | 103:16 | FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 104:1 | 104:2 | FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 104:4 | 104:5 | FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 105:16 | 105:18 | FRE 701 |
| Rowe, David | 12/7/2016 | 106:13 | 106:14 | FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 106:19 | 106:21 | FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 106:24 | 107:1 | FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 108:4 | 108:6 | FRE 602 |
| Rowe, David | 12/7/2016 | 108:10 | 108:12 | FRE 602 |
| Rowe, David | 12/7/2016 | 110:15 | 110:17 | FRE 602 |
| Rowe, David | 12/7/2016 | 110:21 | 110:21 | FRE 602 |
| Rowe, David | 12/7/2016 | 110:24 | 111:1 | FRE 602 |
| Rowe, David | 12/7/2016 | 133:15 | 133:17 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 133:23 | 133:24 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 134:12 | 134:14 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 138:5 | 138:6 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 139:2 | 139:4 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 139:7 | 139:8 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 139:15 | 139:15 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 140:7 | 140:8 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 140:13 | 140:14 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 140:16 | 140:17 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 140:19 | 140:20 | FRE 402  FRE 403 |
| Rowe, David | 12/7/2016 | 149:13 | 149:16 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 149:23 | 149:25 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 157:23 | 157:24 | FRE 602 |
| Rowe, David | 12/7/2016 | 165:5 | 165:8 | FRE 602 |
| Rowe, David | 12/7/2016 | 165:17 | 165:21 | FRE 602 |
| Rowe, David | 12/7/2016 | 167:14 | 167:18 | FRE 602 |
| Rowe, David | 12/7/2016 | 167:23 | 167:24 | FRE 602 |
| Rowe, David | 12/7/2016 | 168:7 | 168:10 | FRE 602 |
| Rowe, David | 12/7/2016 | 184:13 | 184:16 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 184:19 | 184:20 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 184:24 | 185:1 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 186:14 | 186:16 | FRE 402  FRE 403  FRE 602 |

Case 2:14-cv-01699-RMD-DJA Document 1263-2 Filed 09/30/20 Page 657 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Rowe, David | 12/7/2016 | 188:11 | 188:13 | FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 188:17 | 188:17 | FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 189:1 | 189:3 | FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 194:10 | 194:11 | FRE 402  FRE 403  FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 194:23 | 195:2 | FRE 402  FRE 403  FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 195:8 | 195:10 | FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 195:14 | 195:16 | FRE 407  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 196:12 | 196:17 | FRE 402  FRE 403  FRE 611 |
| Rowe, David | 12/7/2016 | 197:2 | 197:3 | FRE 701 |
| Rowe, David | 12/7/2016 | 197:9 | 197:10 | FRE 701 |
| Rowe, David | 12/7/2016 | 202:3 | 202:6 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 202:12 | 202:15 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 202:22 | 203:4 | FRE 802 |
| Rowe, David | 12/7/2016 | 203:5 | 203:6 | FRE 602 |
| Rowe, David | 12/7/2016 | 203:12 | 203:16 | FRE 602 |
| Rowe, David | 12/7/2016 | 204:5 | 204:6 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 204:8 | 204:11 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 204:19 | 204:24 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 205:5 | 205:6 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 205:8 | 205:9 | FRE 602  FRE 802 |
| Rowe, David | 12/7/2016 | 210:1 | 210:5 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 210:17 | 210:18 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 210:20 | 210:22 | FRE 402  FRE 403  FRE 602  FRE 701 |
| Rowe, David | 12/7/2016 | 211:1 | 211:3 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 215:14 | 215:16 | FRE 602 |
| Rowe, David | 12/7/2016 | 230:1 | 230:4 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 230:6 | 230:7 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 230:9 | 230:10 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 233:4 | 233:4 | FRE 403 |
| Rowe, David | 12/7/2016 | 233:6 | 233:6 | FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 233:19 | 233:20 | FRE 602 |
| Rowe, David | 12/7/2016 | 234:7 | 234:9 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 261:8 | 261:9 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 261:16 | 261:17 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 262:3 | 262:6 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 262:23 | 263:1 | FRE 602 |
| Rowe, David | 12/7/2016 | 264:10 | 264:12 | FRE 602 |
| Rowe, David | 12/7/2016 | 264:14 | 264:16 | FRE 602 |
| Rowe, David | 12/7/2016 | 266:10 | 266:11 | FRE 602 |
| Rowe, David | 12/7/2016 | 270:22 | 270:23 | FRE 602 |
| Rowe, David | 12/7/2016 | 285:4 | 285:6 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 285:9 | 285:11 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 285:20 | 285:23 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 286:5 | 286:5 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 286:17 | 286:20 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 286:22 | 286:23 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 286:25 | 287:2 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 287:4 | 287:4 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 287:9 | 287:10 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 287:13 | 287:14 | FRE 402  FRE 403  FRE 602 |
| Rowe, David | 12/7/2016 | 287:18 | 287:18 | FRE 402  FRE 403  FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 658 of 736

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Rowe, David | 12/7/2016 | 287:25 | 288:1 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 288:3 | 288:5 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 288:7 | 288:11 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 288:20 | 288:22 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 290:8 | 290:10 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 290:12 | 290:14 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 290:17 | 290:19 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 291:6 | 291:6 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 291:10 | 291:12 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 291:14 | 291:15 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 291:18 | 291:19 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 292:5 | 292:7 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 292:16 | 292:17 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 294:7 | 297:13 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 294:15 | 294:16 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 295:1 | 295:3 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 295:11 | 295:13 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 300:6 | 300:9 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 301:11 | 301:13 | FRE 602 |
| Rowe, David | 12/7/2016 | 301:15 | 301:18 | FRE 602 |
| Rowe, David | 12/7/2016 | 301:20 | 301:24 | FRE 602 |
| Rowe, David | 12/7/2016 | 304:16 | 304:17 | FRE 602 |
| Rowe, David | 12/7/2016 | 310:13 | 310:15 | FRE 602 |
| Rowe, David | 12/7/2016 | 326:14 | 326:15 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 326:17 | 326:17 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 326:19 | 326:20 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 326:25 | 327:1 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 327:3 | 327:4 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 327:7 | 327:9 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 332:16 | 332:21 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 332:23 | 333:2 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 333:4 | 333:7 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 333:10 | 333:10 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 333:13 | 333:13 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 333:16 | 333:18 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 333:21 | 333:24 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 334:4 | 334:6 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 334:10 | 334:12 | FRE 402 FRE 403 FRE 602 |
| Rowe, David | 12/7/2016 | 334:16 | 334:18 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Rowe, David | 12/7/2016 | 335:3 | 335:7 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 335:10 | 335:11 | FRE 402 FRE 403 |
| Rowe, David | 12/7/2016 | 336:17 | 336:19 | FRE 602 |
| Rozwat, Charles | 2/27/2018 | 149:7 | 149:9 | FRE 403 FRE 602 FRE 802 FRE 805 FRE 1002 |
| Rozwat, Charles | 2/27/2018 | 149:19 | 149:20 | FRE 403 FRE 602 FRE 802 FRE 805 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 24:16 | 24:17 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 25:16 | 25:18 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 28:1 | 28:2 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 39:6 | 39:11 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 39:22 | 39:25 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 40:13 | 40:13 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 40:15 | 40:15 | FRE 602 FRE 611 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Objections to Affirmative Designations |
|---|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 40:23 | 41:4 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 41:12 | 41:20 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 42:7 | 42:8 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 43:15 | 43:18 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 43:23 | 44:1 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 45:24 | 46:4 | FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 47:12 | 47:15 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 51:20 | 51:24 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 54:11 | 54:14 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 54:22 | 54:24 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 59:20 | 59:24 | FRE 611 |
| Sahni, Praveen | 12/20/2017 | 65:4 | 65:7 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 66:8 | 66:13 | FRE 403 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 69:11 | 69:14 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 70:14 | 70:17 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 73:2 | 73:5 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 73:12 | 73:12 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 74:9 | 74:14 | FRE 611 |
| Sahni, Praveen | 12/20/2017 | 75:11 | 75:13 | FRE 403 FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 75:17 | 75:18 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 76:24 | 77:2 | FRE 403 FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 77:11 | 77:15 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 78:13 | 78:13 | FRE 403 FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 79:12 | 79:16 | FRE 403 FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 79:24 | 80:4 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 80:11 | 80:13 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 80:17 | 80:18 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 80:23 | 80:25 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 81:6 | 81:7 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 81:19 | 81:19 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 82:1 | 82:6 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 82:14 | 82:15 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 85:9 | 85:14 | FRE 611 |
| Sahni, Praveen | 12/20/2017 | 95:16 | 95:19 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 96:2 | 96:6 | FRE 402 FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 96:22 | 96:25 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 100:14 | 101:1 | FRE 402 FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 102:20 | 103:11 | FRE 402 FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 105:12 | 105:13 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 107:4 | 107:12 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 107:16 | 108:8 | FRE 402 FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 109:3 | 109:4 | FRE 402 FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 109:20 | 109:21 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 110:21 | 110:23 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 111:15 | 111:17 | FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 114:7 | 114:10 | FRE 402 FRE 403 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 114:12 | 114:14 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 115:15 | 115:16 | FRE 402 FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 117:4 | 117:5 | FRE 901 |
| Sahni, Praveen | 12/20/2017 | 121:2 | 121:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 122:16 | 122:17 | FRE 602 FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 660 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia<br>PG:LN (start) | ra e nitia<br>PG:LN (end) | imini e tions to<br>ra e s irmati e Desi nations |
|---|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 122:25 | 123:1 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 123:10 | 123:11 | FRE 403 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 123:19 | 123:20 | FRE 611 |
| Sahni, Praveen | 12/20/2017 | 124:7 | 124:7 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 124:15 | 124:16 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 124:23 | 124:25 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 125:8 | 125:10 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 126:19 | 126:22 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 128:10 | 128:12 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 128:19 | 128:22 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 129:5 | 129:5 | FRE 611 |
| Sahni, Praveen | 12/20/2017 | 129:12 | 129:17 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 129:25 | 130:1 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 130:20 | 130:22 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 132:6 | 132:8 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 133:3 | 133:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 133:5 | 133:6 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 134:4 | 134:6 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 134:11 | 134:14 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 135:13 | 135:17 | FRE 106 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 136:8 | 136:10 | FRE 602 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 136:16 | 136:17 | FRE 602 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 138:16 | 138:17 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 140:5 | 140:6 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 145:15 | 145:16 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 145:18 | 145:19 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 148:4 | 148:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 148:13 | 148:16 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 152:15 | 152:19 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 155:3 | 155:7 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 155:12 | 155:13 | FRE 611 |
| Sahni, Praveen | 12/20/2017 | 158:14 | 158:16 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 158:23 | 159:1 | RE 403 FRE 602 FRE 611 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 159:7 | 159:9 | FRE 602 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 159:15 | 159:17 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 161:24 | 161:25 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 163:7 | 163:10 | FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 163:17 | 163:19 | FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 164:7 | 164:11 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 166:11 | 166:16 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 166:22 | 166:23 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 168:6 | 168:14 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 168:23 | 168:25 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 169:8 | 169:8 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 169:19 | 169:25 | FRE 802 |
| Sahni, Praveen | 12/20/2017 | 170:3 | 170:5 | FRE 602 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 170:7 | 170:8 | FRE 802 |
| Sahni, Praveen | 12/20/2017 | 170:10 | 170:11 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 170:22 | 170:24 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 171:9 | 171:10 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 171:12 | 171:13 | FRE 403 FRE 602 FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 663 of 782
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 171:17 | 171:17 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 173:8 | 173:14 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 178:1 | 178:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 178:8 | 178:9 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 178:25 | 179:3 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 179:19 | 180:2 | FRE 403 FRE 602 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 181:3 | 181:9 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 185:11 | 185:14 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 185:17 | 185:21 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 186:10 | 187:10 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 188:11 | 188:12 | FRE 402 FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 191:17 | 191:19 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 192:9 | 192:10 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 192:21 | 192:23 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 193:3 | 193:4 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 194:14 | 194:15 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 194:20 | 194:21 | FRE 602 FRE 611 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 195:4 | 195:5 | FRE 602 FRE 611 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 195:14 | 195:15 | FRE 602 FRE 611 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 197:10 | 197:14 | FRE 403 |
| Sahni, Praveen | 12/20/2017 | 198:3 | 198:5 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 198:16 | 198:17 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 201:1 | 201:3 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 203:6 | 203:10 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 206:8 | 206:10 | FRE 602 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 206:15 | 206:16 | FRE 602 FRE 611 FRE 802 |
| Sahni, Praveen | 12/20/2017 | 206:25 | 207:2 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 209:12 | 209:14 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 211:11 | 211:12 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 211:17 | 211:19 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 213:8 | 213:10 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 213:18 | 213:19 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 215:16 | 215:18 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 215:21 | 215:22 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 216:2 | 216:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 217:1 | 217:5 | FRE 106 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 218:8 | 218:10 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 218:21 | 218:21 | FRE 106 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 218:23 | 219:1 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 219:10 | 219:11 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 219:15 | 219:15 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 219:20 | 219:24 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 224:21 | 224:23 | FRE 402 FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 227:18 | 227:20 | FRE 106 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 231:25 | 232:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 233:14 | 233:17 | FRE 402 FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 233:24 | 234:1 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 236:4 | 236:4 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 236:23 | 236:24 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 245:2 | 245:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 245:25 | 246:2 | FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 662 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 247:2 | 247:11 | FRE 402 FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 247:14 | 247:14 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 249:1 | 249:2 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 249:7 | 249:7 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 252:13 | 252:15 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 252:19 | 252:20 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 252:23 | 252:25 | FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 253:2 | 253:2 | FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 253:9 | 253:10 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 256:13 | 256:16 | FRE 402 FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 266:22 | 266:25 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 267:7 | 267:9 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 267:15 | 267:15 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 267:18 | 267:19 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 267:21 | 267:22 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 269:9 | 269:12 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 269:21 | 269:23 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 270:5 | 270:6 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 272:3 | 272:4 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 272:10 | 272:11 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 272:17 | 272:19 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 273:1 | 273:2 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 273:4 | 273:5 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 273:8 | 273:9 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 273:23 | 273:25 | FRE 602 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 274:3 | 274:6 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 275:7 | 275:11 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 276:12 | 276:13 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 276:21 | 276:21 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 277:1 | 277:3 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 277:6 | 277:8 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 278:14 | 278:18 | FRE 403 FRE 602 |
| Sahni, Praveen | 12/20/2017 | 279:7 | 279:8 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 279:14 | 279:18 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 279:24 | 280:1 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 290:23 | 290:23 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 294:3 | 294:4 | FRE 602 FRE 1002 |
| Sahni, Praveen | 12/20/2017 | 296:17 | 296:20 | FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 298:1 | 298:4 | CP |
| Sahni, Praveen | 12/20/2017 | 298:18 | 298:22 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 299:2 | 299:3 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 299:5 | 299:11 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 299:13 | 299:14 | FRE 402 FRE 403 602 |
| Sahni, Praveen | 12/20/2017 | 299:17 | 299:19 | FRE 402 FRE 403 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 300:10 | 300:13 | FRE 402 FRE 403 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 300:18 | 300:19 | FRE 402 FRE 403 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 300:21 | 300:23 | FRE 402 FRE 403 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 301:8 | 301:9 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 302:7 | 302:12 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 302:14 | 302:15 | FRE 402 FRE 403 602 |
| Sahni, Praveen | 12/20/2017 | 302:21 | 302:22 | FRE 402 FRE 403 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 663 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Sahni, Praveen | 12/20/2017 | 304:10 | 304:14 | FRE 402 FRE 403 602 |
| Sahni, Praveen | 12/20/2017 | 310:14 | 310:15 | FRE 403 FRE 602 FRE 611 |
| Sahni, Praveen | 12/20/2017 | 311:16 | 311:19 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 311:24 | 312:2 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 312:10 | 312:12 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 313:7 | 313:9 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 313:14 | 313:14 | FRE 602 |
| Sahni, Praveen | 12/20/2017 | 313:19 | 313:21 | FRE 602 FRE 611 |
| Salaets, Steven | 5/17/2016 | 10:22 | 11:1 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 11:4 | 11:8 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 11:11 | 11:12 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 11:14 | 11:15 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 11:17 | 11:19 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 19:9 | 19:10 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 19:12 | 19:13 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 19:15 | 19:15 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 19:17 | 19:17 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 64:19 | 64:22 | FRE 611 |
| Salaets, Steven | 5/17/2016 | 65:15 | 65:18 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 95:10 | 95:10 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 95:12 | 95:12 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 95:14 | 95:14 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 96:1 | 96:2 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 96:4 | 96:5 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 96:7 | 96:8 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 96:10 | 96:10 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 96:12 | 96:13 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 97:2 | 97:2 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 97:4 | 97:5 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 97:7 | 97:7 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 105:8 | 105:9 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 105:11 | 105:12 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 105:14 | 105:19 | FRE 602 FRE 611 |
| Salaets, Steven | 5/17/2016 | 106:5 | 106:7 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 108:25 | 109:2 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 111:23 | 111:25 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 112:2 | 112:2 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 115:22 | 115:23 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 115:25 | 116:3 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 116:19 | 116:20 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 117:23 | 117:25 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 119:2 | 119:4 | FRE 611 |
| Salaets, Steven | 5/17/2016 | 119:8 | 119:8 | FRE 611 |
| Salaets, Steven | 5/17/2016 | 121:4 | 121:5 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 121:9 | 121:9 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 121:13 | 121:13 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 122:2 | 122:4 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 122:12 | 122:15 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 123:8 | 123:9 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 123:11 | 123:13 | FRE 602 FRE 403 FRE 611 |
| Salaets, Steven | 5/17/2016 | 123:16 | 123:19 | FRE 602 FRE 403 FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 664 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|-----------|-----------------|--------------------------|------------------------|-----------------------------------------------|
| Salaets, Steven | 5/17/2016 | 123:22 | 123:24 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 124:16 | 124:19 | FRE 602 FRE 403 FRE 611 |
| Salaets, Steven | 5/17/2016 | 125:2 | 125:5 | FRE 602 FRE 403 FRE 611 |
| Salaets, Steven | 5/17/2016 | 125:22 | 125:25 | FRE 602 FRE 403 FRE 611 |
| Salaets, Steven | 5/17/2016 | 128:7 | 128:8 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 129:1 | 129:2 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 129:5 | 129:7 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 130:1 | 130:3 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 130:16 | 130:16 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 130:18 | 130:18 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 136:1 | 136:3 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 136:13 | 136:15 | FRE 611 FRE 602 |
| Salaets, Steven | 5/17/2016 | 143:3 | 143:8 | FRE 602 FRE 611 FRE 403 |
| Salaets, Steven | 5/17/2016 | 145:4 | 145:6 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 149:11 | 149:13 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 150:9 | 150:11 | FRE 602 FRE 611 FRE 403 |
| Salaets, Steven | 5/17/2016 | 150:22 | 150:24 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 151:5 | 151:8 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 156:5 | 156:6 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 156:24 | 157:2 | FRE 611 |
| Salaets, Steven | 5/17/2016 | 157:21 | 157:23 | FRE 611 |
| Salaets, Steven | 5/17/2016 | 160:25 | 161:1 | FRE 701 FRE 611 |
| Salaets, Steven | 5/17/2016 | 166:18 | 166:21 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 167:15 | 167:18 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 175:24 | 176:3 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 176:13 | 176:15 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 207:2 | 207:2 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 207:4 | 207:4 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 207:6 | 207:7 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 207:13 | 207:14 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 207:24 | 207:25 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 212:18 | 212:18 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 212:20 | 212:20 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 212:22 | 212:22 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 212:24 | 212:24 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 214:22 | 214:24 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 215:5 | 215:12 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 215:19 | 215:23 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 216:1 | 216:4 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 216:17 | 216:19 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 216:25 | 217:1 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 217:3 | 217:9 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 217:13 | 217:17 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 217:21 | 217:24 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 218:14 | 218:15 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 218:17 | 218:22 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 223:21 | 223:23 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 224:2 | 224:3 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 224:5 | 224:6 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 224:12 | 224:13 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 225:20 | 225:21 | FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 665 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Salaets, Steven | 5/17/2016 | 232:7 | 232:10 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 232:21 | 232:24 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 235:24 | 236:1 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 239:7 | 239:9 | FRE 701 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 239:11 | 239:11 | FRE 602 FRE 701 FRE 403 |
| Salaets, Steven | 5/17/2016 | 239:22 | 239:24 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 240:2 | 240:3 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 240:5 | 240:5 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 240:16 | 241:2 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 243:25 | 244:1 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 244:13 | 244:15 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 245:3 | 245:4 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 248:10 | 248:11 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 252:5 | 252:8 | FRE 602 |
| Salaets, Steven | 5/17/2016 | 252:15 | 252:20 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 255:12 | 255:17 | FRE 602 FRE 701 |
| Salaets, Steven | 5/17/2016 | 255:23 | 255:24 | FRE 602 FRE 701 |
| Salaets, Steven | 5/17/2016 | 261:8 | 261:11 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 266:1 | 266:4 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 266:7 | 266:10 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 270:4 | 270:6 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 270:9 | 270:11 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 270:24 | 270:25 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 271:15 | 271:15 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 271:23 | 271:25 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 272:4 | 272:6 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 279:13 | 279:17 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 280:2 | 280:4 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 280:7 | 280:10 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 283:16 | 283:17 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 292:1 | 292:4 | FRE 602 FRE 611 FRE 403 |
| Salaets, Steven | 5/17/2016 | 292:10 | 292:13 | FRE 602 FRE 611 FRE 403 |
| Salaets, Steven | 5/17/2016 | 302:22 | 302:23 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 302:25 | 303:2 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 303:4 | 303:5 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 303:11 | 303:13 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 303:16 | 303:17 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 303:19 | 303:22 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 304:16 | 304:18 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 305:4 | 305:6 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 305:11 | 305:16 | FRE 901 FRE 602 |
| Salaets, Steven | 5/17/2016 | 308:17 | 308:20 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 308:22 | 308:22 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 308:24 | 308:24 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 309:1 | 309:2 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 309:17 | 309:20 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 310:5 | 310:6 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 310:8 | 310:8 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 310:19 | 310:24 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 311:9 | 311:12 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 312:7 | 312:9 | FRE 602 FRE 403 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 666 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Salaets, Steven | 5/17/2016 | 313:6 | 313:9 | FRE 602 FRE 901 |
| Salaets, Steven | 5/17/2016 | 313:11 | 313:12 | FRE 602 FRE 901 |
| Salaets, Steven | 5/17/2016 | 314:6 | 314:13 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 315:5 | 315:7 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 315:9 | 315:12 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 315:14 | 315:16 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 316:3 | 316:7 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 317:23 | 318:2 | FRE 901 FRE 602 |
| Salaets, Steven | 5/17/2016 | 319:2 | 319:4 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 319:6 | 319:7 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 319:15 | 319:17 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 319:25 | 320:1 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 320:5 | 320:5 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 320:10 | 320:15 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 321:12 | 321:13 | FRE 802 FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 322:21 | 322:24 | FRE 802 FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 324:20 | 324:23 | FRE 802 FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 325:10 | 325:15 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 326:3 | 326:8 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 326:15 | 326:16 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 328:20 | 328:21 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 328:24 | 329:1 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 338:19 | 338:21 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 339:12 | 339:13 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 341:14 | 341:17 | FRE 611 |
| Salaets, Steven | 5/17/2016 | 343:7 | 343:8 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 343:11 | 343:13 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 343:17 | 343:19 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 344:1 | 344:3 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 348:15 | 348:16 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 349:6 | 349:8 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 349:16 | 349:17 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 349:25 | 350:3 | FRE 403 FRE 602 |
| Salaets, Steven | 5/17/2016 | 352:18 | 352:19 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 352:22 | 352:24 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 360:17 | 360:19 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 364:9 | 364:10 | FRE 901 FRE 602 |
| Salaets, Steven | 5/17/2016 | 364:12 | 364:18 | FRE 901 FRE 602 |
| Salaets, Steven | 5/17/2016 | 365:7 | 365:10 | FRE 602 FRE 403 |
| Salaets, Steven | 5/17/2016 | 365:12 | 365:14 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 365:16 | 365:18 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 368:3 | 368:6 | FRE 403 FRE 602 |
| Salaets, Steven | 6/16/2016 | 42:3 | 42:3 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 42:5 | 42:6 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 42:8 | 42:8 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 53:13 | 53:15 | FRE 403 |
| Salaets, Steven | 6/16/2016 | 57:9 | 57:13 | FRE 611 |
| Salaets, Steven | 6/16/2016 | 99:9 | 99:9 | FRE 106 |
| Salaets, Steven | 6/16/2016 | 99:14 | 99:14 | FRE 106 |
| Salaets, Steven | 6/16/2016 | 131:13 | 131:15 | FRE 602 |
| Salaets, Steven | 6/16/2016 | 135:14 | 135:16 | FRE 602 FRE 403 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 667 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Salaets, Steven | 6/16/2016 | 138:23 | 139:1 | FRE 602 FRE 403 |
| Salaets, Steven | 6/16/2016 | 139:3 | 139:3 | FRE 602 FRE 403 |
| Salaets, Steven | 6/16/2016 | 139:5 | 139:7 | FRE 602 FRE 403 |
| Salaets, Steven | 6/16/2016 | 139:9 | 139:10 | FRE 602 FRE 403 |
| Salaets, Steven | 6/16/2016 | 186:7 | 186:9 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 191:11 | 191:14 | FRE 611 |
| Salaets, Steven | 6/16/2016 | 204:24 | 205:1 | FRE 602 FRE 403 |
| Salaets, Steven | 6/16/2016 | 211:2 | 211:3 | FRE 901 FRE 602 |
| Salaets, Steven | 6/16/2016 | 217:18 | 217:19 | FRE 901 FRE 602 |
| Salaets, Steven | 6/16/2016 | 228:7 | 228:8 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 228:10 | 228:12 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 228:17 | 228:20 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 228:22 | 228:23 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 229:3 | 229:4 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 229:16 | 229:17 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 229:22 | 229:24 | FRE 602 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 236:12 | 236:18 | FRE 802 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 236:20 | 236:21 | FRE 802 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 237:5 | 237:8 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 237:10 | 237:12 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 237:16 | 237:21 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 240:5 | 240:7 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 240:11 | 240:12 | FRE 602 |
| Salaets, Steven | 6/16/2016 | 248:4 | 248:5 | FRE 901 FRE 602 |
| Salaets, Steven | 6/16/2016 | 258:24 | 258:25 | FRE 901 FRE 602 |
| Salaets, Steven | 6/16/2016 | 265:21 | 265:25 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 268:10 | 268:12 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 268:14 | 268:14 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 268:19 | 268:19 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 305:17 | 305:20 | FRE 602 FRE 403 |
| Salaets, Steven | 2/20/2018 | 12:16 | 12:17 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 15:3 | 15:5 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 15:20 | 15:21 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 15:25 | 16:1 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 22:4 | 22:7 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 23:3 | 23:6 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 23:20 | 23:24 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 28:4 | 28:6 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 28:8 | 28:8 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 40:5 | 40:7 | FRE 402 FRE 403 FRE 611 |
| Salaets, Steven | 2/20/2018 | 45:9 | 45:12 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 45:20 | 45:24 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 47:24 | 48:3 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 48:5 | 48:6 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 48:11 | 48:14 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 48:20 | 48:21 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 48:25 | 49:2 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 49:6 | 49:6 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 49:12 | 49:12 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 49:14 | 49:19 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 49:21 | 49:22 | FRE 402 FRE 403 FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 50:4 | 50:4 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 50:7 | 50:8 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 50:10 | 50:11 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 50:15 | 50:17 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 50:23 | 50:25 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 51:3 | 51:5 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 51:7 | 51:7 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 51:9 | 51:9 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 51:11 | 51:11 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 51:16 | 51:19 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 51:23 | 51:24 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 52:3 | 52:3 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 52:5 | 52:6 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 52:8 | 52:9 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 52:12 | 52:13 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 52:15 | 52:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 52:22 | 52:23 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 53:3 | 53:4 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 53:11 | 53:12 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 53:14 | 53:15 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 53:17 | 53:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 53:25 | 54:2 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 54:5 | 54:6 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 54:9 | 54:10 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 55:9 | 55:12 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 56:7 | 56:14 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 56:17 | 56:17 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 57:2 | 57:4 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 57:6 | 57:12 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 57:15 | 57:18 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 57:21 | 57:21 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 58:15 | 58:15 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 60:1 | 60:9 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 62:5 | 62:6 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 62:8 | 62:10 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 62:18 | 62:19 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 62:22 | 62:24 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 63:14 | 63:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:1 | 64:2 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:7 | 64:8 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:13 | 64:14 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:17 | 64:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:20 | 64:20 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:22 | 64:22 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 64:25 | 65:1 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 65:3 | 65:4 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 65:9 | 65:10 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 65:17 | 65:19 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 65:21 | 65:23 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 65:25 | 66:2 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 66:4 | 66:6 | FRE 402 FRE 403 FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 669 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Page:LN (start) | Page:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 66:11 | 66:11 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 67:1 | 67:3 | FRE 602 FRE 701 |
| Salaets, Steven | 2/20/2018 | 67:6 | 67:6 | FRE 602 FRE 701 |
| Salaets, Steven | 2/20/2018 | 67:12 | 67:18 | FRE 602 FRE 611 FRE 701 |
| Salaets, Steven | 2/20/2018 | 69:11 | 69:14 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 69:16 | 69:18 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 69:21 | 69:22 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 70:3 | 70:4 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 70:12 | 70:13 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 72:18 | 72:19 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 84:16 | 84:18 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 86:4 | 86:9 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 94:19 | 94:20 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 95:3 | 95:5 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 95:9 | 95:11 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 95:13 | 95:13 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 95:16 | 95:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 95:20 | 95:22 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 96:7 | 96:9 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 96:14 | 96:16 | FRE 403 FRE 611 |
| Salaets, Steven | 2/20/2018 | 96:25 | 97:2 | FRE 403 FRE 611 |
| Salaets, Steven | 2/20/2018 | 110:4 | 110:6 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 110:11 | 110:11 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 111:18 | 111:20 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 114:6 | 114:8 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 114:12 | 114:12 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 116:18 | 116:20 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 118:1 | 118:2 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 118:8 | 118:9 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 122:25 | 123:6 | FRE 403 FRE 611 |
| Salaets, Steven | 2/20/2018 | 127:11 | 127:12 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 128:13 | 128:16 | FRE 802 |
| Salaets, Steven | 2/20/2018 | 130:9 | 130:10 | FRE 403 FRE 802 |
| Salaets, Steven | 2/20/2018 | 132:2 | 132:8 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 133:18 | 133:18 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 137:24 | 138:5 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 139:2 | 139:6 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 142:19 | 142:22 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 142:25 | 146:3 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 143:8 | 143:8 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 144:12 | 144:16 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 148:17 | 148:20 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 148:25 | 149:9 | FRE 403 FRE 611 |
| Salaets, Steven | 2/20/2018 | 149:19 | 149:24 | FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 150:9 | 150:9 | FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 160:23 | 160:25 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 163:2 | 163:8 | FRE 802 |
| Salaets, Steven | 2/20/2018 | 170:7 | 170:10 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 174:15 | 174:19 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 175:10 | 175:14 | FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 176:23 | 177:2 | FRE 602 |

Case 2:14-cv-01699-LRH-DJA   Document 1263-2   Filed 09/30/20   Page 670 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 179:3 | 179:5 | FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 183:8 | 183:10 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 183:22 | 183:24 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 184:8 | 184:10 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 185:3 | 185:5 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 185:15 | 185:17 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 200:2 | 200:3 | FRE 402 FRE 403 FRE 602 802 |
| Salaets, Steven | 2/20/2018 | 200:5 | 200:6 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 202:11 | 202:15 | FRE 403 FRE 1002 |
| Salaets, Steven | 2/20/2018 | 202:20 | 202:20 | FRE 403 FRE 1002 |
| Salaets, Steven | 2/20/2018 | 207:15 | 207:17 | FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 208:22 | 208:23 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 211:24 | 211:25 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 212:13 | 212:18 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 215:19 | 215:21 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 216:1 | 216:3 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 218:13 | 218:18 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 219:17 | 219:18 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 219:20 | 219:20 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 219:25 | 220:1 | FRE 402 FRE 403 FRE 1002 |
| Salaets, Steven | 2/20/2018 | 220:13 | 220:16 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 221:17 | 221:19 | FRE 1002 |
| Salaets, Steven | 2/20/2018 | 226:15 | 226:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 226:23 | 226:24 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 227:3 | 227:5 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 227:7 | 227:8 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 227:13 | 227:14 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 227:18 | 227:21 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 228:11 | 228:14 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 230:22 | 230:24 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 236:4 | 236:7 | FRE 403 FRE 701 FRE 802 |
| Salaets, Steven | 2/20/2018 | 237:23 | 237:23 | FRE 403 FRE 701 |
| Salaets, Steven | 2/20/2018 | 238:7 | 238:11 | FRE 403 FRE 611 FRE 701 |
| Salaets, Steven | 2/20/2018 | 238:14 | 238:15 | FRE 403 FRE 701 |
| Salaets, Steven | 2/20/2018 | 239:25 | 240:2 | FRE 403 FRE 611 |
| Salaets, Steven | 2/20/2018 | 242:16 | 242:19 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 253:12 | 253:15 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 257:25 | 258:2 | FRE 1002 |
| Salaets, Steven | 2/20/2018 | 262:1 | 262:5 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 263:24 | 263:25 | FRE 602 FRE 901 |
| Salaets, Steven | 2/20/2018 | 264:24 | 264:24 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 265:2 | 265:3 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 270:5 | 270:6 | FRE 602 FRE 901 |
| Salaets, Steven | 2/20/2018 | 270:21 | 270:23 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 272:3 | 272:4 | FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 272:12 | 272:12 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 272:16 | 272:20 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 272:25 | 273:1 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 273:3 | 273:3 | FRE 403 FRE 602 FRE 802 |
| Salaets, Steven | 2/20/2018 | 273:5 | 273:5 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 276:10 | 276:15 | FRE 402 FRE 403 FRE 602 FRE 701 |

Case 2:14-cv-01699-LRH-DJA Document 1363-2 Filed 09/30/20 Page 673 of 732
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 276:24 | 277:2 | FRE 403 FRE 802 |
| Salaets, Steven | 2/20/2018 | 277:4 | 277:6 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 281:8 | 281:10 | FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 286:21 | 286:24 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 288:5 | 288:5 | FRE 403 FRE 602 FRE 701 |
| Salaets, Steven | 2/20/2018 | 291:24 | 292:2 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 293:18 | 293:19 | FRE 403 FRE 602 FRE 701 |
| Salaets, Steven | 2/20/2018 | 296:24 | 297:2 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 297:7 | 297:9 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 303:3 | 303:7 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 306:13 | 306:13 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 307:6 | 307:6 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 307:9 | 307:12 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 307:18 | 307:18 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 307:20 | 307:22 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 312:12 | 312:15 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 312:21 | 312:25 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 315:4 | 315:6 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 315:11 | 315:13 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 322:17 | 323:1 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 323:3 | 323:4 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 324:2 | 324:4 | FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 324:9 | 324:11 | FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 324:17 | 324:18 | FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 325:6 | 325:9 | FRE 602 FRE 802 |
| Salaets, Steven | 2/20/2018 | 325:12 | 325:15 | FRE 602 FRE 802 |
| Salaets, Steven | 2/20/2018 | 326:6 | 326:14 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 328:21 | 328:23 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 335:12 | 335:15 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 337:19 | 337:21 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 338:22 | 338:25 | FRE 403 FRE 602 FRE 802 |
| Salaets, Steven | 2/20/2018 | 339:3 | 339:6 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 346:20 | 346:22 | FRE 611 |
| Salaets, Steven | 2/20/2018 | 349:11 | 349:13 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 354:17 | 354:20 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 355:14 | 355:18 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 356:13 | 356:14 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 356:16 | 356:16 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 356:19 | 356:19 | FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 358:18 | 358:18 | FRE 106 FRE 402 FRE 403 FRE 602 FRE 611 |
| Salaets, Steven | 2/20/2018 | 366:16 | 366:17 | FRE 403 FRE 602 |
| Salaets, Steven | 2/20/2018 | 366:21 | 366:21 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 366:24 | 366:24 | FRE 403 |
| Salaets, Steven | 2/20/2018 | 367:8 | 367:9 | FRE 602 |
| Salaets, Steven | 2/20/2018 | 370:18 | 370:22 | FRE 403 |
| Schebe, Nancy | 10/26/2017 | 288:3 | 288:7 | FRE 602 |
| Schebe, Nancy | 10/26/2017 | 292:8 | 292:14 | Non-resposive |
| Slepko, Brian | 12/1/2017 | 25:25 | 25:25 | FRE 106 |
| Slepko, Brian | 12/1/2017 | 29:18 | 29:19 | FRE 1002 FRE 1006 |
| Slepko, Brian | 12/1/2017 | 30:24 | 30:25 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 31:4 | 31:4 | FRE 602 FRE 611 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 672 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 31:20 | 31:21 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 31:25 | 32:1 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 34:4 | 34:5 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 34:23 | 34:23 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 38:11 | 38:14 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 39:5 | 39:8 | FRE 602 FRE 611 FRE 701 |
| Slepko, Brian | 12/1/2017 | 39:13 | 39:15 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 39:23 | 40:1 | FRE 611 FRE 602 |
| Slepko, Brian | 12/1/2017 | 41:15 | 41:17 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 45:6 | 45:9 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 48:13 | 48:14 | FRE 403 |
| Slepko, Brian | 12/1/2017 | 48:16 | 48:18 | FRE 403 |
| Slepko, Brian | 12/1/2017 | 52:17 | 52:19 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 56:5 | 56:9 | FRE 402 FRE 403 FRE 611 FRE 602 FRE 701 |
| Slepko, Brian | 12/1/2017 | 58:20 | 58:22 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 59:5 | 59:5 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 65:25 | 66:1 | FRE 602 FRE 611 FRE 701 |
| Slepko, Brian | 12/1/2017 | 71:19 | 71:22 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 72:5 | 72:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 72:17 | 72:19 | FRE 402 FRE 403 FRE 602 FRE 1002 |
| Slepko, Brian | 12/1/2017 | 73:25 | 74:2 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 74:14 | 74:17 | FRE 602 FRE 611 FRE 701 |
| Slepko, Brian | 12/1/2017 | 75:5 | 75:7 | FRE 602 FRE 611 FRE 701 |
| Slepko, Brian | 12/1/2017 | 75:11 | 75:13 | FRE 602 FRE 611 FRE 701 |
| Slepko, Brian | 12/1/2017 | 75:17 | 75:19 | FRE 602 FRE 611 FRE 701 |
| Slepko, Brian | 12/1/2017 | 81:20 | 81:20 | FRE 106 FRE 602 |
| Slepko, Brian | 12/1/2017 | 81:21 | 81:23 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 84:23 | 84:23 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 85:3 | 85:4 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 85:17 | 85:17 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 85:25 | 85:25 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 89:1 | 89:2 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 89:23 | 89:25 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 92:15 | 92:15 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 92:21 | 92:22 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 92:24 | 92:25 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 93:5 | 93:6 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 93:8 | 93:8 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 93:11 | 93:11 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 93:13 | 93:14 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 94:9 | 94:10 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 94:14 | 94:16 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 95:1 | 95:3 | FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 95:12 | 95:14 | FRE 611 FRE 602 |
| Slepko, Brian | 12/1/2017 | 95:19 | 95:23 | FRE 402 FRE 403 FRE 407 FRE 611 FRE 602 |
| Slepko, Brian | 12/1/2017 | 96:18 | 96:18 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 100:2 | 100:3 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 100:9 | 100:10 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 103:13 | 103:13 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 103:18 | 103:18 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 104:1 | 104:2 | FRE 611 FRE 602 |

Case 2:14-cv-01699-RMD-DJA Document 1263-2 Filed 09/30/22 Page 673 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 111:8 | 111:9 | FRE 106 |
| Slepko, Brian | 12/1/2017 | 111:21 | 111:24 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 112:13 | 112:15 | FRE 1002 |
| Slepko, Brian | 12/1/2017 | 122:1 | 122:4 | FRE 611 FRE 602 |
| Slepko, Brian | 12/1/2017 | 128:24 | 128:25 | FRE 402 FRE 403 FRE 611 FRE 602 |
| Slepko, Brian | 12/1/2017 | 129:5 | 129:7 | FRE 402 FRE 403 FRE 602 |
| Slepko, Brian | 12/1/2017 | 133:14 | 133:15 | FRE 602 FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 133:18 | 133:19 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 134:14 | 134:14 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 134:16 | 134:16 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 134:19 | 134:20 | FRE 611 FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 135:16 | 135:18 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 136:10 | 136:12 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 136:14 | 136:14 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 136:16 | 136:16 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 137:4 | 137:5 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 137:7 | 137:8 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 137:13 | 137:14 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 137:24 | 137:25 | FRE 611 FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 138:22 | 138:24 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 139:1 | 139:1 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 140:9 | 140:9 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 140:12 | 140:14 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 140:17 | 140:17 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 140:20 | 140:20 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 140:25 | 141:1 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 141:5 | 141:7 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 141:9 | 141:11 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 141:25 | 142:4 | FRE 602 FRE 402 FRE 403 FRE 407 |
| Slepko, Brian | 12/1/2017 | 143:8 | 143:10 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 143:12 | 143:13 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 143:15 | 143:15 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 143:17 | 143:18 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 144:7 | 144:9 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 144:11 | 144:11 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 144:18 | 144:19 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 144:21 | 144:23 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 144:25 | 144:25 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 145:3 | 145:5 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 145:7 | 145:8 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 146:6 | 146:7 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 146:18 | 146:19 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 148:1 | 148:3 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 148:6 | 148:7 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 148:12 | 148:13 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 149:8 | 149:12 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 149:17 | 149:18 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 149:23 | 150:1 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 150:3 | 150:5 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 150:10 | 150:10 | FRE 402 FRE 403 FRE 407 FRE 602 |
| Slepko, Brian | 12/1/2017 | 150:23 | 150:25 | FRE 402 FRE 403 FRE 407 FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/22 Page 674 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Page:Initial PG:LN (start) | Page:Initial PG:LN (end) | Rimini Street's Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 151:4 | 151:5 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 151:7 | 151:10 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 151:12 | 151:15 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 151:17 | 151:20 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 151:25 | 152:2 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 152:7 | 152:8 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 152:10 | 152:18 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 152:20 | 152:21 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 154:6 | 154:9 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 154:11 | 154:11 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 159:14 | 159:16 | FRE 602  FRE 402  FRE 403  FRE 407  FRE 611 |
| Slepko, Brian | 12/1/2017 | 159:20 | 159:21 | FRE 602  FRE 402  FRE 403  FRE 407  FRE 611 |
| Slepko, Brian | 12/1/2017 | 160:5 | 160:6 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 160:11 | 160:12 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 160:15 | 160:16 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 160:18 | 160:20 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 161:6 | 161:8 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 161:12 | 161:12 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 161:23 | 161:24 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 162:7 | 162:8 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 169:16 | 169:16 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 169:21 | 169:24 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 170:1 | 170:2 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 170:8 | 170:9 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 170:13 | 170:14 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 170:19 | 170:21 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 171:2 | 171:7 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 171:9 | 171:10 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 171:16 | 171:16 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 171:18 | 171:18 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 171:20 | 171:21 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 171:24 | 171:24 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 172:2 | 172:2 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 172:5 | 172:7 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 172:12 | 172:14 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 172:16 | 172:17 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 172:24 | 172:25 | FRE 402  FRE 403  FRE 407  FRE 602 |
| Slepko, Brian | 12/1/2017 | 175:6 | 175:11 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 179:18 | 179:19 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 181:20 | 181:22 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 182:7 | 182:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 182:15 | 182:16 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 184:5 | 184:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 184:8 | 184:8 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 184:19 | 184:21 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 184:25 | 184:25 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 185:23 | 185:25 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 186:5 | 186:7 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 187:16 | 187:17 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 187:19 | 187:20 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 188:15 | 188:17 | FRE 602 |

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 188:19 | 188:21 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 190:9 | 190:12 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 190:14 | 190:15 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 190:20 | 190:21 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 191:9 | 191:11 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 193:25 | 194:1 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 196:2 | 196:3 | FRE 1002 |
| Slepko, Brian | 12/1/2017 | 200:4 | 200:5 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 204:18 | 204:21 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 205:20 | 205:23 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 214:20 | 214:22 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 218:17 | 218:19 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 225:19 | 225:21 | FRE 1002 |
| Slepko, Brian | 12/1/2017 | 227:19 | 227:22 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 227:24 | 228:2 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 228:4 | 228:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 232:1 | 232:3 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 232:5 | 232:10 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 232:12 | 232:13 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 232:16 | 232:17 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 232:22 | 232:23 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 233:4 | 233:5 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 233:8 | 233:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 233:14 | 233:17 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 236:11 | 236:12 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 236:17 | 236:18 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 237:3 | 237:4 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 237:22 | 237:24 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 238:20 | 238:25 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 239:2 | 239:4 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 239:8 | 239:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 239:22 | 239:24 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 240:1 | 240:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 240:8 | 240:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 240:12 | 240:13 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 240:15 | 240:15 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 240:22 | 240:22 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 240:25 | 240:25 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 241:9 | 241:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 241:25 | 242:5 | FRE 602 FRE 802 FRE 805 |
| Slepko, Brian | 12/1/2017 | 242:16 | 242:19 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 242:21 | 242:21 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 242:24 | 243:1 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 243:6 | 243:7 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 243:9 | 243:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 243:20 | 243:23 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 251:12 | 251:12 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 253:16 | 253:18 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 254:12 | 254:17 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 254:20 | 254:20 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 259:20 | 259:22 | FRE 602 |

Case 2:14-cv-01699-RMD-DJA Document 1263-2 Filed 09/30/20 Page 676 of 782
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Slepko, Brian | 12/1/2017 | 261:5 | 261:5 | FRE 106 |
| Slepko, Brian | 12/1/2017 | 263:3 | 263:4 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 264:6 | 264:8 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 270:23 | 271:4 | FRE 402 FRE 403, FRE 602 FRE 802 |
| Slepko, Brian | 12/1/2017 | 271:6 | 271:7 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 271:12 | 271:13 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 274:4 | 274:5 | FRE 611 FRE 602 |
| Slepko, Brian | 12/1/2017 | 275:5 | 275:6 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 278:24 | 279:6 | FRE 403 FRE 602 FRE 802 |
| Slepko, Brian | 12/1/2017 | 279:12 | 279:13 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 282:9 | 282:9 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 282:13 | 282:14 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 282:20 | 282:21 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 283:7 | 283:7 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 283:14 | 283:15 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 283:19 | 283:20 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 287:20 | 287:22 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 287:24 | 287:24 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 292:5 | 292:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 292:8 | 292:10 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 293:5 | 293:7 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 293:12 | 293:13 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 295:15 | 295:17 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 295:21 | 295:21 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 295:23 | 295:23 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 296:22 | 297:1 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 297:3 | 297:4 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 297:9 | 297:14 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 298:9 | 298:10 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 298:12 | 298:15 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 298:22 | 298:23 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 299:4 | 299:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 299:8 | 299:10 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 299:12 | 299:23 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 305:1 | 305:6 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 305:8 | 305:8 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 305:10 | 305:11 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 305:13 | 305:16 | FRE 602 FRE 611 |
| Slepko, Brian | 12/1/2017 | 307:25 | 308:1 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:3 | 308:3 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:5 | 308:6 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:8 | 308:8 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:10 | 308:10 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:13 | 308:14 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:18 | 308:18 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 308:25 | 309:3 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 309:5 | 309:6 | FRE 402 FRE 403 |
| Slepko, Brian | 12/1/2017 | 315:9 | 315:12 | FRE 611 |
| Slepko, Brian | 12/1/2017 | 315:14 | 315:16 | FRE 611 |
| Sposeep, Eric | 11/21/2016 | 14:13 | 14:16 | FRE 402 FRE 403 FRE 602 |
| Sposeep, Eric | 11/21/2016 | 15:21 | 15:22 | FRE 602 |

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 677 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Sposeep, Eric | 11/21/2016 | 18:2 | 18:3 | FRE 802 |
| Sposeep, Eric | 11/21/2016 | 21:13 | 21:18 | FRE 403  FRE 602  FRE 611  FRE 701  OS |
| Sposeep, Eric | 11/21/2016 | 21:23 | 22:2 | FRE 403  FRE 602  FRE 611  FRE 701  OS |
| Sposeep, Eric | 11/21/2016 | 22:10 | 22:13 | FRE 403  FRE 602  FRE 611  FRE 701  OS |
| Sposeep, Eric | 11/21/2016 | 23:8 | 23:11 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 24:17 | 24:19 | FRE 802 |
| Sposeep, Eric | 11/21/2016 | 25:3 | 25:6 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 25:19 | 25:19 | FRE 802 |
| Sposeep, Eric | 11/21/2016 | 26:8 | 26:10 | FRE 403 |
| Sposeep, Eric | 11/21/2016 | 26:24 | 26:25 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 28:15 | 28:23 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 29:3 | 29:8 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 30:7 | 30:9 | FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 31:4 | 31:6 | FRE 402  FRE 403 |
| Sposeep, Eric | 11/21/2016 | 31:13 | 31:16 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 32:12 | 32:18 | FRE 402  FRE 403  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 33:11 | 33:21 | FRE 402  FRE 403  FRE 701  FRE 702  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 33:23 | 33:25 | FRE 402  FRE 403  FRE 701  FRE 702  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 34:3 | 34:8 | FRE 402  FRE 403  FRE 701  FRE 702  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 34:10 | 34:13 | FRE 402  FRE 403  FRE 701  FRE 702  FRE 802 |
| Sposeep, Eric | 11/21/2016 | 35:9 | 35:12 | FRE 403 |
| Sposeep, Eric | 11/21/2016 | 35:17 | 35:19 | FRE 403  FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 36:8 | 36:10 | FRE 403  FRE 602 |
| Sposeep, Eric | 11/21/2016 | 36:16 | 36:19 | FRE 403  FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 36:24 | 37:3 | FRE 403  FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 37:9 | 37:13 | FRE 403  FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 40:3 | 40:8 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701  OS |
| Sposeep, Eric | 11/21/2016 | 40:13 | 40:17 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701  OS |
| Sposeep, Eric | 11/21/2016 | 40:21 | 40:23 | FRE 402  FRE 403  FRE 602  FRE 611  FRE 701  OS |
| Sposeep, Eric | 11/21/2016 | 43:11 | 43:14 | FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 44:18 | 44:21 | FRE 602  FRE 611 |
| Sposeep, Eric | 11/21/2016 | 46:3 | 46:5 | FRFE 402  FRE 403  FRE 602 |
| Sposeep, Eric | 11/21/2016 | 46:7 | 46:8 | FRE 402  FRE 403  FRE 602 |
| Sposeep, Eric | 11/21/2016 | 53:6 | 53:9 | FRE 602  FRE 802  FRE 901 |
| Sposeep, Eric | 11/21/2016 | 53:16 | 53:18 | FRE 602  FRE 802  FRE 901 |
| Sposeep, Eric | 11/21/2016 | 55:23 | 55:25 | FRE 602  FRE 802  FRE 901 |
| Sullivan, Barry | 3/27/2017 | 26:12 | 26:15 | FRE 602  FRE 611  FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 26:20 | 26:22 | FRE 611  FRE 402  FRE 403  FRE 701 |
| Sullivan, Barry | 3/27/2017 | 28:17 | 28:18 | FRE 602  FRE 611  FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 28:25 | 29:2 | FRE 602  FRE 611  FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 29:7 | 29:7 | FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 29:14 | 29:14 | FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 35:8 | 35:9 | FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 35:12 | 35:13 | FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 36:23 | 36:24 | FRE 602 |
| Sullivan, Barry | 3/27/2017 | 37:18 | 37:20 | FRE 602 |
| Sullivan, Barry | 3/27/2017 | 40:6 | 40:9 | FRE 611  FRE 402  FRE 403  FRE 701 |
| Sullivan, Barry | 3/27/2017 | 43:19 | 43:21 | FRE 1002 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Sullivan, Barry | 3/27/2017 | 51:8 | 51:11 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Sullivan, Barry | 3/27/2017 | 51:15 | 51:18 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Sullivan, Barry | 3/27/2017 | 52:5 | 52:7 | FRE 402  FRE 403 |
| Sullivan, Barry | 3/27/2017 | 52:18 | 52:20 | FRE 402  FRE 403  FRE 611 |
| Sutton, Michael | 11/16/2016 | 21:19 | 21:22 | FRE 602 |
| Sutton, Michael | 11/16/2016 | 26:22 | 26:24 | FRE 403  FRE 602 |
| Sutton, Michael | 11/16/2016 | 33:18 | 33:20 | FRE 402  FRE 403  FRE 602  FRE 611  OS |
| Sutton, Michael | 11/16/2016 | 34:1 | 34:5 | FRE 402  FRE 403  FRE 602  FRE 611  OS |
| Sutton, Michael | 11/16/2016 | 43:6 | 43:9 | FRE 602 |
| Sutton, Michael | 11/16/2016 | 51:13 | 51:25 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 52:2 | 52:2 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 52:4 | 52:5 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 52:7 | 52:8 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 56:13 | 56:16 | FRE 402  FRE 403  FRE 602 |
| Sutton, Michael | 11/16/2016 | 56:21 | 56:24 | FRE 402  FRE 403  FRE 602 |
| Sutton, Michael | 11/16/2016 | 57:15 | 57:18 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Sutton, Michael | 11/16/2016 | 57:23 | 57:24 | FRE 402  FRE 403  FRE 602 |
| Sutton, Michael | 11/16/2016 | 58:3 | 58:6 | FRE 402  FRE 403  FRE 602  FRE 611  OS |
| Sutton, Michael | 11/16/2016 | 58:12 | 58:15 | FRE 402  FRE 403  FRE 602  FRE 611  OS |
| Sutton, Michael | 11/16/2016 | 58:19 | 58:24 | FRE 402  FRE 403  FRE 602  FRE 611  OS |
| Sutton, Michael | 11/16/2016 | 59:3 | 59:5 | FRE 402  FRE 403 |
| Sutton, Michael | 11/16/2016 | 76:22 | 76:23 | FRE 602 |
| Sutton, Michael | 11/16/2016 | 77:6 | 77:7 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 77:9 | 77:10 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 77:12 | 77:13 | FRE 802 |
| Sutton, Michael | 11/16/2016 | 77:23 | 78:1 | FRE 402  FRE 403 |
| Sutton, Michael | 11/16/2016 | 78:3 | 78:4 | FRE 402  FRE 403 |
| Sutton, Michael | 11/16/2016 | 78:6 | 78:6 | FRE 402  FRE 403 |
| Sutton, Michael | 11/16/2016 | 78:15 | 78:16 | FRE 402  FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 14:7 | 14:8 | FRE 402  FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 51:9 | 51:12 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 51:16 | 51:19 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 52:6 | 52:8 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 55:5 | 55:6 | FRE 403  FRE 611 |
| Tahtaras, Susan | 11/18/2016 | 57:25 | 58:4 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 59:10 | 59:16 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 63:9 | 63:13 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 65:18 | 65:23 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 68:19 | 68:20 | FRE 602  FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 68:25 | 69:1 | FRE 602  FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 70:7 | 70:8 | FRE 602  FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 73:1 | 73:5 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 81:18 | 81:21 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 82:19 | 82:21 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 83:1 | 83:3 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 83:8 | 83:10 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 83:25 | 84:1 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 87:2 | 87:5 | FRE 403  FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 95:14 | 95:16 | FRE 403  FRE 407  FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 95:19 | 95:20 | FRE 403  FRE 407  FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 96:2 | 96:4 | FRE 403  FRE 407  FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Tahtaras, Susan | 11/18/2016 | 96:23 | 96:24 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 97:24 | 98:1 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 106:23 | 107:1 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 121:8 | 121:11 | FRE 602 FRE 611 |
| Tahtaras, Susan | 11/18/2016 | 139:16 | 139:19 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 146:6 | 146:8 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 146:14 | 146:16 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 146:18 | 146:20 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 148:8 | 148:11 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 156:23 | 157:5 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 161:12 | 161:13 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 164:18 | 164:19 | FRE 901 FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 164:22 | 164:23 | FRE 602 FRE 901 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 166:12 | 166:14 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 187:5 | 187:5 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 188:6 | 188:7 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 188:14 | 188:17 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 188:25 | 189:2 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 194:5 | 194:6 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 194:16 | 194:18 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 200:9 | 200:14 | FRE 602 FRE 611 |
| Tahtaras, Susan | 11/18/2016 | 210:10 | 210:11 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 210:23 | 210:24 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 211:16 | 211:18 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 213:7 | 213:9 | FRE 602 |
| Tahtaras, Susan | 11/18/2016 | 222:21 | 222:22 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 223:7 | 223:10 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 223:12 | 223:12 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 223:16 | 223:16 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 223:20 | 223:20 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 224:3 | 224:5 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 225:14 | 225:15 | FRE 403 FRE 407 |
| Tahtaras, Susan | 11/18/2016 | 226:14 | 226:19 | FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 227:22 | 227:23 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 228:1 | 228:2 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 228:6 | 228:6 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 228:12 | 228:15 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 228:17 | 228:19 | FRE 602 FRE 403 |
| Tahtaras, Susan | 11/18/2016 | 229:16 | 229:18 | FRE 403 |
| Tenner, Steven | 1/31/2017 | 20:3 | 20:3 | FRE 402 FRE 403 |
| Tenner, Steven | 1/31/2017 | 21:11 | 21:14 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Tenner, Steven | 1/31/2017 | 23:18 | 23:21 | FRE 402 FRE 403 FRE 602 |
| Tenner, Steven | 1/31/2017 | 26:23 | 27:1 | FRE 402 FRE 403 FRE 802 |
| Tenner, Steven | 1/31/2017 | 27:18 | 28:15 | FRE 402 FRE 403 FRE 802 |
| Tenner, Steven | 1/31/2017 | 28:22 | 28:24 | FRE 402 FRE 403 |
| Tenner, Steven | 1/31/2017 | 29:2 | 29:3 | FRE 402 FRE 403 |
| Tenner, Steven | 1/31/2017 | 29:15 | 29:16 | FRE 402 FRE 403 |
| Tenner, Steven | 1/31/2017 | 35:7 | 35:7 | FRE 602 |
| Tenner, Steven | 1/31/2017 | 104:19 | 105:2 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Treece, Paul | 6/29/2017 | 33:19 | 33:21 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 33:25 | 34:1 | FRE 402 FRE 403 FRE 602 FRE 611 |

Case 2:14-cv-01699-RMD-DJA Document 1263-92 Filed 09/30/20 Page 682 of 782
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| Transcript | Deposition Date | Range Initial PG:LN (start) | Range Initial PG:LN (end) | Rimini Objections to Oracle's Affirmative Designations |
|---|---|---|---|---|
| Treece, Paul | 6/29/2017 | 36:24 | 37:2 | FRE 402 FRE 403 |
| Treece, Paul | 6/29/2017 | 39:4 | 39:5 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 40:1 | 40:7 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 40:8 | 40:9 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 40:18 | 40:19 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 802 |
| Treece, Paul | 6/29/2017 | 41:2 | 41:3 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 41:10 | 41:11 | FRE 402 FRE 403 FRE 602 |
| Treece, Paul | 6/29/2017 | 42:22 | 43:4 | FRE 402 FRE 403 FRE 802 |
| Treece, Paul | 6/29/2017 | 43:7 | 43:7 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 43:15 | 43:17 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 43:22 | 43:25 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 44:11 | 44:12 | FRE 402 FRE 403 FRE 602 FRE 802 FRE 1002 |
| Treece, Paul | 6/29/2017 | 46:18 | 46:22 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 47:8 | 47:9 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 49:20 | 50:11 | FRE 403 FRE 602 FRE 802 |
| Treece, Paul | 6/29/2017 | 58:11 | 58:12 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 58:24 | 58:24 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 59:5 | 59:5 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 59:12 | 59:14 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 59:18 | 59:19 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 60:25 | 61:1 | FRE 602 FRE 611 |
| Valdez, Raul | 5/4/2017 | 26:21 | 26:23 | FRE 403 FRE 602 |
| Valdez, Raul | 5/4/2017 | 27:13 | 27:15 | FRE 403 FRE 602 |
| Valdez, Raul | 5/4/2017 | 30:24 | 31:1 | FRE 402 FRE 403 FRE 602 FRE 701 |
| Valdez, Raul | 5/4/2017 | 35:1 | 35:2 | CP |
| Valdez, Raul | 5/4/2017 | 35:10 | 35:12 | FRE 403 FRE 602 FRE 1002 |
| Valdez, Raul | 5/4/2017 | 37:7 | 37:8 | FRE 602 |
| Valdez, Raul | 5/4/2017 | 43:9 | 43:15 | FRE 403 |
| Valdez, Raul | 5/4/2017 | 47:7 | 47:10 | FRE 402 FRE 403 |
| Valdez, Raul | 5/4/2017 | 48:18 | 48:24 | FRE 402 FRE 403 |
| Valdez, Raul | 5/4/2017 | 56:1 | 56:4 | FRE 602 |
| Valdez, Raul | 5/4/2017 | 63:15 | 63:17 | FRE 403 FRE 602 FRE 701 |
| Valdez, Raul | 5/4/2017 | 64:10 | 64:12 | FRE 402 FRE 403 FRE 602 |
| Valdez, Raul | 5/4/2017 | 64:14 | 64:16 | FRE 402 FRE 403 FRE 602 |
| Valdez, Raul | 5/4/2017 | 65:18 | 65:20 | FRE 402 FRE 403 FRE 602 |
| Valdez, Raul | 5/4/2017 | 66:8 | 66:10 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Valdez, Raul | 5/4/2017 | 67:8 | 67:15 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Valdez, Raul | 5/4/2017 | 70:23 | 70:25 | FRE 602 |
| Valdez, Raul | 5/4/2017 | 74:21 | 74:24 | FRE 403 FRE 602 FRE 611 |
| Valdez, Raul | 5/4/2017 | 82:9 | 82:12 | FRE 602 |
| Valdez, Raul | 5/4/2017 | 87:7 | 87:8 | FRE 602 |
| Valdez, Raul | 5/4/2017 | 89:7 | 89:20 | FRE 602 |
| Valdez, Raul | 5/4/2017 | 134:25 | 135:2 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 18:22 | 18:23 | FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 20:10 | 20:12 | FRE 106 |
| Van Horn, Gertrude | 12/13/2017 | 24:5 | 24:6 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 30:18 | 30:21 | FRE 106 FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 31:10 | 31:12 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 33:2 | 33:3 | FRE 402 FRE 403 |
| Van Horn, Gertrude | 12/13/2017 | 33:10 | 33:11 | FRE 402 FRE 403 FRE 802 |

Case 2:14-cv-01699-LRH-DJA Document 1263-92 Filed 09/30/20 Page 683 of 782
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| Van Horn, Gertrude | 12/13/2017 | 39:15 | 40:11 | FRE 402 FRE 403 |
| Van Horn, Gertrude | 12/13/2017 | 40:8 | 40:11 | FRE 1002 |
| Van Horn, Gertrude | 12/13/2017 | 41:19 | 41:21 | FRE 403 FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 42:8 | 42:11 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 44:20 | 44:20 | FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 45:16 | 45:17 | FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 49:2 | 49:4 | FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 52:8 | 52:12 | FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 59:10 | 59:11 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 60:12 | 60:15 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 60:18 | 60:19 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 61:2 | 61:3 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 61:7 | 61:8 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 61:15 | 61:17 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 62:6 | 62:9 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 63:5 | 63:7 | FRE 106 FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 63:13 | 63:18 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 64:14 | 64:18 | FRE 403 FRE 602 FRE 611 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 65:1 | 65:2 | FRE 403 FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 65:12 | 65:14 | FRE 402 FRE 403 FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 65:16 | 65:17 | FRE 402 FRE 403 FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 65:21 | 65:25 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 66:4 | 66:6 | FRE 402 FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 71:12 | 71:13 | FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 74:15 | 75:16 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 77:7 | 77:7 | FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 79:11 | 79:11 | FRE 602 |
| Van Horn, Gertrude | 12/13/2017 | 79:14 | 79:15 | FRE 403 FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 79:21 | 79:23 | FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 81:11 | 81:12 | FRE 602 FRE 611 |
| Van Horn, Gertrude | 12/13/2017 | 81:18 | 81:21 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 82:11 | 82:15 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 82:16 | 82:17 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 82:20 | 82:21 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 83:4 | 83:6 | FRE 403 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 84:1 | 84:4 | FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 86:1 | 86:3 | FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 86:20 | 87:9 | FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 88:7 | 88:12 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 88:14 | 88:15 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 89:2 | 89:3 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 90:5 | 90:8 | FRE 402 FRE 403 FRE 602 FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 91:1 | 91:3 | FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 91:16 | 91:17 | FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 92:8 | 92:10 | FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 92:12 | 92:13 | FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 92:16 | 92:21 | FRE 802 |
| Van Horn, Gertrude | 12/13/2017 | 158:18 | 158:19 | FRE 403 |
| Van Horn, Gertrude | 12/13/2017 | 158:21 | 158:22 | FRE 403 FRE 701 |
| Van Horn, Gertrude | 12/13/2017 | 159:1 | 159:2 | FRE 403 FRE 611 FRE 701 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-2: Rimini Street's Objections to Oracle's Affirmative Deposition Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s irmati e Desi nations |
|---|---|---|---|---|
| White, Debra | 9/14/2017 | 20:15 | 20:18 | FRE 403 |
| White, Debra | 9/14/2017 | 21:9 | 21:11 | FRE 802 |
| White, Debra | 9/14/2017 | 25:4 | 25:5 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| White, Debra | 9/14/2017 | 29:22 | 29:24 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |

# **Appendix D-**

Oracle's Counter Designations

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 2 | Affleck, Jennifer | 02/28/2018 | 26 | 13 | 26 | 17 | Oracle Counter Designation |
| 3 | Affleck, Jennifer | 02/28/2018 | 26 | 19 | 26 | 21 | Oracle Counter Designation |
| 4 | Affleck, Jennifer | 02/28/2018 | 48 | 25 | 49 | 5 | Oracle Counter Designation |
| 5 | Affleck, Jennifer | 02/28/2018 | 58 | 13 | 58 | 15 | Oracle Counter Designation |
| 6 | Affleck, Jennifer | 02/28/2018 | 65 | 20 | 65 | 21 | Oracle Counter Designation |
| 7 | Affleck, Jennifer | 02/28/2018 | 96 | 14 | 96 | 19 | Oracle Counter Designation |
| 8 | Affleck, Jennifer | 02/28/2018 | 98 | 21 | 99 | 1 | Oracle Counter Designation |
| 9 | Affleck, Jennifer | 02/28/2018 | 99 | 24 | 100 | 2 | Oracle Counter Designation |
| 10 | Affleck, Jennifer | 02/28/2018 | 100 | 5 | 100 | 7 | Oracle Counter Designation |
| 11 | Affleck, Jennifer | 02/28/2018 | 110 | 7 | 110 | 12 | Oracle Counter Designation |
| 12 | Affleck, Jennifer | 02/28/2018 | 121 | 10 | 121 | 11 | Oracle Counter Designation |
| 13 | Affleck, Jennifer | 02/28/2018 | 121 | 18 | 121 | 22 | Oracle Counter Designation |
| 14 | Affleck, Jennifer | 02/28/2018 | 125 | 19 | 126 | 7 | Oracle Counter Designation |
| 15 | Affleck, Jennifer | 02/28/2018 | 128 | 4 | 128 | 5 | Oracle Counter Designation |
| 16 | Affleck, Jennifer | 02/28/2018 | 128 | 8 | 128 | 11 | Oracle Counter Designation |
| 17 | Affleck, Jennifer | 02/28/2018 | 161 | 7 | 161 | 9 | Oracle Counter Designation |
| 18 | Affleck, Jennifer | 02/28/2018 | 172 | 1 | 172 | 2 | Oracle Counter Designation |
| 19 | Affleck, Jennifer | 02/28/2018 | 198 | 6 | 198 | 8 | Oracle Counter Designation |
| 20 | Affleck, Jennifer | 02/28/2018 | 210 | 12 | 210 | 18 | Oracle Counter Designation |
| 21 | Allen, Penny | 8/16/2017 | 15 | 11 | 15 | 12 | Oracle Counter Designation |
| 22 | Allen, Penny | 8/16/2017 | 26 | 20 | 27 | 3 | Oracle Counter Designation |
| 23 | Allen, Penny | 8/16/2017 | 27 | 16 | 28 | 3 | Oracle Counter Designation |
| 24 | Allen, Penny | 8/16/2017 | 29 | 21 | 29 | 23 | Oracle Counter Designation |
| 25 | Allen, Penny | 8/16/2017 | 30 | 23 | 31 | 5 | Oracle Counter Designation |
| 26 | Allen, Penny | 8/16/2017 | 33 | 20 | 34 | 11 | Oracle Counter Designation |
| 27 | Allen, Penny | 8/16/2017 | 42 | 20 | 43 | 1 | Oracle Counter Designation |
| 28 | Allen, Penny | 8/16/2017 | 43 | 2 | 43 | 11 | Oracle Counter Designation |
| 29 | Allen, Penny | 8/16/2017 | 43 | 12 | 43 | 24 | Oracle Counter Designation |
| 30 | Allen, Penny | 8/16/2017 | 48 | 22 | 49 | 11 | Oracle Counter Designation |
| 31 | Allen, Penny | 8/16/2017 | 52 | 8 | 52 | 21 | Oracle Counter Designation |
| 32 | Allen, Penny | 8/16/2017 | 53 | 8 | 53 | 17 | Oracle Counter Designation |
| 33 | Allen, Penny | 8/16/2017 | 63 | 13 | 63 | 16 | Oracle Counter Designation |
| 34 | Allen, Penny | 8/16/2017 | 63 | 17 | 63 | 21 | Oracle Counter Designation |
| 35 | Allen, Penny | 8/16/2017 | 63 | 22 | 64 | 7 | Oracle Counter Designation |
| 36 | Allen, Penny | 8/16/2017 | 65 | 18 | 66 | 5 | Oracle Counter Designation |
| 37 | Allen, Penny | 8/16/2017 | 68 | 11 | 68 | 11 | Oracle Counter Designation |
| 38 | Allen, Penny | 8/16/2017 | 68 | 14 | 68 | 16 | Oracle Counter Designation |
| 39 | Allen, Penny | 8/16/2017 | 68 | 17 | 68 | 23 | Oracle Counter Designation |
| 40 | Allen, Penny | 8/16/2017 | 73 | 3 | 73 | 18 | Oracle Counter Designation |
| 41 | Allen, Penny | 8/16/2017 | 75 | 20 | 75 | 23 | Oracle Counter Designation |
| 42 | Allen, Penny | 8/16/2017 | 76 | 1 | 76 | 1 | Oracle Counter Designation |
| 43 | Allen, Penny | 8/16/2017 | 76 | 22 | 76 | 25 | Oracle Counter Designation |
| 44 | Allen, Penny | 8/16/2017 | 79 | 18 | 80 | 1 | Oracle Counter Designation |
| 45 | Allen, Penny | 8/16/2017 | 92 | 19 | 93 | 5 | Oracle Counter Designation |
| 46 | Allen, Penny | 8/16/2017 | 93 | 9 | 93 | 15 | Oracle Counter Designation |
| 47 | Allen, Penny | 8/16/2017 | 93 | 17 | 93 | 20 | Oracle Counter Designation |
| 48 | Allen, Penny | 8/16/2017 | 94 | 2 | 94 | 6 | Oracle Counter Designation |
| 49 | Allen, Penny | 8/16/2017 | 94 | 9 | 94 | 10 | Oracle Counter Designation |
| 50 | Allen, Penny | 8/16/2017 | 105 | 10 | 105 | 19 | Oracle Counter Designation |
| 51 | Allen, Penny | 8/16/2017 | 107 | 4 | 108 | 16 | Oracle Counter Designation |
| 52 | Allen, Penny | 8/16/2017 | 115 | 20 | 115 | 22 | Oracle Counter Designation |
| 53 | Allen, Penny | 8/16/2017 | 115 | 24 | 116 | 7 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 54 | Allen, Penny | 8/16/2017 | 116 | 9 | 116 | 12 | Oracle Counter Designation |
| 55 | Allen, Penny | 8/16/2017 | 117 | 19 | 118 | 4 | Oracle Counter Designation |
| 56 | Allen, Penny | 8/16/2017 | 118 | 6 | 118 | 7 | Oracle Counter Designation |
| 57 | Allen, Penny | 8/16/2017 | 120 | 1 | 120 | 9 | Oracle Counter Designation |
| 58 | Allison, Richard (Rimini I) | 12/20/2011 | 89 | 10 | 89 | 16 | Oracle Counter Designation |
| 59 | Allison, Richard (Rimini I) | 12/20/2011 | 92 | 6 | 92 | 10 | Oracle Counter Designation |
| 60 | Allison, Richard (Rimini I) | 12/20/2011 | 93 | 23 | 94 | 24 | Oracle Counter Designation |
| 61 | Allison, Richard (Rimini I) | 12/20/2011 | 95 | 17 | 97 | 12 | Oracle Counter Designation |
| 62 | Allison, Richard (Rimini I) | 12/20/2011 | 169 | 16 | 170 | 9 | Oracle Counter Designation |
| 63 | Allison, Richard (Rimini I) | 12/20/2011 | 175 | 9 | 175 | 14 | Oracle Counter Designation |
| 64 | Allison, Richard (Rimini I) | 12/20/2011 | 184 | 1 | 184 | 23 | Oracle Counter Designation |
| 65 | Allison, Richard (Rimini I) | 12/20/2011 | 186 | 19 | 187 | 9 | Oracle Counter Designation |
| 66 | Allison, Richard (Rimini I) | 12/20/2011 | 190 | 9 | 190 | 12 | Oracle Counter Designation |
| 67 | Allison, Richard (Rimini I) | 12/20/2011 | 194 | 8 | 194 | 12 | Oracle Counter Designation |
| 68 | Allison, Richard (Rimini I) | 12/20/2011 | 200 | 9 | 201 | 8 | Oracle Counter Designation |
| 69 | Allison, Richard (Rimini I) | 12/20/2011 | 201 | 12 | 202 | 7 | Oracle Counter Designation |
| 70 | Allison, Richard (Rimini I) | 12/20/2011 | 202 | 14 | 202 | 19 | Oracle Counter Designation |
| 71 | Allison, Richard (Rimini I) | 12/20/2011 | 203 | 2 | 203 | 7 | Oracle Counter Designation |
| 72 | Allison, Richard (Rimini I) | 12/20/2011 | 203 | 11 | 203 | 25 | Oracle Counter Designation |
| 73 | Allison, Richard (Rimini I) | 12/20/2011 | 204 | 1 | 204 | 4 | Oracle Counter Designation |
| 74 | Allison, Richard (Rimini I) | 12/20/2011 | 204 | 13 | 204 | 15 | Oracle Counter Designation |
| 75 | Allison, Richard (Rimini I) | 12/20/2011 | 204 | 18 | 204 | 21 | Oracle Counter Designation |
| 76 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 28 | 21 | 28 | 24 | Oracle Counter Designation |
| 77 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 35 | 6 | 36 | 9 | Oracle Counter Designation |
| 78 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 37 | 11 | 37 | 21 | Oracle Counter Designation |
| 79 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 38 | 24 | 39 | 17 | Oracle Counter Designation |
| 80 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 43 | 2 | 44 | 1 | Oracle Counter Designation |
| 81 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 44 | 4 | 44 | 18 | Oracle Counter Designation |
| 82 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 45 | 4 | 45 | 13 | Oracle Counter Designation |
| 83 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 58 | 15 | 58 | 18 | Oracle Counter Designation |
| 84 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 58 | 21 | 59 | 7 | Oracle Counter Designation |
| 85 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 61 | 6 | 61 | 11 | Oracle Counter Designation |
| 86 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 61 | 14 | 61 | 16 | Oracle Counter Designation |
| 87 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 61 | 19 | 62 | 13 | Oracle Counter Designation |
| 88 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 74 | 11 | 76 | 17 | Oracle Counter Designation |
| 89 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 76 | 23 | 76 | 23 | Oracle Counter Designation |
| 90 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 88 | 16 | 90 | 1 | Oracle Counter Designation |
| 91 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 90 | 3 | 90 | 9 | Oracle Counter Designation |
| 92 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 91 | 2 | 91 | 12 | Oracle Counter Designation |
| 93 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 115 | 24 | 116 | 9 | Oracle Counter Designation |
| 94 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 116 | 23 | 117 | 24 | Oracle Counter Designation |
| 95 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 138 | 12 | 138 | 15 | Oracle Counter Designation |
| 96 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 138 | 17 | 139 | 7 | Oracle Counter Designation |
| 97 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 167 | 4 | 167 | 8 | Oracle Counter Designation |
| 98 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 167 | 10 | 167 | 24 | Oracle Counter Designation |
| 99 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 168 | 12 | 169 | 10 | Oracle Counter Designation |
| 100 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 238 | 16 | 238 | 16 | Oracle Counter Designation |
| 101 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 246 | 14 | 246 | 21 | Oracle Counter Designation |
| 102 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 247 | 6 | 248 | 4 | Oracle Counter Designation |
| 103 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 260 | 15 | 261 | 13 | Oracle Counter Designation |
| 104 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 276 | 7 | 282 | 7 | Oracle Counter Designation |
| 105 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 282 | 9 | 283 | 17 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 106 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 283 | 18 | 285 | 4 | Oracle Counter Designation |
| 107 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 286 | 13 | 286 | 21 | Oracle Counter Designation |
| 108 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 287 | 3 | 288 | 10 | Oracle Counter Designation |
| 109 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 288 | 11 | 289 | 14 | Oracle Counter Designation |
| 110 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 289 | 19 | 289 | 20 | Oracle Counter Designation |
| 111 | Allison, Richard (Oracle 30b6) | 3/28/2018 | 290 | 1 | 291 | 7 | Oracle Counter Designation |
| 112 | Allison, Richard | 3/29/2018 | 57 | 18 | 58 | 5 | Oracle Counter Designation |
| 113 | Allison, Richard | 3/29/2018 | 60 | 5 | 60 | 18 | Oracle Counter Designation |
| 114 | Allison, Richard | 3/29/2018 | 62 | 23 | 63 | 2 | Oracle Counter Designation |
| 115 | Allison, Richard | 3/29/2018 | 108 | 6 | 109 | 6 | Oracle Counter Designation |
| 116 | Allison, Richard | 3/29/2018 | 109 | 21 | 109 | 25 | Oracle Counter Designation |
| 117 | Allison, Richard | 3/29/2018 | 148 | 19 | 149 | 2 | Oracle Counter Designation |
| 118 | Allison, Richard | 3/29/2018 | 149 | 13 | 149 | 15 | Oracle Counter Designation |
| 119 | Allison, Richard | 3/29/2018 | 149 | 18 | 150 | 15 | Oracle Counter Designation |
| 120 | Allison, Richard | 3/29/2018 | 153 | 7 | 153 | 15 | Oracle Counter Designation |
| 121 | Allison, Richard | 3/29/2018 | 155 | 12 | 155 | 15 | Oracle Counter Designation |
| 122 | Allison, Richard | 3/29/2018 | 156 | 1 | 156 | 14 | Oracle Counter Designation |
| 123 | Allison, Richard | 3/29/2018 | 165 | 10 | 165 | 15 | Oracle Counter Designation |
| 124 | Allison, Richard | 3/29/2018 | 179 | 22 | 180 | 5 | Oracle Counter Designation |
| 125 | Allison, Richard | 3/29/2018 | 185 | 1 | 185 | 15 | Oracle Counter Designation |
| 126 | Allison, Richard | 3/29/2018 | 185 | 16 | 186 | 6 | Oracle Counter Designation |
| 127 | Allison, Richard | 3/29/2018 | 186 | 8 | 186 | 23 | Oracle Counter Designation |
| 128 | Bodway, Kelly L. | 06/21/2017 | 17 | 20 | 17 | 20 | Oracle Counter Designation |
| 129 | Bodway, Kelly L. | 06/21/2017 | 24 | 13 | 24 | 19 | Oracle Counter Designation |
| 130 | Bodway, Kelly L. | 06/21/2017 | 85 | 13 | 85 | 16 | Oracle Counter Designation |
| 131 | Bodway, Kelly L. | 06/21/2017 | 102 | 13 | 102 | 15 | Oracle Counter Designation |
| 132 | Bodway, Kelly L. | 06/21/2017 | 102 | 17 | 102 | 20 | Oracle Counter Designation |
| 133 | Bonfanti, Michael J. | 12/01/2015 | 112 | 5 | 112 | 6 | Oracle Counter Designation |
| 134 | Bonfanti, Michael J. | 12/01/2015 | 144 | 20 | 144 | 22 | Oracle Counter Designation |
| 135 | Bonfanti, Michael J. | 12/01/2015 | 144 | 25 | 145 | 2 | Oracle Counter Designation |
| 136 | Brua, Devan | 1/23/2017 | 15 | 25 | 16 | 1 | Oracle Counter Designation |
| 137 | Brua, Devan | 1/23/2017 | 17 | 4 | 17 | 7 | Oracle Counter Designation |
| 138 | Brua, Devan | 1/23/2017 | 27 | 25 | 28 | 4 | Oracle Counter Designation |
| 139 | Brua, Devan | 1/23/2017 | 33 | 4 | 33 | 14 | Oracle Counter Designation |
| 140 | Brua, Devan | 1/23/2017 | 35 | 2 | 36 | 2 | Oracle Counter Designation |
| 141 | Brua, Devan | 1/23/2017 | 58 | 24 | 59 | 15 | Oracle Counter Designation |
| 142 | Brua, Devan | 1/23/2017 | 104 | 7 | 104 | 15 | Oracle Counter Designation |
| 143 | Brua, Devan | 1/23/2017 | 106 | 19 | 106 | 20 | Oracle Counter Designation |
| 144 | Brua, Devan | 1/23/2017 | 108 | 10 | 108 | 16 | Oracle Counter Designation |
| 145 | Brua, Devan | 1/23/2017 | 116 | 15 | 116 | 19 | Oracle Counter Designation |
| 146 | Brua, Devan | 1/23/2017 | 118 | 15 | 118 | 18 | Oracle Counter Designation |
| 147 | Brua, Devan | 1/23/2017 | 118 | 25 | 119 | 4 | Oracle Counter Designation |
| 148 | Brua, Devan | 1/23/2017 | 119 | 15 | 119 | 17 | Oracle Counter Designation |
| 149 | Brua, Devan | 1/23/2017 | 119 | 18 | 119 | 21 | Oracle Counter Designation |
| 150 | Brua, Devan | 1/23/2017 | 119 | 22 | 120 | 8 | Oracle Counter Designation |
| 151 | Brua, Devan | 1/23/2017 | 121 | 24 | 121 | 25 | Oracle Counter Designation |
| 152 | Brua, Devan | 1/23/2017 | 122 | 20 | 122 | 23 | Oracle Counter Designation |
| 153 | Brua, Devan | 1/23/2017 | 126 | 24 | 127 | 2 | Oracle Counter Designation |
| 154 | Brua, Devan | 1/23/2017 | 127 | 3 | 127 | 8 | Oracle Counter Designation |
| 155 | Brua, Devan | 1/23/2017 | 128 | 7 | 128 | 15 | Oracle Counter Designation |
| 156 | Brua, Devan | 1/23/2017 | 130 | 3 | 130 | 6 | Oracle Counter Designation |
| 157 | Brua, Devan | 1/23/2017 | 138 | 19 | 138 | 22 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 158 | Brua, Devan | 1/23/2017 | 174 | 20 | 175 | 1 | Oracle Counter Designation |
| 159 | Brua, Devan | 1/23/2017 | 175 | 16 | 175 | 21 | Oracle Counter Designation |
| 160 | Brua, Devan | 1/23/2017 | 179 | 16 | 179 | 21 | Oracle Counter Designation |
| 161 | Brua, Devan | 1/23/2017 | 182 | 8 | 182 | 11 | Oracle Counter Designation |
| 162 | Brua, Devan | 1/23/2017 | 184 | 3 | 184 | 9 | Oracle Counter Designation |
| 163 | Brua, Devan | 1/23/2017 | 200 | 4 | 200 | 18 | Oracle Counter Designation |
| 164 | Brua, Devan | 1/23/2017 | 210 | 7 | 210 | 19 | Oracle Counter Designation |
| 165 | Brua, Devan | 1/23/2017 | 215 | 19 | 217 | 1 | Oracle Counter Designation |
| 166 | Brua, Devan | 1/23/2017 | 220 | 3 | 220 | 5 | Oracle Counter Designation |
| 167 | Butler, Robert | 06/27/2017 | 108 | 5 | 108 | 9 | Oracle Counter Designation |
| 168 | Butler, Robert | 06/27/2017 | 108 | 17 | 108 | 20 | Oracle Counter Designation |
| 169 | Butler, Robert | 06/27/2017 | 108 | 22 | 108 | 22 | Oracle Counter Designation |
| 170 | Catz, Safra | 2/16/2018 | 12 | 3 | 12 | 9 | Oracle Counter Designation |
| 171 | Catz, Safra | 2/16/2018 | 15 | 17 | 15 | 21 | Oracle Counter Designation |
| 172 | Catz, Safra | 2/16/2018 | 16 | 11 | 16 | 21 | Oracle Counter Designation |
| 173 | Catz, Safra | 2/16/2018 | 17 | 19 | 17 | 22 | Oracle Counter Designation |
| 174 | Catz, Safra | 2/16/2018 | 17 | 24 | 18 | 6 | Oracle Counter Designation |
| 175 | Catz, Safra | 2/16/2018 | 21 | 6 | 23 | 6 | Oracle Counter Designation |
| 176 | Catz, Safra | 2/16/2018 | 26 | 12 | 26 | 23 | Oracle Counter Designation |
| 177 | Catz, Safra | 2/16/2018 | 28 | 17 | 28 | 20 | Oracle Counter Designation |
| 178 | Catz, Safra | 2/16/2018 | 32 | 24 | 33 | 2 | Oracle Counter Designation |
| 179 | Catz, Safra | 2/16/2018 | 45 | 5 | 45 | 22 | Oracle Counter Designation |
| 180 | Catz, Safra | 2/16/2018 | 50 | 16 | 50 | 21 | Oracle Counter Designation |
| 181 | Catz, Safra | 2/16/2018 | 54 | 9 | 54 | 15 | Oracle Counter Designation |
| 182 | Catz, Safra | 2/16/2018 | 54 | 16 | 54 | 23 | Oracle Counter Designation |
| 183 | Catz, Safra | 2/16/2018 | 99 | 24 | 100 | 6 | Oracle Counter Designation |
| 184 | Catz, Safra | 2/16/2018 | 132 | 10 | 132 | 20 | Oracle Counter Designation |
| 185 | Catz, Safra | 2/16/2018 | 146 | 6 | 146 | 12 | Oracle Counter Designation |
| 186 | Catz, Safra | 2/16/2018 | 158 | 4 | 158 | 8 | Oracle Counter Designation |
| 187 | Catz, Safra | 2/16/2018 | 181 | 9 | 181 | 12 | Oracle Counter Designation |
| 188 | Catz, Safra | 2/16/2018 | 181 | 13 | 181 | 16 | Oracle Counter Designation |
| 189 | Catz, Safra | 2/16/2018 | 193 | 18 | 194 | 1 | Oracle Counter Designation |
| 190 | Chan, Sam | 2/23/2018 | 32 | 24 | 33 | 9 | Oracle Counter Designation |
| 191 | Chan, Sam | 2/23/2018 | 33 | 22 | 34 | 13 | Oracle Counter Designation |
| 192 | Chan, Sam | 2/23/2018 | 35 | 5 | 35 | 16 | Oracle Counter Designation |
| 193 | Chan, Sam | 2/23/2018 | 35 | 21 | 36 | 18 | Oracle Counter Designation |
| 194 | Chan, Sam | 2/23/2018 | 40 | 4 | 40 | 6 | Oracle Counter Designation |
| 195 | Chan, Sam | 2/23/2018 | 46 | 6 | 46 | 18 | Oracle Counter Designation |
| 196 | Chan, Sam | 2/23/2018 | 49 | 12 | 49 | 18 | Oracle Counter Designation |
| 197 | Chan, Sam | 2/23/2018 | 49 | 20 | 50 | 1 | Oracle Counter Designation |
| 198 | Chan, Sam | 2/23/2018 | 108 | 9 | 108 | 17 | Oracle Counter Designation |
| 199 | Chan, Sam | 2/23/2018 | 110 | 9 | 110 | 20 | Oracle Counter Designation |
| 200 | Chan, Sam | 2/23/2018 | 110 | 24 | 111 | 7 | Oracle Counter Designation |
| 201 | Chan, Sam | 2/23/2018 | 141 | 3 | 141 | 7 | Oracle Counter Designation |
| 202 | Chan, Sam | 2/23/2018 | 144 | 6 | 144 | 18 | Oracle Counter Designation |
| 203 | Chan, Sam | 2/23/2018 | 151 | 4 | 151 | 10 | Oracle Counter Designation |
| 204 | Chan, Sam | 2/23/2018 | 151 | 12 | 151 | 22 | Oracle Counter Designation |
| 205 | Chan, Sam | 2/23/2018 | 157 | 1 | 157 | 6 | Oracle Counter Designation |
| 206 | Chan, Sam | 2/23/2018 | 157 | 9 | 157 | 22 | Oracle Counter Designation |
| 207 | Chan, Sam | 2/23/2018 | 162 | 25 | 163 | 6 | Oracle Counter Designation |
| 208 | Coffel, Caren | 12/14/2016 | 64 | 16 | 64 | 25 | Oracle Counter Designation |
| 209 | Coffel, Caren | 12/14/2016 | 67 | 13 | 67 | 14 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 210 | Coffel, Caren | 12/14/2016 | 67 | 17 | 67 | 18 | Oracle Counter Designation |
| 211 | Coffel, Caren | 12/14/2016 | 65 | 18 | 65 | 21 | Oracle Counter Designation |
| 212 | Ellison, Larry | 2/27/2018 | 10 | 18 | 12 | 4 | Oracle Counter Designation |
| 213 | Ellison, Larry | 2/27/2018 | 18 | 20 | 18 | 25 | Oracle Counter Designation |
| 214 | Ellison, Larry | 2/27/2018 | 19 | 2 | 19 | 14 | Oracle Counter Designation |
| 215 | Ellison, Larry | 2/27/2018 | 20 | 13 | 20 | 16 | Oracle Counter Designation |
| 216 | Ellison, Larry | 2/27/2018 | 20 | 19 | 20 | 25 | Oracle Counter Designation |
| 217 | Ellison, Larry | 2/27/2018 | 27 | 16 | 28 | 1 | Oracle Counter Designation |
| 218 | Ellison, Larry | 2/27/2018 | 29 | 24 | 30 | 25 | Oracle Counter Designation |
| 219 | Ellison, Larry | 2/27/2018 | 33 | 18 | 34 | 10 | Oracle Counter Designation |
| 220 | Ellison, Larry | 2/27/2018 | 36 | 4 | 36 | 20 | Oracle Counter Designation |
| 221 | Ellison, Larry | 2/27/2018 | 37 | 1 | 38 | 4 | Oracle Counter Designation |
| 222 | Ellison, Larry | 2/27/2018 | 41 | 4 | 41 | 8 | Oracle Counter Designation |
| 223 | Ellison, Larry | 2/27/2018 | 41 | 11 | 41 | 20 | Oracle Counter Designation |
| 224 | Ellison, Larry | 2/27/2018 | 41 | 23 | 42 | 8 | Oracle Counter Designation |
| 225 | Ellison, Larry | 2/27/2018 | 42 | 9 | 45 | 18 | Oracle Counter Designation |
| 226 | Ellison, Larry | 2/27/2018 | 52 | 15 | 53 | 10 | Oracle Counter Designation |
| 227 | Ellison, Larry | 2/27/2018 | 54 | 17 | 55 | 18 | Oracle Counter Designation |
| 228 | Ellison, Larry | 2/27/2018 | 56 | 18 | 57 | 3 | Oracle Counter Designation |
| 229 | Ellison, Larry | 2/27/2018 | 93 | 20 | 94 | 12 | Oracle Counter Designation |
| 230 | Ellison, Larry | 2/27/2018 | 96 | 20 | 97 | 8 | Oracle Counter Designation |
| 231 | Ellison, Larry | 2/27/2018 | 97 | 11 | 97 | 22 | Oracle Counter Designation |
| 232 | Ellison, Larry | 2/27/2018 | 98 | 2 | 99 | 3 | Oracle Counter Designation |
| 233 | Ellison, Larry | 2/27/2018 | 106 | 16 | 106 | 25 | Oracle Counter Designation |
| 234 | Ellison, Larry | 2/27/2018 | 107 | 25 | 108 | 7 | Oracle Counter Designation |
| 235 | Ellison, Larry | 2/27/2018 | 114 | 21 | 116 | 10 | Oracle Counter Designation |
| 236 | Ellison, Larry | 2/27/2018 | 116 | 14 | 121 | 25 | Oracle Counter Designation |
| 237 | Ellison, Larry | 2/27/2018 | 125 | 4 | 125 | 14 | Oracle Counter Designation |
| 238 | Ellison, Larry | 2/27/2018 | 125 | 17 | 125 | 20 | Oracle Counter Designation |
| 239 | Ellison, Larry | 2/27/2018 | 125 | 22 | 126 | 3 | Oracle Counter Designation |
| 240 | Fanning, Scott | 11/27/2017 | 103 | 13 | 103 | 16 | Oracle Counter Designation |
| 241 | Fanning, Scott | 11/27/2017 | 200 | 1 | 200 | 13 | Oracle Counter Designation |
| 242 | Heaberlin, Denny | 2/28/2018 | 66 | 18 | 66 | 20 | Oracle Counter Designation |
| 243 | Heaberlin, Denny | 2/28/2018 | 66 | 22 | 66 | 25 | Oracle Counter Designation |
| 244 | Heaberlin, Denny | 2/28/2018 | 68 | 4 | 68 | 19 | Oracle Counter Designation |
| 245 | Henslee, Robbin | 12/7/2017 | 20 | 7 | 20 | 8 | Oracle Counter Designation |
| 246 | Henslee, Robbin | 12/7/2017 | 21 | 10 | 21 | 17 | Oracle Counter Designation |
| 247 | Henslee, Robbin | 12/7/2017 | 21 | 21 | 21 | 22 | Oracle Counter Designation |
| 248 | Henslee, Robbin | 12/7/2017 | 22 | 3 | 22 | 5 | Oracle Counter Designation |
| 249 | Henslee, Robbin | 12/7/2017 | 26 | 13 | 26 | 20 | Oracle Counter Designation |
| 250 | Henslee, Robbin | 12/7/2017 | 26 | 21 | 26 | 24 | Oracle Counter Designation |
| 251 | Henslee, Robbin | 12/7/2017 | 27 | 2 | 27 | 13 | Oracle Counter Designation |
| 252 | Henslee, Robbin | 12/7/2017 | 29 | 6 | 29 | 24 | Oracle Counter Designation |
| 253 | Henslee, Robbin | 12/7/2017 | 50 | 6 | 50 | 9 | Oracle Counter Designation |
| 254 | Henslee, Robbin | 12/7/2017 | 50 | 11 | 50 | 13 | Oracle Counter Designation |
| 255 | Henslee, Robbin | 12/7/2017 | 50 | 15 | 50 | 17 | Oracle Counter Designation |
| 256 | Henslee, Robbin | 12/7/2017 | 50 | 19 | 50 | 22 | Oracle Counter Designation |
| 257 | Henslee, Robbin | 12/7/2017 | 51 | 15 | 51 | 17 | Oracle Counter Designation |
| 258 | Henslee, Robbin | 12/7/2017 | 51 | 19 | 51 | 25 | Oracle Counter Designation |
| 259 | Henslee, Robbin | 12/7/2017 | 58 | 14 | 59 | 14 | Oracle Counter Designation |
| 260 | Henslee, Robbin | 12/7/2017 | 62 | 16 | 62 | 20 | Oracle Counter Designation |
| 261 | Henslee, Robbin | 12/7/2017 | 62 | 23 | 64 | 1 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 262 | Henslee, Robbin | 12/7/2017 | 64 | 3 | 64 | 10 | Oracle Counter Designation |
| 263 | Henslee, Robbin | 12/7/2017 | 72 | 17 | 72 | 21 | Oracle Counter Designation |
| 264 | Henslee, Robbin | 12/7/2017 | 72 | 24 | 73 | 8 | Oracle Counter Designation |
| 265 | Henslee, Robbin | 12/7/2017 | 73 | 9 | 73 | 12 | Oracle Counter Designation |
| 266 | Henslee, Robbin | 12/7/2017 | 73 | 15 | 73 | 21 | Oracle Counter Designation |
| 267 | Henslee, Robbin | 12/7/2017 | 78 | 2 | 78 | 5 | Oracle Counter Designation |
| 268 | Henslee, Robbin | 12/7/2017 | 78 | 8 | 78 | 9 | Oracle Counter Designation |
| 269 | Henslee, Robbin | 12/7/2017 | 82 | 2 | 82 | 7 | Oracle Counter Designation |
| 270 | Henslee, Robbin | 12/7/2017 | 82 | 12 | 82 | 20 | Oracle Counter Designation |
| 271 | Henslee, Robbin | 12/7/2017 | 82 | 22 | 82 | 25 | Oracle Counter Designation |
| 272 | Henslee, Robbin | 12/7/2017 | 83 | 2 | 83 | 9 | Oracle Counter Designation |
| 273 | Henslee, Robbin | 12/7/2017 | 99 | 3 | 100 | 8 | Oracle Counter Designation |
| 274 | Henslee, Robbin | 12/7/2017 | 107 | 25 | 108 | 4 | Oracle Counter Designation |
| 275 | Henslee, Robbin | 12/7/2017 | 121 | 18 | 121 | 25 | Oracle Counter Designation |
| 276 | Henslee, Robbin | 12/7/2017 | 122 | 10 | 122 | 16 | Oracle Counter Designation |
| 277 | Henslee, Robbin | 12/7/2017 | 122 | 23 | 122 | 23 | Oracle Counter Designation |
| 278 | Henslee, Robbin | 12/7/2017 | 126 | 8 | 126 | 9 | Oracle Counter Designation |
| 279 | Henslee, Robbin | 12/7/2017 | 126 | 10 | 126 | 10 | Oracle Counter Designation |
| 280 | Henslee, Robbin | 12/7/2017 | 126 | 12 | 126 | 15 | Oracle Counter Designation |
| 281 | Henslee, Robbin | 12/7/2017 | 128 | 1 | 128 | 2 | Oracle Counter Designation |
| 282 | Henslee, Robbin | 12/7/2017 | 128 | 4 | 128 | 8 | Oracle Counter Designation |
| 283 | Henslee, Robbin | 12/7/2017 | 136 | 22 | 136 | 25 | Oracle Counter Designation |
| 284 | Henslee, Robbin | 12/7/2017 | 137 | 3 | 137 | 10 | Oracle Counter Designation |
| 285 | Henslee, Robbin | 12/7/2017 | 138 | 7 | 138 | 7 | Oracle Counter Designation |
| 286 | Henslee, Robbin | 12/7/2017 | 138 | 9 | 138 | 15 | Oracle Counter Designation |
| 287 | Henslee, Robbin | 12/7/2017 | 141 | 5 | 141 | 15 | Oracle Counter Designation |
| 288 | Henslee, Robbin | 12/7/2017 | 151 | 4 | 151 | 19 | Oracle Counter Designation |
| 289 | Henslee, Robbin | 12/7/2017 | 152 | 11 | 153 | 10 | Oracle Counter Designation |
| 290 | Henslee, Robbin | 12/7/2017 | 159 | 21 | 160 | 16 | Oracle Counter Designation |
| 291 | Henslee, Robbin | 12/7/2017 | 165 | 12 | 165 | 23 | Oracle Counter Designation |
| 292 | Henslee, Robbin | 12/7/2017 | 174 | 17 | 175 | 1 | Oracle Counter Designation |
| 293 | Henslee, Robbin | 12/7/2017 | 175 | 18 | 176 | 9 | Oracle Counter Designation |
| 294 | Henslee, Robbin | 12/7/2017 | 182 | 19 | 182 | 20 | Oracle Counter Designation |
| 295 | Henslee, Robbin | 12/7/2017 | 182 | 23 | 183 | 1 | Oracle Counter Designation |
| 296 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 28 | 7 | 28 | 15 | Oracle Counter Designation |
| 297 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 35 | 5 | 35 | 19 | Oracle Counter Designation |
| 298 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 38 | 22 | 39 | 11 | Oracle Counter Designation |
| 299 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 41 | 4 | 41 | 5 | Oracle Counter Designation |
| 300 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 41 | 8 | 41 | 21 | Oracle Counter Designation |
| 301 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 41 | 22 | 42 | 1 | Oracle Counter Designation |
| 302 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 42 | 4 | 42 | 10 | Oracle Counter Designation |
| 303 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 51 | 15 | 51 | 19 | Oracle Counter Designation |
| 304 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 51 | 22 | 52 | 10 | Oracle Counter Designation |
| 305 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 59 | 6 | 59 | 23 | Oracle Counter Designation |
| 306 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 70 | 16 | 70 | 22 | Oracle Counter Designation |
| 307 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 70 | 25 | 71 | 12 | Oracle Counter Designation |
| 308 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 78 | 3 | 78 | 5 | Oracle Counter Designation |
| 309 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 78 | 8 | 78 | 17 | Oracle Counter Designation |
| 310 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 86 | 22 | 87 | 2 | Oracle Counter Designation |
| 311 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 87 | 5 | 88 | 3 | Oracle Counter Designation |
| 312 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 88 | 9 | 88 | 14 | Oracle Counter Designation |
| 313 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 88 | 17 | 89 | 2 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 314 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 92 | 17 | 92 | 21 | Oracle Counter Designation |
| 315 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 93 | 11 | 93 | 14 | Oracle Counter Designation |
| 316 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 93 | 19 | 94 | 7 | Oracle Counter Designation |
| 317 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 95 | 8 | 95 | 13 | Oracle Counter Designation |
| 318 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 95 | 16 | 95 | 18 | Oracle Counter Designation |
| 319 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 95 | 21 | 96 | 3 | Oracle Counter Designation |
| 320 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 96 | 4 | 96 | 6 | Oracle Counter Designation |
| 321 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 96 | 9 | 96 | 14 | Oracle Counter Designation |
| 322 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 96 | 22 | 97 | 5 | Oracle Counter Designation |
| 323 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 97 | 10 | 97 | 13 | Oracle Counter Designation |
| 324 | Henslee, Robbin (Oracle 30b6) | 3/21/2018 | 97 | 16 | 97 | 21 | Oracle Counter Designation |
| 325 | Hovsepian, Hagop | 02/12/2018 | 48 | 12 | 48 | 14 | Oracle Counter Designation |
| 326 | Hovsepian, Hagop | 02/12/2018 | 68 | 12 | 68 | 18 | Oracle Counter Designation |
| 327 | Hovsepian, Hagop | 02/12/2018 | 69 | 3 | 69 | 10 | Oracle Counter Designation |
| 328 | Hurd, Mark | 02/22/2018 | 13 | 17 | 13 | 17 | Oracle Counter Designation |
| 329 | Hurd, Mark | 02/22/2018 | 29 | 14 | 29 | 20 | Oracle Counter Designation |
| 330 | Hurd, Mark | 02/22/2018 | 29 | 25 | 30 | 8 | Oracle Counter Designation |
| 331 | Hurd, Mark | 02/22/2018 | 31 | 1 | 31 | 3 | Oracle Counter Designation |
| 332 | Hurd, Mark | 02/22/2018 | 34 | 3 | 34 | 5 | Oracle Counter Designation |
| 333 | Hurd, Mark | 02/22/2018 | 34 | 10 | 34 | 13 | Oracle Counter Designation |
| 334 | Hurd, Mark | 02/22/2018 | 35 | 19 | 36 | 6 | Oracle Counter Designation |
| 335 | Hurd, Mark | 02/22/2018 | 36 | 12 | 36 | 12 | Oracle Counter Designation |
| 336 | Hurd, Mark | 02/22/2018 | 88 | 4 | 90 | 1 | Oracle Counter Designation |
| 337 | Hurd, Mark | 02/22/2018 | 130 | 11 | 130 | 12 | Oracle Counter Designation |
| 338 | Hurd, Mark | 02/22/2018 | 164 | 9 | 164 | 12 | Oracle Counter Designation |
| 339 | Hurd, Mark | 02/22/2018 | 183 | 3 | 183 | 12 | Oracle Counter Designation |
| 340 | Hurd, Mark | 02/22/2018 | 218 | 8 | 219 | 17 | Oracle Counter Designation |
| 341 | Jackson, David | 02/05/2018 | 15 | 25 | 16 | 2 | Oracle Counter Designation |
| 342 | Jackson, David | 02/05/2018 | 31 | 4 | 31 | 6 | Oracle Counter Designation |
| 343 | Jackson, David | 02/05/2018 | 31 | 8 | 31 | 9 | Oracle Counter Designation |
| 344 | Jackson, David | 02/05/2018 | 37 | 17 | 37 | 19 | Oracle Counter Designation |
| 345 | Jackson, David | 02/05/2018 | 37 | 22 | 38 | 14 | Oracle Counter Designation |
| 346 | Jackson, David | 02/05/2018 | 40 | 18 | 40 | 22 | Oracle Counter Designation |
| 347 | Jackson, David | 02/05/2018 | 47 | 8 | 47 | 9 | Oracle Counter Designation |
| 348 | Jackson, David | 02/05/2018 | 47 | 11 | 47 | 12 | Oracle Counter Designation |
| 349 | Jackson, David | 02/05/2018 | 56 | 1 | 56 | 6 | Oracle Counter Designation |
| 350 | Jackson, David | 02/05/2018 | 63 | 24 | 64 | 10 | Oracle Counter Designation |
| 351 | Jackson, David | 02/05/2018 | 78 | 11 | 78 | 12 | Oracle Counter Designation |
| 352 | Jackson, David | 02/05/2018 | 78 | 14 | 78 | 14 | Oracle Counter Designation |
| 353 | Jackson, David | 02/05/2018 | 113 | 5 | 113 | 7 | Oracle Counter Designation |
| 354 | Jackson, David | 02/05/2018 | 113 | 9 | 113 | 25 | Oracle Counter Designation |
| 355 | Jackson, David | 02/05/2018 | 114 | 1 | 114 | 5 | Oracle Counter Designation |
| 356 | Jackson, David | 02/05/2018 | 114 | 6 | 114 | 7 | Oracle Counter Designation |
| 357 | Jackson, David | 02/05/2018 | 114 | 10 | 114 | 13 | Oracle Counter Designation |
| 358 | Jackson, David | 02/05/2018 | 114 | 14 | 114 | 25 | Oracle Counter Designation |
| 359 | Jackson, David | 02/05/2018 | 115 | 1 | 115 | 4 | Oracle Counter Designation |
| 360 | Jackson, David | 02/05/2018 | 115 | 7 | 115 | 10 | Oracle Counter Designation |
| 361 | Jackson, David | 02/05/2018 | 115 | 11 | 115 | 22 | Oracle Counter Designation |
| 362 | Jackson, David | 02/05/2018 | 115 | 25 | 116 | 15 | Oracle Counter Designation |
| 363 | Jackson, David | 02/05/2018 | 116 | 17 | 116 | 17 | Oracle Counter Designation |
| 364 | Jackson, David | 02/05/2018 | 116 | 18 | 116 | 19 | Oracle Counter Designation |
| 365 | Jackson, David | 02/05/2018 | 116 | 21 | 116 | 25 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 366 | Jackson, David | 02/05/2018 | 117 | 1 | 117 | 2 | Oracle Counter Designation |
| 367 | Jackson, David | 02/05/2018 | 117 | 13 | 117 | 14 | Oracle Counter Designation |
| 368 | Jackson, David | 02/05/2018 | 117 | 18 | 117 | 18 | Oracle Counter Designation |
| 369 | Jacobs, Stephen | 10/19/2017 | 67 | 15 | 67 | 16 | Oracle Counter Designation |
| 370 | Jacobs, Stephen | 10/19/2017 | 67 | 18 | 67 | 18 | Oracle Counter Designation |
| 371 | Jacobs, Stephen | 10/19/2017 | 69 | 3 | 69 | 16 | Oracle Counter Designation |
| 372 | Jacobs, Stephen | 10/19/2017 | 97 | 12 | 97 | 14 | Oracle Counter Designation |
| 373 | Jamieson, David | 06/05/2017 | 117 | 24 | 117 | 25 | Oracle Counter Designation |
| 374 | Jamieson, David | 06/05/2017 | 118 | 4 | 118 | 7 | Oracle Counter Designation |
| 375 | Jamieson, David | 06/05/2017 | 127 | 13 | 127 | 23 | Oracle Counter Designation |
| 376 | Jones, Juan | 2/23/2018 | 12 | 22 | 13 | 2 | Oracle Counter Designation |
| 377 | Jones, Juan | 2/23/2018 | 13 | 24 | 14 | 4 | Oracle Counter Designation |
| 378 | Jones, Juan | 2/23/2018 | 27 | 20 | 27 | 23 | Oracle Counter Designation |
| 379 | Jones, Juan | 2/23/2018 | 35 | 7 | 35 | 10 | Oracle Counter Designation |
| 380 | Jones, Juan | 2/23/2018 | 45 | 14 | 46 | 1 | Oracle Counter Designation |
| 381 | Jones, Juan | 2/23/2018 | 54 | 13 | 54 | 19 | Oracle Counter Designation |
| 382 | Jones, Juan | 2/23/2018 | 60 | 24 | 61 | 9 | Oracle Counter Designation |
| 383 | Jones, Juan | 2/23/2018 | 63 | 3 | 63 | 21 | Oracle Counter Designation |
| 384 | Jones, Juan | 2/23/2018 | 65 | 23 | 68 | 7 | Oracle Counter Designation |
| 385 | Jones, Juan | 2/23/2018 | 70 | 2 | 70 | 6 | Oracle Counter Designation |
| 386 | Jones, Juan | 2/23/2018 | 77 | 22 | 77 | 24 | Oracle Counter Designation |
| 387 | Jones, Juan | 2/23/2018 | 80 | 10 | 80 | 13 | Oracle Counter Designation |
| 388 | Jones, Juan | 2/23/2018 | 80 | 17 | 80 | 18 | Oracle Counter Designation |
| 389 | Jones, Juan | 2/23/2018 | 85 | 24 | 86 | 9 | Oracle Counter Designation |
| 390 | Jones, Juan | 2/23/2018 | 90 | 15 | 91 | 1 | Oracle Counter Designation |
| 391 | Jones, Juan | 2/23/2018 | 91 | 2 | 91 | 11 | Oracle Counter Designation |
| 392 | Jones, Juan | 2/23/2018 | 91 | 19 | 92 | 6 | Oracle Counter Designation |
| 393 | Jones, Juan | 2/23/2018 | 102 | 25 | 103 | 6 | Oracle Counter Designation |
| 394 | Jones, Juan | 2/23/2018 | 113 | 17 | 114 | 1 | Oracle Counter Designation |
| 395 | Jones, Juan | 2/23/2018 | 116 | 3 | 117 | 6 | Oracle Counter Designation |
| 396 | Jones, Juan | 2/23/2018 | 121 | 9 | 123 | 6 | Oracle Counter Designation |
| 397 | Jones, Juan | 2/23/2018 | 130 | 23 | 131 | 3 | Oracle Counter Designation |
| 398 | Jones, Juan | 2/23/2018 | 131 | 13 | 131 | 20 | Oracle Counter Designation |
| 399 | Jones, Juan | 2/23/2018 | 150 | 1 | 150 | 11 | Oracle Counter Designation |
| 400 | Jones, Juan | 2/23/2018 | 153 | 2 | 154 | 3 | Oracle Counter Designation |
| 401 | Jones, Juan | 2/23/2018 | 159 | 6 | 159 | 17 | Oracle Counter Designation |
| 402 | Jones, Juan | 2/23/2018 | 159 | 18 | 160 | 5 | Oracle Counter Designation |
| 403 | Jones, Juan | 2/23/2018 | 164 | 9 | 164 | 18 | Oracle Counter Designation |
| 404 | Jones, Juan | 2/23/2018 | 178 | 17 | 179 | 15 | Oracle Counter Designation |
| 405 | Jones, Juan | 2/23/2018 | 188 | 10 | 188 | 18 | Oracle Counter Designation |
| 406 | Jones, Juan | 2/23/2018 | 210 | 16 | 211 | 1 | Oracle Counter Designation |
| 407 | Jones, Juan | 2/23/2018 | 231 | 17 | 232 | 13 | Oracle Counter Designation |
| 408 | Jones, Juan | 2/23/2018 | 232 | 15 | 235 | 23 | Oracle Counter Designation |
| 409 | Jones, Juan | 2/23/2018 | 236 | 16 | 236 | 23 | Oracle Counter Designation |
| 410 | Jones, Juan | 2/23/2018 | 237 | 1 | 237 | 7 | Oracle Counter Designation |
| 411 | Jones, Juan | 2/23/2018 | 237 | 9 | 241 | 16 | Oracle Counter Designation |
| 412 | Jones, Juan | 2/23/2018 | 241 | 18 | 241 | 24 | Oracle Counter Designation |
| 413 | Jones, Juan | 2/23/2018 | 242 | 2 | 242 | 10 | Oracle Counter Designation |
| 414 | Jones, Juan | 2/23/2018 | 242 | 12 | 245 | 7 | Oracle Counter Designation |
| 415 | Khasky, Steven | 09/14/2017 | 70 | 24 | 71 | 4 | Oracle Counter Designation |
| 416 | Kinnoin, Eric | 3/22/2018 | 61 | 6 | 61 | 16 | Oracle Counter Designation |
| 417 | Kinnoin, Eric | 3/22/2018 | 104 | 17 | 105 | 20 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 418 | Kinnoin, Eric | 3/22/2018 | 158 | 4 | 158 | 6 | Oracle Counter Designation |
| 419 | Kinnoin, Eric | 3/22/2018 | 158 | 8 | 158 | 18 | Oracle Counter Designation |
| 420 | Kinnoin, Eric | 3/22/2018 | 218 | 24 | 219 | 1 | Oracle Counter Designation |
| 421 | Kinnoin, Eric | 3/22/2018 | 221 | 17 | 221 | 24 | Oracle Counter Designation |
| 422 | Kinnoin, Eric | 3/22/2018 | 259 | 2 | 259 | 20 | Oracle Counter Designation |
| 423 | Kinnoin, Eric | 3/22/2018 | 308 | 12 | 309 | 7 | Oracle Counter Designation |
| 424 | Kinnoin, Eric | 3/22/2018 | 309 | 9 | 309 | 17 | Oracle Counter Designation |
| 425 | Kinnoin, Eric | 3/22/2018 | 309 | 19 | 309 | 23 | Oracle Counter Designation |
| 426 | Koop, Jonathan | 03/16/2018 | 11 | 1 | 11 | 2 | Oracle Counter Designation |
| 427 | Koop, Jonathan | 03/16/2018 | 21 | 18 | 21 | 23 | Oracle Counter Designation |
| 428 | Koop, Jonathan | 03/16/2018 | 26 | 12 | 26 | 21 | Oracle Counter Designation |
| 429 | Koop, Jonathan | 03/16/2018 | 32 | 2 | 32 | 2 | Oracle Counter Designation |
| 430 | Koop, Jonathan | 03/16/2018 | 46 | 22 | 47 | 5 | Oracle Counter Designation |
| 431 | Koop, Jonathan | 03/16/2018 | 49 | 3 | 49 | 6 | Oracle Counter Designation |
| 432 | Koop, Jonathan | 03/16/2018 | 49 | 7 | 49 | 12 | Oracle Counter Designation |
| 433 | Koop, Jonathan | 03/16/2018 | 49 | 13 | 49 | 15 | Oracle Counter Designation |
| 434 | Koop, Jonathan | 03/16/2018 | 49 | 17 | 49 | 23 | Oracle Counter Designation |
| 435 | Koop, Jonathan | 03/16/2018 | 49 | 24 | 50 | 1 | Oracle Counter Designation |
| 436 | Koop, Jonathan | 03/16/2018 | 52 | 8 | 52 | 11 | Oracle Counter Designation |
| 437 | Koop, Jonathan | 03/16/2018 | 52 | 12 | 52 | 15 | Oracle Counter Designation |
| 438 | Koop, Jonathan | 03/16/2018 | 52 | 19 | 53 | 10 | Oracle Counter Designation |
| 439 | Koop, Jonathan | 03/16/2018 | 57 | 1 | 57 | 4 | Oracle Counter Designation |
| 440 | Koop, Jonathan | 03/16/2018 | 57 | 5 | 57 | 18 | Oracle Counter Designation |
| 441 | Koop, Jonathan | 03/16/2018 | 59 | 4 | 59 | 6 | Oracle Counter Designation |
| 442 | Koop, Jonathan | 03/16/2018 | 59 | 8 | 59 | 9 | Oracle Counter Designation |
| 443 | Koop, Jonathan | 03/16/2018 | 61 | 11 | 61 | 13 | Oracle Counter Designation |
| 444 | Koop, Jonathan | 03/16/2018 | 61 | 16 | 61 | 17 | Oracle Counter Designation |
| 445 | Koop, Jonathan | 03/16/2018 | 107 | 16 | 107 | 19 | Oracle Counter Designation |
| 446 | Koop, Jonathan | 03/16/2018 | 108 | 4 | 108 | 4 | Oracle Counter Designation |
| 447 | Koop, Jonathan | 03/16/2018 | 109 | 11 | 109 | 19 | Oracle Counter Designation |
| 448 | Koop, Jonathan | 03/16/2018 | 114 | 12 | 115 | 2 | Oracle Counter Designation |
| 449 | Koop, Jonathan | 03/16/2018 | 118 | 16 | 118 | 23 | Oracle Counter Designation |
| 450 | Koop, Jonathan | 03/16/2018 | 119 | 2 | 119 | 5 | Oracle Counter Designation |
| 451 | Koop, Jonathan | 03/16/2018 | 119 | 6 | 119 | 8 | Oracle Counter Designation |
| 452 | Koop, Jonathan | 03/16/2018 | 120 | 21 | 120 | 24 | Oracle Counter Designation |
| 453 | Koop, Jonathan | 03/16/2018 | 120 | 25 | 121 | 1 | Oracle Counter Designation |
| 454 | Koop, Jonathan | 03/16/2018 | 121 | 4 | 121 | 5 | Oracle Counter Designation |
| 455 | Koop, Jonathan | 03/16/2018 | 121 | 6 | 121 | 8 | Oracle Counter Designation |
| 456 | Koop, Jonathan | 03/16/2018 | 126 | 3 | 126 | 18 | Oracle Counter Designation |
| 457 | Koop, Jonathan | 03/16/2018 | 128 | 18 | 129 | 10 | Oracle Counter Designation |
| 458 | Koop, Jonathan | 03/16/2018 | 132 | 22 | 133 | 7 | Oracle Counter Designation |
| 459 | Koop, Jonathan | 03/16/2018 | 149 | 5 | 149 | 7 | Oracle Counter Designation |
| 460 | Koop, Jonathan | 03/16/2018 | 153 | 21 | 154 | 3 | Oracle Counter Designation |
| 461 | Koop, Jonathan | 03/16/2018 | 175 | 20 | 175 | 21 | Oracle Counter Designation |
| 462 | Lane, Drew | 12/19/2017 | 20 | 13 | 20 | 21 | Oracle Counter Designation |
| 463 | Lane, Drew | 12/19/2017 | 108 | 7 | 108 | 9 | Oracle Counter Designation |
| 464 | Lane, Drew | 12/19/2017 | 116 | 13 | 116 | 15 | Oracle Counter Designation |
| 465 | Lau, Gladys | 2/22/2018 | 38 | 5 | 38 | 6 | Oracle Counter Designation |
| 466 | Lau, Gladys | 2/22/2018 | 47 | 12 | 47 | 22 | Oracle Counter Designation |
| 467 | Lau, Gladys | 2/22/2018 | 52 | 14 | 52 | 16 | Oracle Counter Designation |
| 468 | Lau, Gladys | 2/22/2018 | 52 | 19 | 52 | 20 | Oracle Counter Designation |
| 469 | Lau, Gladys | 2/22/2018 | 52 | 22 | 52 | 24 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| 1 | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 470 | Lau, Gladys | 2/22/2018 | 53 | 2 | 53 | 2 | Oracle Counter Designation |
| 471 | Lau, Gladys | 2/22/2018 | 55 | 17 | 55 | 19 | Oracle Counter Designation |
| 472 | Lau, Gladys | 2/22/2018 | 56 | 13 | 56 | 15 | Oracle Counter Designation |
| 473 | Lau, Gladys | 2/22/2018 | 56 | 17 | 56 | 17 | Oracle Counter Designation |
| 474 | Lau, Gladys | 2/22/2018 | 57 | 6 | 57 | 12 | Oracle Counter Designation |
| 475 | Lau, Gladys | 2/22/2018 | 57 | 22 | 57 | 23 | Oracle Counter Designation |
| 476 | Lau, Gladys | 2/22/2018 | 58 | 16 | 58 | 21 | Oracle Counter Designation |
| 477 | Lau, Gladys | 2/22/2018 | 58 | 23 | 58 | 23 | Oracle Counter Designation |
| 478 | Lau, Gladys | 2/22/2018 | 58 | 25 | 59 | 5 | Oracle Counter Designation |
| 479 | Lau, Gladys | 2/22/2018 | 64 | 10 | 64 | 12 | Oracle Counter Designation |
| 480 | Lau, Gladys | 2/22/2018 | 76 | 8 | 76 | 19 | Oracle Counter Designation |
| 481 | Lau, Gladys | 2/22/2018 | 77 | 2 | 77 | 11 | Oracle Counter Designation |
| 482 | Lau, Gladys | 2/22/2018 | 77 | 13 | 77 | 13 | Oracle Counter Designation |
| 483 | Lau, Gladys | 2/22/2018 | 77 | 15 | 77 | 18 | Oracle Counter Designation |
| 484 | Lau, Gladys | 2/22/2018 | 77 | 20 | 78 | 1 | Oracle Counter Designation |
| 485 | Lau, Gladys | 2/22/2018 | 78 | 24 | 79 | 13 | Oracle Counter Designation |
| 486 | Lau, Gladys | 2/22/2018 | 83 | 20 | 84 | 14 | Oracle Counter Designation |
| 487 | Lau, Gladys | 2/22/2018 | 84 | 23 | 85 | 13 | Oracle Counter Designation |
| 488 | Lau, Gladys | 2/22/2018 | 86 | 15 | 86 | 23 | Oracle Counter Designation |
| 489 | Lau, Gladys | 2/22/2018 | 92 | 18 | 92 | 21 | Oracle Counter Designation |
| 490 | Lau, Gladys | 2/22/2018 | 93 | 23 | 93 | 24 | Oracle Counter Designation |
| 491 | Lau, Gladys | 2/22/2018 | 94 | 1 | 94 | 5 | Oracle Counter Designation |
| 492 | Lau, Gladys | 2/22/2018 | 94 | 7 | 94 | 10 | Oracle Counter Designation |
| 493 | Lau, Gladys | 2/22/2018 | 103 | 14 | 103 | 16 | Oracle Counter Designation |
| 494 | Lau, Gladys | 2/22/2018 | 104 | 9 | 104 | 10 | Oracle Counter Designation |
| 495 | Lau, Gladys | 2/22/2018 | 132 | 25 | 133 | 13 | Oracle Counter Designation |
| 496 | Lau, Gladys | 2/22/2018 | 133 | 16 | 133 | 19 | Oracle Counter Designation |
| 497 | Lau, Gladys | 2/22/2018 | 133 | 21 | 134 | 6 | Oracle Counter Designation |
| 498 | Lau, Gladys | 2/22/2018 | 134 | 7 | 134 | 16 | Oracle Counter Designation |
| 499 | Lau, Gladys | 2/22/2018 | 134 | 17 | 134 | 17 | Oracle Counter Designation |
| 500 | Lau, Gladys | 2/22/2018 | 159 | 13 | 159 | 14 | Oracle Counter Designation |
| 501 | Lau, Gladys | 2/22/2018 | 223 | 10 | 223 | 12 | Oracle Counter Designation |
| 502 | Lau, Gladys | 2/22/2018 | 249 | 15 | 250 | 7 | Oracle Counter Designation |
| 503 | Lau, Gladys | 2/22/2018 | 270 | 7 | 270 | 25 | Oracle Counter Designation |
| 504 | Lau, Gladys | 2/22/2018 | 309 | 20 | 310 | 1 | Oracle Counter Designation |
| 505 | Lau, Gladys | 2/22/2018 | 310 | 23 | 311 | 1 | Oracle Counter Designation |
| 506 | Lau, Gladys | 2/22/2018 | 311 | 4 | 311 | 5 | Oracle Counter Designation |
| 507 | Lau, Gladys | 2/22/2018 | 316 | 19 | 316 | 20 | Oracle Counter Designation |
| 508 | Lau, Gladys | 2/22/2018 | 316 | 22 | 316 | 24 | Oracle Counter Designation |
| 509 | Lau, Gladys | 2/22/2018 | 322 | 22 | 322 | 22 | Oracle Counter Designation |
| 510 | Lau, Gladys | 2/22/2018 | 322 | 24 | 322 | 25 | Oracle Counter Designation |
| 511 | Lau, Gladys | 2/22/2018 | 326 | 18 | 326 | 19 | Oracle Counter Designation |
| 512 | Lau, Gladys | 2/22/2018 | 338 | 5 | 338 | 9 | Oracle Counter Designation |
| 513 | Lau, Gladys | 2/22/2018 | 338 | 12 | 338 | 16 | Oracle Counter Designation |
| 514 | Lau, Gladys | 2/22/2018 | 338 | 19 | 338 | 21 | Oracle Counter Designation |
| 515 | Lau, Gladys | 2/22/2018 | 338 | 24 | 339 | 7 | Oracle Counter Designation |
| 516 | Lau, Gladys | 2/22/2018 | 339 | 9 | 339 | 13 | Oracle Counter Designation |
| 517 | Lau, Gladys | 2/22/2018 | 339 | 19 | 340 | 6 | Oracle Counter Designation |
| 518 | Lau, Gladys | 2/22/2018 | 340 | 10 | 340 | 14 | Oracle Counter Designation |
| 519 | Manoj, Kumar | 02/10/2017 | 81 | 10 | 81 | 13 | Oracle Counter Designation |
| 520 | Manoj, Kumar | 02/10/2017 | 83 | 20 | 83 | 23 | Oracle Counter Designation |
| 521 | Manoj, Kumar | 02/10/2017 | 83 | 25 | 84 | 1 | Oracle Counter Designation |
| 522 | Manoj, Kumar | 02/10/2017 | 89 | 13 | 89 | 18 | Oracle Counter Designation |
| 523 | Manoj, Kumar | 02/10/2017 | 89 | 20 | 89 | 23 | Oracle Counter Designation |
| 524 | Manoj, Kumar | 02/10/2017 | 89 | 25 | 89 | 25 | Oracle Counter Designation |
| 525 | Manoj, Kumar | 02/10/2017 | 90 | 1 | 90 | 1 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 526 | Manoj, Kumar | 02/10/2017 | 97 | 4 | 97 | 6 | Oracle Counter Designation |
| 527 | Manoj, Kumar | 02/10/2017 | 99 | 20 | 99 | 23 | Oracle Counter Designation |
| 528 | Manoj, Kumar | 02/10/2017 | 100 | 6 | 100 | 13 | Oracle Counter Designation |
| 529 | Manoj, Kumar | 02/10/2017 | 101 | 2 | 101 | 5 | Oracle Counter Designation |
| 530 | Martin, Randall Brent | 02/21/2018 | 17 | 22 | 18 | 8 | Oracle Counter Designation |
| 531 | Martin, Randall Brent | 02/21/2018 | 18 | 19 | 18 | 21 | Oracle Counter Designation |
| 532 | Martin, Randall Brent | 02/21/2018 | 18 | 22 | 18 | 23 | Oracle Counter Designation |
| 533 | Martin, Randall Brent | 02/21/2018 | 83 | 20 | 83 | 25 | Oracle Counter Designation |
| 534 | Martin, Randall Brent | 02/21/2018 | 86 | 24 | 87 | 10 | Oracle Counter Designation |
| 535 | Martin, Randall Brent | 02/21/2018 | 91 | 16 | 91 | 19 | Oracle Counter Designation |
| 536 | Martin, Randall Brent | 02/21/2018 | 91 | 23 | 92 | 6 | Oracle Counter Designation |
| 537 | Martin, Randall Brent | 02/21/2018 | 97 | 20 | 98 | 11 | Oracle Counter Designation |
| 538 | Metcalfe, Russell | 02/28/2018 | 15 | 3 | 15 | 5 | Oracle Counter Designation |
| 539 | Metcalfe, Russell | 02/28/2018 | 24 | 24 | 25 | 2 | Oracle Counter Designation |
| 540 | Metcalfe, Russell | 02/28/2018 | 40 | 2 | 40 | 7 | Oracle Counter Designation |
| 541 | Metzger, Ken | 12/19/2016 | 76 | 4 | 76 | 17 | Oracle Counter Designation |
| 542 | Metzger, Ken | 12/19/2016 | 77 | 19 | 77 | 23 | Oracle Counter Designation |
| 543 | Metzger, Ken | 12/19/2016 | 78 | 1 | 78 | 12 | Oracle Counter Designation |
| 544 | Metzger, Ken | 12/19/2016 | 82 | 10 | 82 | 12 | Oracle Counter Designation |
| 545 | Myers, Nancy | 01/27/2017 | 152 | 21 | 153 | 3 | Oracle Counter Designation |
| 546 | Myers, Nancy | 01/27/2017 | 162 | 6 | 162 | 6 | Oracle Counter Designation |
| 547 | Myers, Nancy | 01/27/2017 | 163 | 2 | 163 | 7 | Oracle Counter Designation |
| 548 | Myers, Nancy | 01/27/2017 | 177 | 22 | 178 | 6 | Oracle Counter Designation |
| 549 | O'Neill, Gregg | 02/23/2017 | 72 | 24 | 73 | 1 | Oracle Counter Designation |
| 550 | O'Neill, Gregg | 02/23/2017 | 104 | 21 | 104 | 22 | Oracle Counter Designation |
| 551 | O'Neill, Gregg | 02/23/2017 | 104 | 24 | 105 | 4 | Oracle Counter Designation |
| 552 | Ownbey, Steven Sean | 02/21/2018 | 19 | 15 | 19 | 20 | Oracle Counter Designation |
| 553 | Ownbey, Steven Sean | 02/21/2018 | 79 | 6 | 79 | 23 | Oracle Counter Designation |
| 554 | Predescu, Silvia | 12/08/2017 | 10 | 20 | 10 | 24 | Oracle Counter Designation |
| 555 | Predescu, Silvia | 12/08/2017 | 65 | 20 | 65 | 21 | Oracle Counter Designation |
| 556 | Predescu, Silvia | 12/08/2017 | 65 | 23 | 65 | 24 | Oracle Counter Designation |
| 557 | Predescu, Silvia | 12/08/2017 | 137 | 17 | 137 | 18 | Oracle Counter Designation |
| 558 | Predescu, Silvia | 12/08/2017 | 141 | 9 | 141 | 12 | Oracle Counter Designation |
| 559 | Predescu, Silvia | 12/08/2017 | 209 | 2 | 209 | 7 | Oracle Counter Designation |
| 560 | Predescu, Silvia | 12/08/2017 | 211 | 6 | 211 | 11 | Oracle Counter Designation |
| 561 | Predescu, Silvia | 12/08/2017 | 211 | 13 | 211 | 17 | Oracle Counter Designation |
| 562 | Predescu, Silvia | 12/08/2017 | 211 | 19 | 211 | 19 | Oracle Counter Designation |
| 563 | Predescu, Silvia | 12/08/2017 | 236 | 19 | 237 | 5 | Oracle Counter Designation |
| 564 | Predescu, Silvia | 12/08/2017 | 266 | 6 | 266 | 10 | Oracle Counter Designation |
| 565 | Predescu, Silvia | 12/08/2017 | 266 | 19 | 266 | 22 | Oracle Counter Designation |
| 566 | Predescu, Silvia | 12/08/2017 | 267 | 2 | 267 | 15 | Oracle Counter Designation |
| 567 | Predescu, Silvia | 12/08/2017 | 267 | 18 | 267 | 18 | Oracle Counter Designation |
| 568 | Ransom, Buffy | 1/12/2018 | 72 | 21 | 73 | 10 | Oracle Counter Designation |
| 569 | Rogers, Daniel | 09/26/2017 | 194 | 18 | 194 | 23 | Oracle Counter Designation |
| 570 | Rogers, Daniel | 09/26/2017 | 200 | 11 | 200 | 20 | Oracle Counter Designation |
| 571 | Rogers, Daniel | 09/26/2017 | 231 | 8 | 231 | 13 | Oracle Counter Designation |
| 572 | Rogers, Daniel | 09/26/2017 | 231 | 16 | 231 | 18 | Oracle Counter Designation |
| 573 | Rogers, Daniel | 09/26/2017 | 264 | 2 | 264 | 5 | Oracle Counter Designation |
| 574 | Roudebush, Emily Ruth | 02/27/2018 | 17 | 16 | 17 | 17 | Oracle Counter Designation |
| 575 | Roudebush, Emily Ruth | 02/27/2018 | 17 | 19 | 17 | 23 | Oracle Counter Designation |
| 576 | Roudebush, Emily Ruth | 02/27/2018 | 20 | 15 | 21 | 3 | Oracle Counter Designation |
| 577 | Roudebush, Emily Ruth | 02/27/2018 | 21 | 4 | 21 | 10 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 578 | Roudebush, Emily Ruth | 02/27/2018 | 21 | 11 | 21 | 14 | Oracle Counter Designation |
| 579 | Roudebush, Emily Ruth | 02/27/2018 | 29 | 3 | 29 | 5 | Oracle Counter Designation |
| 580 | Roudebush, Emily Ruth | 02/27/2018 | 38 | 15 | 38 | 22 | Oracle Counter Designation |
| 581 | Roudebush, Emily Ruth | 02/27/2018 | 41 | 2 | 42 | 14 | Oracle Counter Designation |
| 582 | Roudebush, Emily Ruth | 02/27/2018 | 42 | 15 | 42 | 18 | Oracle Counter Designation |
| 583 | Roudebush, Emily Ruth | 02/27/2018 | 42 | 19 | 43 | 10 | Oracle Counter Designation |
| 584 | Roudebush, Emily Ruth | 02/27/2018 | 43 | 12 | 43 | 16 | Oracle Counter Designation |
| 585 | Roudebush, Emily Ruth | 02/27/2018 | 43 | 17 | 43 | 22 | Oracle Counter Designation |
| 586 | Roudebush, Emily Ruth | 02/27/2018 | 55 | 8 | 55 | 12 | Oracle Counter Designation |
| 587 | Roudebush, Emily Ruth | 02/27/2018 | 55 | 14 | 55 | 14 | Oracle Counter Designation |
| 588 | Roudebush, Emily Ruth | 02/27/2018 | 60 | 14 | 60 | 18 | Oracle Counter Designation |
| 589 | Roudebush, Emily Ruth | 02/27/2018 | 60 | 20 | 61 | 3 | Oracle Counter Designation |
| 590 | Roudebush, Emily Ruth | 02/27/2018 | 61 | 5 | 61 | 7 | Oracle Counter Designation |
| 591 | Roudebush, Emily Ruth | 02/27/2018 | 61 | 9 | 61 | 9 | Oracle Counter Designation |
| 592 | Roudebush, Emily Ruth | 02/27/2018 | 61 | 12 | 62 | 4 | Oracle Counter Designation |
| 593 | Roudebush, Emily Ruth | 02/27/2018 | 62 | 7 | 62 | 17 | Oracle Counter Designation |
| 594 | Roudebush, Emily Ruth | 02/27/2018 | 62 | 19 | 62 | 22 | Oracle Counter Designation |
| 595 | Roudebush, Emily Ruth | 02/27/2018 | 63 | 1 | 63 | 4 | Oracle Counter Designation |
| 596 | Roudebush, Emily Ruth | 02/27/2018 | 63 | 22 | 64 | 11 | Oracle Counter Designation |
| 597 | Roudebush, Emily Ruth | 02/27/2018 | 64 | 14 | 64 | 20 | Oracle Counter Designation |
| 598 | Roudebush, Emily Ruth | 02/27/2018 | 65 | 6 | 65 | 14 | Oracle Counter Designation |
| 599 | Roudebush, Emily Ruth | 02/27/2018 | 65 | 22 | 65 | 25 | Oracle Counter Designation |
| 600 | Roudebush, Emily Ruth | 02/27/2018 | 66 | 6 | 66 | 14 | Oracle Counter Designation |
| 601 | Roudebush, Emily Ruth | 02/27/2018 | 66 | 19 | 66 | 20 | Oracle Counter Designation |
| 602 | Roudebush, Emily Ruth | 02/27/2018 | 67 | 3 | 67 | 14 | Oracle Counter Designation |
| 603 | Roudebush, Emily Ruth | 02/27/2018 | 67 | 17 | 67 | 20 | Oracle Counter Designation |
| 604 | Roudebush, Emily Ruth | 02/27/2018 | 67 | 21 | 68 | 6 | Oracle Counter Designation |
| 605 | Roudebush, Emily Ruth | 02/27/2018 | 68 | 9 | 68 | 17 | Oracle Counter Designation |
| 606 | Roudebush, Emily Ruth | 02/27/2018 | 68 | 20 | 68 | 21 | Oracle Counter Designation |
| 607 | Roudebush, Emily Ruth | 02/27/2018 | 68 | 22 | 69 | 6 | Oracle Counter Designation |
| 608 | Roudebush, Emily Ruth | 02/27/2018 | 70 | 14 | 70 | 20 | Oracle Counter Designation |
| 609 | Roudebush, Emily Ruth | 02/27/2018 | 70 | 22 | 70 | 22 | Oracle Counter Designation |
| 610 | Roudebush, Emily Ruth | 02/27/2018 | 71 | 6 | 71 | 8 | Oracle Counter Designation |
| 611 | Roudebush, Emily Ruth | 02/27/2018 | 71 | 10 | 71 | 11 | Oracle Counter Designation |
| 612 | Roudebush, Emily Ruth | 02/27/2018 | 71 | 12 | 71 | 14 | Oracle Counter Designation |
| 613 | Roudebush, Emily Ruth | 02/27/2018 | 71 | 17 | 71 | 21 | Oracle Counter Designation |
| 614 | Roudebush, Emily Ruth | 02/27/2018 | 72 | 3 | 72 | 10 | Oracle Counter Designation |
| 615 | Roudebush, Emily Ruth | 02/27/2018 | 72 | 12 | 72 | 13 | Oracle Counter Designation |
| 616 | Roudebush, Emily Ruth | 02/27/2018 | 73 | 23 | 74 | 1 | Oracle Counter Designation |
| 617 | Rozwat, Charles | 2/27/2018 | 9 | 20 | 9 | 24 | Oracle Counter Designation |
| 618 | Rozwat, Charles | 2/27/2018 | 20 | 9 | 20 | 11 | Oracle Counter Designation |
| 619 | Rozwat, Charles | 2/27/2018 | 20 | 14 | 20 | 20 | Oracle Counter Designation |
| 620 | Rozwat, Charles | 2/27/2018 | 22 | 18 | 22 | 19 | Oracle Counter Designation |
| 621 | Rozwat, Charles | 2/27/2018 | 22 | 22 | 22 | 25 | Oracle Counter Designation |
| 622 | Rozwat, Charles | 2/27/2018 | 93 | 21 | 93 | 22 | Oracle Counter Designation |
| 623 | Rozwat, Charles | 2/27/2018 | 118 | 1 | 118 | 3 | Oracle Counter Designation |
| 624 | Rozwat, Charles | 2/27/2018 | 133 | 24 | 134 | 1 | Oracle Counter Designation |
| 625 | Rozwat, Charles | 2/27/2018 | 134 | 4 | 134 | 12 | Oracle Counter Designation |
| 626 | Rozwat, Charles | 2/27/2018 | 156 | 15 | 156 | 17 | Oracle Counter Designation |
| 627 | Rozwat, Charles | 2/27/2018 | 156 | 20 | 156 | 24 | Oracle Counter Designation |
| 628 | Rozwat, Charles | 2/27/2018 | 232 | 21 | 232 | 22 | Oracle Counter Designation |
| 629 | Rozwat, Charles | 2/27/2018 | 232 | 25 | 232 | 25 | Oracle Counter Designation |
| 630 | Schebe, Nancy | 10/26/2017 | 24 | 5 | 24 | 7 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 631 | Schebe, Nancy | 10/26/2017 | 24 | 9 | 24 | 19 | Oracle Counter Designation |
| 632 | Schebe, Nancy | 10/26/2017 | 51 | 1 | 51 | 4 | Oracle Counter Designation |
| 633 | Schebe, Nancy | 10/26/2017 | 53 | 3 | 53 | 4 | Oracle Counter Designation |
| 634 | Schebe, Nancy | 10/26/2017 | 53 | 17 | 53 | 18 | Oracle Counter Designation |
| 635 | Schebe, Nancy | 10/26/2017 | 83 | 1 | 83 | 4 | Oracle Counter Designation |
| 636 | Schebe, Nancy | 10/26/2017 | 84 | 21 | 85 | 5 | Oracle Counter Designation |
| 637 | Schebe, Nancy | 10/26/2017 | 89 | 9 | 89 | 13 | Oracle Counter Designation |
| 638 | Schebe, Nancy | 10/26/2017 | 89 | 14 | 89 | 16 | Oracle Counter Designation |
| 639 | Schebe, Nancy | 10/26/2017 | 89 | 18 | 89 | 22 | Oracle Counter Designation |
| 640 | Schebe, Nancy | 10/26/2017 | 92 | 14 | 92 | 18 | Oracle Counter Designation |
| 641 | Schebe, Nancy | 10/26/2017 | 95 | 24 | 96 | 2 | Oracle Counter Designation |
| 642 | Schebe, Nancy | 10/26/2017 | 101 | 11 | 101 | 11 | Oracle Counter Designation |
| 643 | Schebe, Nancy | 10/26/2017 | 101 | 12 | 101 | 17 | Oracle Counter Designation |
| 644 | Schebe, Nancy | 10/26/2017 | 102 | 13 | 102 | 19 | Oracle Counter Designation |
| 645 | Schebe, Nancy | 10/26/2017 | 103 | 18 | 103 | 19 | Oracle Counter Designation |
| 646 | Schebe, Nancy | 10/26/2017 | 103 | 21 | 103 | 25 | Oracle Counter Designation |
| 647 | Schebe, Nancy | 10/26/2017 | 107 | 2 | 107 | 5 | Oracle Counter Designation |
| 648 | Schebe, Nancy | 10/26/2017 | 107 | 9 | 107 | 13 | Oracle Counter Designation |
| 649 | Schebe, Nancy | 10/26/2017 | 112 | 9 | 112 | 11 | Oracle Counter Designation |
| 650 | Schebe, Nancy | 10/26/2017 | 112 | 12 | 112 | 13 | Oracle Counter Designation |
| 651 | Schebe, Nancy | 10/26/2017 | 112 | 14 | 112 | 21 | Oracle Counter Designation |
| 652 | Schebe, Nancy | 10/26/2017 | 113 | 13 | 113 | 19 | Oracle Counter Designation |
| 653 | Schebe, Nancy | 10/26/2017 | 113 | 24 | 114 | 11 | Oracle Counter Designation |
| 654 | Schebe, Nancy | 10/26/2017 | 126 | 16 | 126 | 16 | Oracle Counter Designation |
| 655 | Schebe, Nancy | 10/26/2017 | 126 | 17 | 126 | 23 | Oracle Counter Designation |
| 656 | Schebe, Nancy | 10/26/2017 | 127 | 18 | 127 | 25 | Oracle Counter Designation |
| 657 | Schebe, Nancy | 10/26/2017 | 139 | 8 | 139 | 8 | Oracle Counter Designation |
| 658 | Schebe, Nancy | 10/26/2017 | 140 | 3 | 140 | 5 | Oracle Counter Designation |
| 659 | Schebe, Nancy | 10/26/2017 | 180 | 13 | 180 | 20 | Oracle Counter Designation |
| 660 | Schebe, Nancy | 10/26/2017 | 187 | 25 | 188 | 1 | Oracle Counter Designation |
| 661 | Schebe, Nancy | 10/26/2017 | 221 | 6 | 221 | 20 | Oracle Counter Designation |
| 662 | Schebe, Nancy | 10/26/2017 | 225 | 24 | 226 | 12 | Oracle Counter Designation |
| 663 | Schebe, Nancy | 10/26/2017 | 248 | 20 | 248 | 22 | Oracle Counter Designation |
| 664 | Schebe, Nancy | 10/26/2017 | 277 | 21 | 278 | 13 | Oracle Counter Designation |
| 665 | Schreiber, Lisa | 11/15/2017 | 19 | 21 | 19 | 21 | Oracle Counter Designation |
| 666 | Schreiber, Lisa | 11/15/2017 | 19 | 24 | 19 | 24 | Oracle Counter Designation |
| 667 | Schreiber, Lisa | 11/15/2017 | 20 | 2 | 20 | 4 | Oracle Counter Designation |
| 668 | Schreiber, Lisa | 11/15/2017 | 20 | 6 | 20 | 8 | Oracle Counter Designation |
| 669 | Schreiber, Lisa | 11/15/2017 | 50 | 11 | 50 | 12 | Oracle Counter Designation |
| 670 | Schreiber, Lisa | 11/15/2017 | 50 | 23 | 50 | 24 | Oracle Counter Designation |
| 671 | Schreiber, Lisa | 11/15/2017 | 55 | 8 | 55 | 8 | Oracle Counter Designation |
| 672 | Schreiber, Lisa | 11/15/2017 | 67 | 3 | 67 | 4 | Oracle Counter Designation |
| 673 | Schreiber, Lisa | 11/15/2017 | 104 | 22 | 104 | 24 | Oracle Counter Designation |
| 674 | Schreiber, Lisa | 11/15/2017 | 105 | 3 | 105 | 16 | Oracle Counter Designation |
| 675 | Schwartz, Lily | 11/17/2017 | 18 | 25 | 19 | 3 | Oracle Counter Designation |
| 676 | Schwartz, Lily | 11/17/2017 | 121 | 11 | 121 | 14 | Oracle Counter Designation |
| 677 | Schwartz, Lily | 11/17/2017 | 132 | 2 | 132 | 6 | Oracle Counter Designation |
| 678 | Schwartz, Lily | 11/17/2017 | 237 | 24 | 237 | 24 | Oracle Counter Designation |
| 679 | Schwartz, Lily | 11/17/2017 | 275 | 8 | 275 | 11 | Oracle Counter Designation |
| 680 | Screven, Edward | 4/13/2017 | 20 | 18 | 20 | 20 | Oracle Counter Designation |
| 681 | Screven, Edward | 4/13/2017 | 20 | 25 | 21 | 3 | Oracle Counter Designation |
| 682 | Screven, Edward | 4/13/2017 | 29 | 23 | 30 | 8 | Oracle Counter Designation |
| 683 | Screven, Edward | 4/13/2017 | 30 | 9 | 30 | 13 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 684 | Screven, Edward | 4/13/2017 | 30 | 16 | 30 | 25 | Oracle Counter Designation |
| 685 | Screven, Edward | 4/13/2017 | 45 | 25 | 46 | 2 | Oracle Counter Designation |
| 686 | Screven, Edward | 4/13/2017 | 46 | 7 | 46 | 22 | Oracle Counter Designation |
| 687 | Screven, Edward | 4/13/2017 | 46 | 24 | 47 | 2 | Oracle Counter Designation |
| 688 | Screven, Edward | 4/13/2017 | 47 | 6 | 47 | 13 | Oracle Counter Designation |
| 689 | Screven, Edward | 4/13/2017 | 48 | 17 | 48 | 25 | Oracle Counter Designation |
| 690 | Screven, Edward | 4/13/2017 | 54 | 19 | 54 | 22 | Oracle Counter Designation |
| 691 | Screven, Edward | 4/13/2017 | 55 | 1 | 55 | 4 | Oracle Counter Designation |
| 692 | Screven, Edward | 4/13/2017 | 87 | 15 | 87 | 18 | Oracle Counter Designation |
| 693 | Screven, Edward | 4/13/2017 | 87 | 23 | 88 | 5 | Oracle Counter Designation |
| 694 | Screven, Edward | 4/13/2017 | 89 | 4 | 89 | 7 | Oracle Counter Designation |
| 695 | Screven, Edward | 4/13/2017 | 89 | 11 | 89 | 14 | Oracle Counter Designation |
| 696 | Screven, Edward | 4/13/2017 | 109 | 2 | 109 | 5 | Oracle Counter Designation |
| 697 | Screven, Edward | 4/13/2017 | 109 | 9 | 109 | 24 | Oracle Counter Designation |
| 698 | Screven, Edward | 4/13/2017 | 121 | 21 | 121 | 24 | Oracle Counter Designation |
| 699 | Screven, Edward | 4/13/2017 | 122 | 1 | 123 | 7 | Oracle Counter Designation |
| 700 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 18 | 5 | 19 | 24 | Oracle Counter Designation |
| 701 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 19 | 25 | 20 | 25 | Oracle Counter Designation |
| 702 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 21 | 20 | 21 | 22 | Oracle Counter Designation |
| 703 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 21 | 25 | 22 | 6 | Oracle Counter Designation |
| 704 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 27 | 16 | 27 | 20 | Oracle Counter Designation |
| 705 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 27 | 23 | 28 | 8 | Oracle Counter Designation |
| 706 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 28 | 9 | 28 | 13 | Oracle Counter Designation |
| 707 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 28 | 16 | 28 | 18 | Oracle Counter Designation |
| 708 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 29 | 3 | 29 | 6 | Oracle Counter Designation |
| 709 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 29 | 9 | 29 | 21 | Oracle Counter Designation |
| 710 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 46 | 6 | 46 | 9 | Oracle Counter Designation |
| 711 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 52 | 3 | 53 | 17 | Oracle Counter Designation |
| 712 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 59 | 4 | 59 | 19 | Oracle Counter Designation |
| 713 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 60 | 2 | 60 | 14 | Oracle Counter Designation |
| 714 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 65 | 18 | 66 | 2 | Oracle Counter Designation |
| 715 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 66 | 4 | 66 | 5 | Oracle Counter Designation |
| 716 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 77 | 14 | 78 | 1 | Oracle Counter Designation |
| 717 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 80 | 15 | 82 | 10 | Oracle Counter Designation |
| 718 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 82 | 12 | 83 | 1 | Oracle Counter Designation |
| 719 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 83 | 3 | 84 | 16 | Oracle Counter Designation |
| 720 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 88 | 23 | 89 | 15 | Oracle Counter Designation |
| 721 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 89 | 18 | 90 | 5 | Oracle Counter Designation |
| 722 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 106 | 4 | 106 | 10 | Oracle Counter Designation |
| 723 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 106 | 13 | 106 | 14 | Oracle Counter Designation |
| 724 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 106 | 16 | 106 | 18 | Oracle Counter Designation |
| 725 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 107 | 3 | 107 | 5 | Oracle Counter Designation |
| 726 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 125 | 17 | 126 | 16 | Oracle Counter Designation |
| 727 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 133 | 22 | 134 | 3 | Oracle Counter Designation |
| 728 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 134 | 18 | 134 | 21 | Oracle Counter Designation |
| 729 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 136 | 6 | 137 | 7 | Oracle Counter Designation |
| 730 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 138 | 2 | 138 | 18 | Oracle Counter Designation |
| 731 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 139 | 11 | 139 | 11 | Oracle Counter Designation |
| 732 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 139 | 14 | 139 | 20 | Oracle Counter Designation |
| 733 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 139 | 21 | 140 | 4 | Oracle Counter Designation |
| 734 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 140 | 7 | 140 | 15 | Oracle Counter Designation |
| 735 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 140 | 18 | 140 | 23 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 736 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 140 | 25 | 141 | 1 | Oracle Counter Designation |
| 737 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 141 | 6 | 141 | 24 | Oracle Counter Designation |
| 738 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 142 | 8 | 143 | 15 | Oracle Counter Designation |
| 739 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 143 | 18 | 144 | 3 | Oracle Counter Designation |
| 740 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 144 | 6 | 144 | 19 | Oracle Counter Designation |
| 741 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 144 | 21 | 145 | 5 | Oracle Counter Designation |
| 742 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 145 | 8 | 145 | 11 | Oracle Counter Designation |
| 743 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 145 | 13 | 147 | 16 | Oracle Counter Designation |
| 744 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 147 | 17 | 151 | 8 | Oracle Counter Designation |
| 745 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 151 | 11 | 152 | 7 | Oracle Counter Designation |
| 746 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 152 | 9 | 153 | 3 | Oracle Counter Designation |
| 747 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 153 | 7 | 153 | 20 | Oracle Counter Designation |
| 748 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 153 | 23 | 154 | 17 | Oracle Counter Designation |
| 749 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 165 | 10 | 165 | 12 | Oracle Counter Designation |
| 750 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 165 | 15 | 165 | 23 | Oracle Counter Designation |
| 751 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 166 | 2 | 166 | 3 | Oracle Counter Designation |
| 752 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 169 | 18 | 169 | 21 | Oracle Counter Designation |
| 753 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 169 | 24 | 170 | 7 | Oracle Counter Designation |
| 754 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 170 | 14 | 171 | 11 | Oracle Counter Designation |
| 755 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 172 | 10 | 173 | 1 | Oracle Counter Designation |
| 756 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 178 | 21 | 178 | 21 | Oracle Counter Designation |
| 757 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 186 | 15 | 187 | 14 | Oracle Counter Designation |
| 758 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 187 | 24 | 188 | 3 | Oracle Counter Designation |
| 759 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 193 | 16 | 193 | 25 | Oracle Counter Designation |
| 760 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 200 | 16 | 200 | 23 | Oracle Counter Designation |
| 761 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 203 | 18 | 204 | 4 | Oracle Counter Designation |
| 762 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 221 | 18 | 221 | 20 | Oracle Counter Designation |
| 763 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 221 | 23 | 222 | 5 | Oracle Counter Designation |
| 764 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 284 | 23 | 285 | 14 | Oracle Counter Designation |
| 765 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 287 | 8 | 288 | 19 | Oracle Counter Designation |
| 766 | Screven, Edward (Oracle 30b6) | 2/7/2018 | 289 | 13 | 289 | 25 | Oracle Counter Designation |
| 767 | Schwartz, Lily | 11/17/2017 | 18 | 25 | 19 | 3 | Oracle Counter Designation |
| 768 | Schwartz, Lily | 11/17/2017 | 121 | 11 | 121 | 14 | Oracle Counter Designation |
| 769 | Schwartz, Lily | 11/17/2017 | 132 | 2 | 132 | 6 | Oracle Counter Designation |
| 770 | Schwartz, Lily | 11/17/2017 | 237 | 24 | 237 | 24 | Oracle Counter Designation |
| 771 | Schwartz, Lily | 11/17/2017 | 275 | 8 | 275 | 11 | Oracle Counter Designation |
| 772 | Solomon, Michael | 12/1/2017 | 9 | 15 | 9 | 24 | Oracle Counter Designation |
| 773 | Solomon, Michael | 12/1/2017 | 35 | 12 | 35 | 14 | Oracle Counter Designation |
| 774 | Solomon, Michael | 12/1/2017 | 35 | 16 | 35 | 18 | Oracle Counter Designation |
| 775 | Solomon, Michael | 12/1/2017 | 35 | 19 | 36 | 2 | Oracle Counter Designation |
| 776 | Solomon, Michael | 12/1/2017 | 56 | 18 | 56 | 24 | Oracle Counter Designation |
| 777 | Solomon, Michael | 12/1/2017 | 57 | 4 | 57 | 6 | Oracle Counter Designation |
| 778 | Solomon, Michael | 12/1/2017 | 57 | 9 | 57 | 10 | Oracle Counter Designation |
| 779 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 78 | 17 | 78 | 20 | Oracle Counter Designation |
| 780 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 80 | 15 | 80 | 21 | Oracle Counter Designation |
| 781 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 80 | 23 | 80 | 24 | Oracle Counter Designation |
| 782 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 116 | 5 | 116 | 7 | Oracle Counter Designation |
| 783 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 146 | 11 | 146 | 24 | Oracle Counter Designation |
| 784 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 147 | 2 | 147 | 2 | Oracle Counter Designation |
| 785 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 167 | 18 | 167 | 18 | Oracle Counter Designation |
| 786 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 176 | 25 | 177 | 2 | Oracle Counter Designation |
| 787 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 187 | 23 | 187 | 25 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 788 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 188 | 7 | 188 | 13 | Oracle Counter Designation |
| 789 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 201 | 17 | 202 | 1 | Oracle Counter Designation |
| 790 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 203 | 15 | 203 | 19 | Oracle Counter Designation |
| 791 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 211 | 18 | 211 | 19 | Oracle Counter Designation |
| 792 | Solomon, Michael (Oracle 30b6) | 3/22/2018 | 282 | 17 | 283 | 2 | Oracle Counter Designation |
| 793 | Sposeep, Eric I. | 11/21/2016 | 70 | 15 | 70 | 23 | Oracle Counter Designation |
| 794 | Sposeep, Eric I. | 11/21/2016 | 95 | 10 | 95 | 14 | Oracle Counter Designation |
| 795 | Sposeep, Eric I. | 11/21/2016 | 95 | 22 | 95 | 25 | Oracle Counter Designation |
| 796 | Sposeep, Eric I. | 11/21/2016 | 96 | 18 | 96 | 19 | Oracle Counter Designation |
| 797 | Sposeep, Eric I. | 11/21/2016 | 96 | 22 | 96 | 23 | Oracle Counter Designation |
| 798 | Stonaker, Jim | 11/28/2017 | 14 | 17 | 14 | 24 | Oracle Counter Designation |
| 799 | Stonaker, Jim | 11/28/2017 | 16 | 11 | 17 | 4 | Oracle Counter Designation |
| 800 | Stonaker, Jim | 11/28/2017 | 17 | 20 | 18 | 1 | Oracle Counter Designation |
| 801 | Stonaker, Jim | 11/28/2017 | 18 | 16 | 18 | 20 | Oracle Counter Designation |
| 802 | Stonaker, Jim | 11/28/2017 | 21 | 15 | 22 | 4 | Oracle Counter Designation |
| 803 | Stonaker, Jim | 11/28/2017 | 24 | 12 | 24 | 16 | Oracle Counter Designation |
| 804 | Stonaker, Jim | 11/28/2017 | 25 | 21 | 25 | 24 | Oracle Counter Designation |
| 805 | Stonaker, Jim | 11/28/2017 | 57 | 10 | 57 | 12 | Oracle Counter Designation |
| 806 | Stonaker, Jim | 11/28/2017 | 65 | 2 | 65 | 2 | Oracle Counter Designation |
| 807 | Stonaker, Jim | 11/28/2017 | 69 | 8 | 69 | 13 | Oracle Counter Designation |
| 808 | Stonaker, Jim | 11/28/2017 | 80 | 6 | 80 | 15 | Oracle Counter Designation |
| 809 | Stonaker, Jim | 11/28/2017 | 96 | 2 | 96 | 3 | Oracle Counter Designation |
| 810 | Stonaker, Jim | 11/28/2017 | 104 | 13 | 104 | 19 | Oracle Counter Designation |
| 811 | Stonaker, Jim | 11/28/2017 | 106 | 4 | 106 | 11 | Oracle Counter Designation |
| 812 | Stonaker, Jim | 11/28/2017 | 108 | 15 | 108 | 19 | Oracle Counter Designation |
| 813 | Stonaker, Jim | 11/28/2017 | 116 | 23 | 118 | 14 | Oracle Counter Designation |
| 814 | Stonaker, Jim | 11/28/2017 | 118 | 17 | 118 | 19 | Oracle Counter Designation |
| 815 | Stonaker, Jim | 11/28/2017 | 123 | 16 | 123 | 17 | Oracle Counter Designation |
| 816 | Stonaker, Jim | 11/28/2017 | 143 | 19 | 144 | 4 | Oracle Counter Designation |
| 817 | Stonaker, Jim | 11/28/2017 | 159 | 15 | 159 | 15 | Oracle Counter Designation |
| 818 | Stonaker, Jim | 11/28/2017 | 187 | 23 | 187 | 25 | Oracle Counter Designation |
| 819 | Sullivan, Barry | 03/27/2017 | 71 | 3 | 71 | 5 | Oracle Counter Designation |
| 820 | Sutton, Michael | 11/16/2016 | 63 | 4 | 63 | 22 | Oracle Counter Designation |
| 821 | Tenner, Steven | 01/31/2017 | 53 | 23 | 53 | 25 | Oracle Counter Designation |
| 822 | Tenner, Steven | 01/31/2017 | 54 | 3 | 54 | 10 | Oracle Counter Designation |
| 823 | Tenner, Steven | 01/31/2017 | 72 | 20 | 72 | 25 | Oracle Counter Designation |
| 824 | Tenner, Steven | 01/31/2017 | 93 | 25 | 94 | 3 | Oracle Counter Designation |
| 825 | Tenner, Steven | 01/31/2017 | 94 | 22 | 95 | 19 | Oracle Counter Designation |
| 826 | Tenner, Steven | 01/31/2017 | 96 | 4 | 96 | 7 | Oracle Counter Designation |
| 827 | Tenner, Steven | 01/31/2017 | 98 | 24 | 99 | 5 | Oracle Counter Designation |
| 828 | Treece, Paul | 06/29/2017 | 69 | 6 | 69 | 7 | Oracle Counter Designation |
| 829 | Treece, Paul | 06/29/2017 | 74 | 3 | 74 | 9 | Oracle Counter Designation |
| 830 | Treece, Paul | 06/29/2017 | 94 | 20 | 94 | 22 | Oracle Counter Designation |
| 831 | Treece, Paul | 06/29/2017 | 96 | 2 | 96 | 3 | Oracle Counter Designation |
| 832 | Treece, Paul | 06/29/2017 | 96 | 5 | 96 | 5 | Oracle Counter Designation |
| 833 | Treece, Paul | 06/29/2017 | 96 | 7 | 96 | 9 | Oracle Counter Designation |
| 834 | Treece, Paul | 06/29/2017 | 106 | 7 | 106 | 9 | Oracle Counter Designation |
| 835 | Treece, Paul | 06/29/2017 | 106 | 12 | 106 | 12 | Oracle Counter Designation |
| 836 | Treece, Paul | 06/29/2017 | 106 | 14 | 106 | 16 | Oracle Counter Designation |
| 837 | Treece, Paul | 06/29/2017 | 106 | 19 | 106 | 19 | Oracle Counter Designation |
| 838 | Treece, Paul | 06/29/2017 | 107 | 13 | 107 | 19 | Oracle Counter Designation |
| 839 | Treece, Paul | 06/29/2017 | 107 | 24 | 108 | 8 | Oracle Counter Designation |
| 840 | Treece, Paul | 06/29/2017 | 108 | 10 | 108 | 12 | Oracle Counter Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-3: Oracle's Counter-Designations

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Name | Depo Date | Page Start | Line Start | Page End | Line End | Oracle Counter Designation |
| 841 | Treece, Paul | 06/29/2017 | 108 | 16 | 108 | 18 | Oracle Counter Designation |
| 842 | Treece, Paul | 06/29/2017 | 108 | 25 | 109 | 4 | Oracle Counter Designation |
| 843 | Treece, Paul | 06/29/2017 | 109 | 9 | 109 | 10 | Oracle Counter Designation |
| 844 | Treece, Paul | 06/29/2017 | 109 | 12 | 109 | 15 | Oracle Counter Designation |
| 845 | Treece, Paul | 06/29/2017 | 109 | 21 | 110 | 2 | Oracle Counter Designation |
| 846 | Treece, Paul | 06/29/2017 | 110 | 4 | 110 | 11 | Oracle Counter Designation |
| 847 | Van Horn, Gertrude | 12/13/2017 | 110 | 9 | 110 | 12 | Oracle Counter Designation |
| 848 | Waide, Jeff R. | 10/17/2019 | 17 | 23 | 19 | 9 | Oracle Counter Designation |
| 849 | Waide, Jeff R. | 10/17/2019 | 26 | 3 | 26 | 4 | Oracle Counter Designation |
| 850 | Waide, Jeff R. | 10/17/2019 | 26 | 6 | 26 | 21 | Oracle Counter Designation |
| 851 | White, Debra | 09/14/2017 | 42 | 10 | 42 | 10 | Oracle Counter Designation |
| 852 | White, Debra | 09/14/2017 | 42 | 13 | 42 | 14 | Oracle Counter Designation |
| 853 | White, Debra | 09/14/2017 | 58 | 16 | 58 | 18 | Oracle Counter Designation |
| 854 | White, Debra | 09/14/2017 | 58 | 22 | 59 | 6 | Oracle Counter Designation |

# Appendix D-

Rimini Street's Objections to
Oracle's Counter Designations

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| Transcript | Deposition Date | Orale Initial PG:LN (start) | Orale Initial PG:LN (end) | Rimini Objections to Orales Counter Designations |
|---|---|---|---|---|
| Allison, Richard | 12/20/2011 | 93:23 | 94:24 | C |
| Allison, Richard | 12/20/2011 | 95:17 | 97:12 | C |
| Allison, Richard | 12/20/2011 | 169:16 | 169:9 | C  FRE 402  FRE 403 |
| Allison, Richard | 12/20/2011 | 175:9 | 175:14 | C  FRE 402  FRE 403  FRE 611 |
| Allison, Richard | 12/20/2011 | 184:1 | 184:22 | C  FRE 402  FRE 403  FRE 602  FRE 701 |
| Allison, Richard | 12/20/2011 | 186:19 | 187:9 | C |
| Allison, Richard | 12/20/2011 | 200:9 | 201:8 | C  FRE 402  FRE 403  FRE 802 |
| Allison, Richard | 12/20/2011 | 201:12 | 202:7 | C  FRE 402  FRE 403  FRE 802 |
| Allison, Richard | 12/20/2011 | 202:14 | 202:19 | C  FRE 402  FRE 403  FRE 802 |
| Allison, Richard | 12/20/2011 | 203:2 | 203:7 | C  FRE 402  FRE 403  FRE 802 |
| Allison, Richard | 12/20/2011 | 203:11 | 204:4 | C  FRE 402  FRE 403  FRE 802 |
| Allison, Richard | 12/20/2011 | 204:13 | 204:21 | C  FRE 402  FRE 403  FRE 802 |
| Coffel, Caren | 12/14/2016 | 64:21 | 64:24 | FRE 402  FRE 403  FRE 602 |
| Brua, Devan | 1/23/2017 | 35:2 | 36:2 | C |
| Brua, Devan | 1/23/2017 | 35:19 | 35:20 | Not responsive |
| Brua, Devan | 1/23/2017 | 58:24 | 59:15 | C |
| Brua, Devan | 1/23/2017 | 59:2 | 59:5 | FRE 602  not responsive |
| Brua, Devan | 1/23/2017 | 116:15 | 116:19 | C |
| Brua, Devan | 1/23/2017 | 118:15 | 118:18 | C |
| Brua, Devan | 1/23/2017 | 118:25 | 119:4 | C |
| Brua, Devan | 1/23/2017 | 119:15 | 120:8 | C |
| Brua, Devan | 1/23/2017 | 122:20 | 122:23 | C |
| Brua, Devan | 1/23/2017 | 126:24 | 127:8 | C |
| Brua, Devan | 1/23/2017 | 128:7 | 128:15 | C |
| Brua, Devan | 1/23/2017 | 130:3 | 130:6 | C |
| Brua, Devan | 1/23/2017 | 138:19 | 138:22 | C |
| Brua, Devan | 1/23/2017 | 179:16 | 179:21 | C |
| Brua, Devan | 1/23/2017 | 200:4 | 200:18 | C |
| Brua, Devan | 1/23/2017 | 200:15 | 200:18 | C  not responsive |
| Brua, Devan | 1/23/2017 | 215:19 | 217:1 | C |
| Brua, Devan | 1/23/2017 | 216:10 | 217:1 | Not responsive |
| Brua, Devan | 1/23/2017 | 220:3 | 220:5 | C |
| Manoj, Kumar | 2/10/2017 | 101:2 | 101:5 | FRE 602 |

Improper counter designation Rimini objects that Oracle's
purported counter designation is not necessary for completeness
and does not satisfy FRCP (a)(4)

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| Transcript | Deposition Date | Trans e initia PG:LN (start) | Trans e initia PG:LN (end) | Rimini e tions to Trans e s o nter Desi nations |
|---|---|---|---|---|
| Screven, Edward | 4/13/2017 | 29:23 | 29:25 | C |
| Screven, Edward | 4/13/2017 | 30:9 | 30:13 | C FRE 403 FRE 602 FRE 701 |
| Screven, Edward | 4/13/2017 | 45:25 | 46:2 | C |
| Screven, Edward | 4/13/2017 | 55:1 | 55:4 | C FRE 701 |
| Screven, Edward | 4/13/2017 | 122:1 | 123:7 | C FRE 403 FRE 602 |
| Jamieson, David | 6/5/2017 | 117:24 | 117:25 | C |
| Bodway, Kelly | 6/21/2017 | 85:13 | 85:16 | FRE 602 |
| Bodway, Kelly | 6/21/2017 | 102:13 | 102:15 | FRE 602 FRE 611 |
| Butler, Robert | 6/27/2017 | 108:17 | 108:20 | FRE 611 FRE 701 |
| Treece, Paul | 6/29/2017 | 106:7 | 106:9 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 106:14 | 106:16 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 107:18 | 107:19 | FRE 106 FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 109:9 | 109:10 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 109:25 | 110:2 | FRE 602 FRE 611 |
| Treece, Paul | 6/29/2017 | 110:6 | 110:10 | FRE 602 FRE 611 |
| Allen, Penny | 8/16/2017 | 26:20 | 27:3 | C |
| Allen, Penny | 8/16/2017 | 27:16 | 28:3 | C |
| Allen, Penny | 8/16/2017 | 30:23 | 31:5 | FRE 106  C not responsive |
| Allen, Penny | 8/16/2017 | 33:20 | 34:11 | C |
| Allen, Penny | 8/16/2017 | 42:20 | 43:24 | C |
| Allen, Penny | 8/16/2017 | 48:22 | 49:11 | C |
| Allen, Penny | 8/16/2017 | 52:8 | 52:21 | C |
| Allen, Penny | 8/16/2017 | 52:10 | 52:16 | Not responsive |
| Allen, Penny | 8/16/2017 | 53:12 | 53:17 | C not responsive |
| Allen, Penny | 8/16/2017 | 65:18 | 66:5 | C |
| Allen, Penny | 8/16/2017 | 68:17 | 68:23 | Not responsive |
| Allen, Penny | 8/16/2017 | 79:20 | 80:1 | Not responsive |
| Allen, Penny | 8/16/2017 | 92:19 | 93:5 | C |
| Allen, Penny | 8/16/2017 | 93:9 | 93:15 | C |
| Allen, Penny | 8/16/2017 | 93:17 | 93:20 | C |
| Allen, Penny | 8/16/2017 | 94:2 | 94:6 | C |
| Allen, Penny | 8/16/2017 | 94:9 | 94:10 | C |
| Allen, Penny | 8/16/2017 | 105:10 | 105:19 | C |
| Allen, Penny | 8/16/2017 | 107:4 | 108:16 | C |
| Allen, Penny | 8/16/2017 | 115:20 | 115:22 | C FRE 611 |
| Allen, Penny | 8/16/2017 | 115:24 | 116:7 | C FRE 611 |
| Allen, Penny | 8/16/2017 | 116:9 | 116:12 | C FRE 611 |
| Allen, Penny | 8/16/2017 | 117:19 | 118:4 | C |
| Allen, Penny | 8/16/2017 | 117:22 | 117:24 | FRE 602 |
| Allen, Penny | 8/16/2017 | 118:6 | 118:7 | C |
| Allen, Penny | 8/16/2017 | 120:1 | 120:9 | C |
| White, Debra | 9/14/2017 | 59:2 | 59:5 | FRE 602 FRE 701 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| Transcript | Deposition Date | Orace Initial PG:LN (start) | Orace Initial PG:LN (end) | Rimini Objections to Oracle's Counter Designations |
|---|---|---|---|---|
| Schreiber, Lisa | 11/15/2017 | 55:8 | 55:8 | FRE 106 |
| Schreiber, Lisa | 11/15/2017 | 104:22 | 105:15 | C |
| Stonaker, Jim | 11/28/2017 | 69:8 | 69:13 | C |
| Henslee, Robbin | 12/7/2017 | 72:17 | 73:8 | FRE 402 FRE 403 |
| Van Horn, Gertrude | 12/13/2017 | 59:2 | 59:5 | FRE 701 |
| Jackson, David | 2/5/2018 | 114:6 | 114:7 | FRE 602 |
| Jackson, David | 2/5/2018 | 114:19 | 115:4 | FRE 602 FRE 611 FRE 802 |
| Jackson, David | 2/5/2018 | 115:19 | 115:22 | FRE 602 FRE 611 |
| Screven, Edward | 2/7/2018 | 136:6 | 137:7 | C |
| Screven, Edward | 2/7/2018 | 138:4 | 138:4 | FRE 802 |
| Screven, Edward | 2/7/2018 | 139:11 | 140:1 | FRE 802 C |
| Screven, Edward | 2/7/2018 | 140:7 | 140:15 | C |
| Screven, Edward | 2/7/2018 | 140:18 | 140:23 | FRE 802 |
| Screven, Edward | 2/7/2018 | 140:18 | 141:24 | C |
| Screven, Edward | 2/7/2018 | 141:6 | 141:20 | FRE 802 |
| Screven, Edward | 2/7/2018 | 142:8 | 143:15 | C |
| Screven, Edward | 2/7/2018 | 143:18 | 144:3 | C |
| Screven, Edward | 2/7/2018 | 144:6 | 144:19 | C |
| Screven, Edward | 2/7/2018 | 144:6 | 144:16 | FRE 602 |
| Screven, Edward | 2/7/2018 | 146:14 | 146:19 | FRE 602 FRE 802 |
| Screven, Edward | 2/7/2018 | 146:23 | 151:5 | C |
| Martin, Randall | 2/21/2018 | 86:24 | 87:1 | FRE 602 |
| Martin, Randall | 2/21/2018 | 87:2 | 87:10 | Not responsive after "Sure." |
| Lau, Gladys | 2/22/2018 | 47:12 | 47:22 | C |
| Lau, Gladys | 2/22/2018 | 52:14 | 52:16 | C FRE 602 |
| Lau, Gladys | 2/22/2018 | 52:19 | 52:20 | C FRE 602 |
| Lau, Gladys | 2/22/2018 | 52:22 | 52:24 | C FRE 602 |
| Lau, Gladys | 2/22/2018 | 53:2 | 53:2 | C FRE 602 |
| Lau, Gladys | 2/22/2018 | 55:17 | 55:19 | Not responsive |
| Lau, Gladys | 2/22/2018 | 56:13 | 56:15 | C FRE 106 not responsive |
| Lau, Gladys | 2/22/2018 | 56:17 | 56:17 | C FRE 106 not responsive |
| Lau, Gladys | 2/22/2018 | 57:6 | 57:12 | C |
| Lau, Gladys | 2/22/2018 | 57:22 | 57:23 | C |
| Lau, Gladys | 2/22/2018 | 58:16 | 58:21 | C |
| Lau, Gladys | 2/22/2018 | 58:23 | 58:23 | C |
| Lau, Gladys | 2/22/2018 | 58:25 | 59:5 | C |
| Lau, Gladys | 2/22/2018 | 76:8 | 76:19 | C |
| Lau, Gladys | 2/22/2018 | 77:2 | 77:11 | FRE 802 not responsive |
| Lau, Gladys | 2/22/2018 | 77:13 | 77:13 | FRE 802 not responsive |
| Lau, Gladys | 2/22/2018 | 77:15 | 77:18 | FRE 802 not responsive |
| Lau, Gladys | 2/22/2018 | 77:20 | 78:1 | FRE 802 not responsive |
| Lau, Gladys | 2/22/2018 | 78:24 | 79:13 | FRE 802 not responsive |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle's Counter Designations |
|---|---|---|---|---|
| Lau, Gladys | 2/22/2018 | 83:20 | 84:14 | C |
| Lau, Gladys | 2/22/2018 | 84:23 | 85:13 | C |
| Lau, Gladys | 2/22/2018 | 86:15 | 86:23 | C |
| Lau, Gladys | 2/22/2018 | 132:25 | 133:13 | C  not responsive |
| Lau, Gladys | 2/22/2018 | 133:16 | 133:19 | C  not responsive |
| Lau, Gladys | 2/22/2018 | 133:21 | 134:17 | C  not responsive |
| Lau, Gladys | 2/22/2018 | 159:1 | 159:14 | C |
| Lau, Gladys | 2/22/2018 | 270:10 | 270:10 | Not responsive |
| Lau, Gladys | 2/22/2018 | 270:23 | 270:25 | Not responsive |
| Lau, Gladys | 2/22/2018 | 316:22 | 316:24 | Not responsive |
| Lau, Gladys | 2/22/2018 | 322:22 | 322:22 | C  commentary from defending attorney |
| Lau, Gladys | 2/22/2018 | 322:24 | 322:25 | C  commentary from defending attorney |
| Lau, Gladys | 2/22/2018 | 326:18 | 326:19 | C  not responsive |
| Lau, Gladys | 2/22/2018 | 338:5 | 338:9 | FRE 611 |
| Lau, Gladys | 2/22/2018 | 338:12 | 338:12 | FRE 611 |
| Lau, Gladys | 2/22/2018 | 338:14 | 338:16 | FRE 611 |
| Lau, Gladys | 2/22/2018 | 338:19 | 338:19 | FRE 611 |
| Lau, Gladys | 2/22/2018 | 338:21 | 338:21 | FRE 611 |
| Lau, Gladys | 2/22/2018 | 340:5 | 340:6 | FRE 602  FRE 611 |
| Lau, Gladys | 2/22/2018 | 340:12 | 340:12 | FRE 602  FRE 611 |
| Jones, Juan | 2/23/2018 | 63:3 | 63:5 | FRE 403 |
| Jones, Juan | 2/23/2018 | 63:7 | 63:11 | FRE 403 |
| Jones, Juan | 2/23/2018 | 66:2 | 66:5 | FRE 403 |
| Jones, Juan | 2/23/2018 | 66:13 | 66:16 | FRE 403 |
| Jones, Juan | 2/23/2018 | 66:21 | 66:22 | FRE 403 |
| Jones, Juan | 2/23/2018 | 66:25 | 67:1 | FRE 403 |
| Jones, Juan | 2/23/2018 | 67:3 | 67:5 | FRE 403 |
| Jones, Juan | 2/23/2018 | 67:10 | 67:12 | FRE 403  FRE 602 |
| Jones, Juan | 2/23/2018 | 67:14 | 67:16 | FRE 403 |
| Jones, Juan | 2/23/2018 | 67:21 | 67:21 | FRE 403 |
| Jones, Juan | 2/23/2018 | 67:24 | 67:25 | FRE 403 |
| Jones, Juan | 2/23/2018 | 68:2 | 68:3 | FRE 403 |
| Jones, Juan | 2/23/2018 | 68:5 | 68:5 | FRE 403 |
| Jones, Juan | 2/23/2018 | 70:2 | 70:3 | FRE 403 |
| Jones, Juan | 2/23/2018 | 77:22 | 77:23 | FRE 403 |
| Jones, Juan | 2/23/2018 | 80:10 | 80:10 | FRE 602 |
| Jones, Juan | 2/23/2018 | 80:13 | 80:13 | FRE 602 |
| Jones, Juan | 2/23/2018 | 86:3 | 86:5 | FRE 403 |
| Jones, Juan | 2/23/2018 | 102:25 | 103:3 | FRE 403 |
| Jones, Juan | 2/23/2018 | 121:3 | 121:6 | C  FRE 403  FRE 602  FRE 802  FRE 805 |
| Jones, Juan | 2/23/2018 | 131:13 | 131:13 | FRE 403  FRE 602 |
| Jones, Juan | 2/23/2018 | 153:21 | 154:3 | FRE 403 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s o nter Desi nations |
|-----------|-----------------|--------------------------|------------------------|----------------------------------------------|
| Jones, Juan | 2/23/2018 | 159:21 | 159:21 | C FRE 403 |
| Jones, Juan | 2/23/2018 | 179:1 | 179:15 | FRE 403 FRE 602 |
| Jones, Juan | 2/23/2018 | 231:21 | 231:24 | C |
| Jones, Juan | 2/23/2018 | 232:1 | 232:1 | C |
| Jones, Juan | 2/23/2018 | 232:10 | 232:13 | FRE 602 FRE 611 |
| Jones, Juan | 2/23/2018 | 232:22 | 232:23 | FRE 602 |
| Jones, Juan | 2/23/2018 | 233:14 | 233:21 | C |
| Jones, Juan | 2/23/2018 | 234:20 | 234:22 | C FRE 602 |
| Jones, Juan | 2/23/2018 | 235:4 | 235:6 | C |
| Jones, Juan | 2/23/2018 | 236:16 | 236:23 | C FRE 403 FRE 602 FRE 611 FRE 802 |
| Jones, Juan | 2/23/2018 | 237:9 | 237:10 | C FRE 602 |
| Jones, Juan | 2/23/2018 | 237:22 | 237:23 | C FRE 602 FRE 701 |
| Jones, Juan | 2/23/2018 | 238:12 | 238:15 | C FRE 602 |
| Jones, Juan | 2/23/2018 | 239:4 | 239:12 | C FRE 602 |
| Jones, Juan | 2/23/2018 | 239:24 | 240:7 | C FRE 403 FRE 602 |
| Jones, Juan | 2/23/2018 | 241:15 | 241:16 | C FRE 403 FRE 602 FRE 611 FRE 701 |
| Jones, Juan | 2/23/2018 | 242:2 | 242:2 | C FRE 403 FRE 602 FRE 701 |
| Jones, Juan | 2/23/2018 | 242:8 | 242:10 | C FRE 602 FRE 611 |
| Jones, Juan | 2/23/2018 | 242:23 | 243:1 | C |
| Jones, Juan | 2/23/2018 | 243:9 | 243:10 | C |
| Jones, Juan | 2/23/2018 | 243:21 | 243:23 | C |
| Jones, Juan | 2/23/2018 | 243:25 | 244:2 | C |
| Jones, Juan | 2/23/2018 | 244:11 | 244:13 | C |
| Jones, Juan | 2/23/2018 | 244:23 | 245:1 | C FRE 602 |
| Ellison, Larry | 2/27/2018 | 20:13 | 20:16 | C |
| Ellison, Larry | 2/27/2018 | 20:19 | 20:25 | C |
| Ellison, Larry | 2/27/2018 | 29:24 | 30:25 | C |
| Ellison, Larry | 2/27/2018 | 33:18 | 34:10 | C |
| Ellison, Larry | 2/27/2018 | 36:4 | 36:20 | C FRE 402 FRE 403 FRE 602 |
| Ellison, Larry | 2/27/2018 | 37:1 | 38:4 | C FRE 402 FRE 403 FRE 602 |
| Ellison, Larry | 2/27/2018 | 41:4 | 41:8 | C |
| Ellison, Larry | 2/27/2018 | 41:11 | 41:13 | C not responsive |
| Ellison, Larry | 2/27/2018 | 41:14 | 14:20 | C |
| Ellison, Larry | 2/27/2018 | 41:23 | 42:7 | C |
| Ellison, Larry | 2/27/2018 | 42:9 | 45:18 | C not responsive |
| Ellison, Larry | 2/27/2018 | 52:15 | 53:10 | C not responsive |
| Ellison, Larry | 2/27/2018 | 93:20 | 94:12 | C |
| Ellison, Larry | 2/27/2018 | 96:20 | 97:8 | FRE 602 |
| Ellison, Larry | 2/27/2018 | 97:11 | 97:22 | FRE 602 |
| Ellison, Larry | 2/27/2018 | 98:2 | 99:3 | FRE 602 |
| Ellison, Larry | 2/27/2018 | 107:25 | 108:7 | C |
| Ellison, Larry | 2/27/2018 | 114:21 | 116:10 | C |

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle Counter Designations |
|---|---|---|---|---|
| Ellison, Larry | 2/27/2018 | 115:23 | 116:10 | FRE 403; not responsive |
| Ellison, Larry | 2/27/2018 | 116:14 | 121:25 | C |
| Ellison, Larry | 2/27/2018 | 125:8 | 125:10 | FRE 602 |
| Ellison, Larry | 2/27/2018 | 125:13 | 125:14 | FRE 602; FRE 611; FRE 701 |
| Ellison, Larry | 2/27/2018 | 126:1 | 126:3 | C |
| Ellison, Larry | 2/27/2018 | 126:1 | 126:2 | FRE 602 |
| Kinnoin, Eric | 3/22/2018 | 61:6 | 61:16 | C |
| Kinnoin, Eric | 3/22/2018 | 158:4 | 158:6 | C |
| Kinnoin, Eric | 3/22/2018 | 158:8 | 158:18 | C |
| Kinnoin, Eric | 3/22/2018 | 259:2 | 259:20 | C |
| Kinnoin, Eric | 3/22/2018 | 308:12 | 309:7 | C |
| Kinnoin, Eric | 3/22/2018 | 309:6 | 309:7 | FRE 611 |
| Kinnoin, Eric | 3/22/2018 | 309:9 | 309:17 | C |
| Kinnoin, Eric | 3/22/2018 | 309:15 | 309:17 | FRE 611 |
| Kinnoin, Eric | 3/22/2018 | 309:19 | 309:23 | C |
| Allison, Richard | 3/28/2018 | 35:6 | 36:9 | C; FRE 402; FRE 403 |
| Allison, Richard | 3/28/2018 | 37:11 | 37:21 | C; FRE 402; FRE 403 |
| Allison, Richard | 3/28/2018 | 39:7 | 39:17 | C; FRE 402; FRE 403; FRE 602; not responsive |
| Allison, Richard | 3/28/2018 | 43:2 | 44:1 | C; FRE 402; FRE 403 |
| Allison, Richard | 3/28/2018 | 44:4 | 44:18 | C; FRE 402; FRE 403 |
| Allison, Richard | 3/28/2018 | 74:11 | 76:17 | C: FRE 402; FRE 403; contains defending attorney dialogue |
| Allison, Richard | 3/28/2018 | 115:24 | 116:9 | C; not responsive after "language." |
| Allison, Richard | 3/28/2018 | 116:23 | 117:24 | C; FRE 402; FRE 403; FRE 602; FRE 701 |
| Allison, Richard | 3/28/2018 | 167:4 | 167:8 | FRE 402; FRE 403; FRE 602 |
| Allison, Richard | 3/28/2018 | 167:10 | 167:24 | FRE 402; FRE 403; FRE 602 |
| Allison, Richard | 3/28/2018 | 168:12 | 169:10 | C; FRE 402; FRE 403; FRE 602 |
| Allison, Richard | 3/28/2018 | 238:16 | 238:16 | FRE 403; statement by defending counsel |
| Allison, Richard | 3/28/2018 | 260:15 | 261:13 | C |
| Allison, Richard | 3/28/2018 | 282:5 | 282:7 | FRE 602; FRE 611 |
| Allison, Richard | 3/28/2018 | 282:13 | 282:18 | FRE 602; FRE 701 |
| Allison, Richard | 3/28/2018 | 282:24 | 283:2 | FRE 602; FRE 701 |
| Allison, Richard | 3/28/2018 | 284:25 | 285:4 | FRE 602; FRE 403 |
| Allison, Richard | 3/28/2018 | 290:12 | 291:7 | FRE 802; FRE 805 |
| Allison, Richard | 3/29/2018 | 60:5 | 60:18 | C; FRE 602 |
| Allison, Richard | 3/29/2018 | 62:23 | 63:2 | C; not responsive |
| Allison, Richard | 3/29/2018 | 108:6 | 109:6 | C |
| Allison, Richard | 3/29/2018 | 109:21 | 109:25 | C |
| Allison, Richard | 3/29/2018 | 149:13 | 149:15 | C; FRE 402; FRE 403; FRE 602 |
| Allison, Richard | 3/29/2018 | 149:18 | 149:15 | C; FRE 402; FRE 403; FRE 602 |
| Allison, Richard | 3/29/2018 | 153:7 | 153:15 | FRE 602 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-4: Rimini Street's Objections to Oracle's Counter Designations

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle's Counter Designations |
|---|---|---|---|---|
| Allison, Richard | 3/29/2018 | 165:15 | 165:15 | FRE 403 |
| Allison, Richard | 3/29/2018 | 180:22 | 180:5 | C; FRE 403 |
| Allison, Richard | 3/29/2018 | 185:1 | 186:5 | C; FRE 402; FRE 403 |
| Allison, Richard | 3/29/2018 | 186:8 | 186:23 | C; FRE 402; FRE 403; not responsive |
| Hurd, Mark | 02/22/2018 | 34:3 | 34:5 | C |
| Hurd, Mark | 02/22/2018 | 34:10 | 34:13 | C |
| Hurd, Mark | 02/22/2018 | 218:22 | 219:8 | FRE 402; FRE 403; FRE 602 |
| Hurd, Mark | 02/22/2018 | 219:9 | 219:17 | FRE 402; FRE 403; FRE 602 |
| Roudebush, Emily | 02/27/2018 | 60:17 | 60:18 | FRE 611 |
| Roudebush, Emily | 02/27/2018 | 60:25 | 61:2 | FRE 611 |
| Roudebush, Emily | 02/27/2018 | 61:5 | 61:7 | FRE 602; FRE 611 |
| Roudebush, Emily | 02/27/2018 | 64:8 | 64:10 | FRE 611 |
| Roudebush, Emily | 02/27/2018 | 68:3 | 68:6 | FRE 611 |
| Roudebush, Emily | 02/27/2018 | 68:15 | 68:17 | FRE 602; FRE 611; FRE 701 |
| Roudebush, Emily | 02/27/2018 | 71:12 | 71:14 | FRE 602; FRE 611 |
| Affleck, Jennifer | 02/28/2018 | 98:21 | 99:1 | C |
| Affleck, Jennifer | 02/28/2018 | 99:5 | 99:7 | C |
| Affleck, Jennifer | 02/28/2018 | 99:24 | 100:2 | C |
| Koop, Jonathan | 03/16/2018 | 114:12 | 115:2 | C |
| Koop, Jonathan | 03/16/2018 | 118:16 | 118:23 | C |
| Koop, Jonathan | 03/16/2018 | 119:2 | 119:8 | C |
| Koop, Jonathan | 03/16/2018 | 120:21 | 121:1 | C |
| Koop, Jonathan | 03/16/2018 | 121:4 | 121:8 | C |
| Koop, Jonathan | 03/16/2018 | 128:18 | 129:10 | C |
| Schebe, Nancy | 10/26/2017 | 89:14 | 89:14 | C |
| Schebe, Nancy | 10/26/2017 | 113:13 | 113:13 | C; FRE 403; FRE 602 |
| Schebe, Nancy | 10/26/2017 | 277:24 | 278:1 | C |
| Predescu, Silvia | 12/08/2017 | 267:13 | 267:15 | C; FRE 602 |

# Appendix D-

Oracle's Reply Designations

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-5: Oracle's Reply Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Deponent | Transcript Date | Start Page | Start Line | End Page | End Line | Oracle Reply Designation |
| 2 | Benge, James | 2/23/2018 | 31 | 9 | 31 | 14 | Oracle Reply Designation |
| 3 | Benge, James | 2/23/2018 | 38 | 20 | 38 | 25 | Oracle Reply Designation |
| 4 | Benge, James | 2/23/2018 | 148 | 11 | 148 | 13 | Oracle Reply Designation |
| 5 | Benge, James | 2/23/2018 | 148 | 15 | 148 | 16 | Oracle Reply Designation |
| 6 | Benge, James | 2/23/2018 | 154 | 25 | 155 | 4 | Oracle Reply Designation |
| 7 | Benge, James | 2/23/2018 | 163 | 9 | 163 | 10 | Oracle Reply Designation |
| 8 | Benge, James | 2/23/2018 | 209 | 2 | 209 | 10 | Oracle Reply Designation |
| 9 | Bodway, Kelly L. | 06/21/2017 | 52 | 5 | 52 | 6 | Oracle Reply Designation |
| 10 | Bodway, Kelly L. | 06/21/2017 | 86 | 22 | 86 | 22 | Oracle Reply Designation |
| 11 | Bodway, Kelly L. | 06/21/2017 | 86 | 25 | 87 | 4 | Oracle Reply Designation |
| 12 | Bodway, Kelly L. | 06/21/2017 | 87 | 10 | 87 | 11 | Oracle Reply Designation |
| 13 | Bodway, Kelly L. | 06/21/2017 | 88 | 24 | 89 | 3 | Oracle Reply Designation |
| 14 | Bodway, Kelly L. | 06/21/2017 | 100 | 9 | 100 | 12 | Oracle Reply Designation |
| 15 | Bodway, Kelly L. | 06/21/2017 | 100 | 15 | 100 | 25 | Oracle Reply Designation |
| 16 | Bodway, Kelly L. | 06/21/2017 | 125 | 17 | 126 | 15 | Oracle Reply Designation |
| 17 | Bodway, Kelly L. | 06/21/2017 | 127 | 5 | 127 | 8 | Oracle Reply Designation |
| 18 | Bodway, Kelly L. | 06/21/2017 | 127 | 12 | 127 | 15 | Oracle Reply Designation |
| 19 | Bodway, Kelly L. | 06/21/2017 | 95 | 15 | 95 | 15 | Oracle Reply Designation |
| 20 | Bodway, Kelly L. | 06/21/2017 | 95 | 16 | 95 | 17 | Oracle Reply Designation |
| 21 | Bodway, Kelly L. | 06/21/2017 | 114 | 14 | 114 | 15 | Oracle Reply Designation |
| 22 | Bodway, Kelly L. | 06/21/2017 | 117 | 3 | 117 | 3 | Oracle Reply Designation |
| 23 | Bodway, Kelly L. | 06/21/2017 | 117 | 4 | 117 | 5 | Oracle Reply Designation |
| 24 | Bodway, Kelly L. | 06/21/2017 | 126 | 18 | 126 | 18 | Oracle Reply Designation |
| 25 | Bonfanti, Michael | 12/1/2015 | 82 | 6 | 82 | 19 | Oracle Reply Designation |
| 26 | Bonfanti, Michael | 12/1/2015 | 99 | 3 | 99 | 5 | Oracle Reply Designation |
| 27 | Bonfanti, Michael | 12/1/2015 | 101 | 10 | 101 | 18 | Oracle Reply Designation |
| 28 | Bonfanti, Michael | 12/1/2015 | 102 | 9 | 102 | 14 | Oracle Reply Designation |
| 29 | Bonfanti, Michael | 12/1/2015 | 117 | 1 | 117 | 3 | Oracle Reply Designation |
| 30 | Bonfanti, Michael | 12/1/2015 | 138 | 3 | 138 | 12 | Oracle Reply Designation |
| 31 | Bonfanti, Michael | 12/1/2015 | 138 | 14 | 138 | 21 | Oracle Reply Designation |
| 32 | Brua, Devan | 1/23/2017 | 25 | 15 | 25 | 20 | Oracle Reply Designation |
| 33 | Brua, Devan | 1/23/2017 | 194 | 12 | 194 | 18 | Oracle Reply Designation |
| 34 | Brua, Devan | 1/23/2017 | 198 | 21 | 198 | 21 | Oracle Reply Designation |
| 35 | Conley, Timothy | 11/15/2017 | 6 | 11 | 6 | 11 | Oracle Reply Designation |
| 36 | Conley, Timothy | 11/15/2017 | 73 | 9 | 73 | 16 | Oracle Reply Designation |
| 37 | Conley, Timothy | 11/15/2017 | 73 | 20 | 73 | 24 | Oracle Reply Designation |
| 38 | Conley, Timothy | 11/15/2017 | 116 | 17 | 117 | 4 | Oracle Reply Designation |
| 39 | Conley, Timothy | 11/15/2017 | 144 | 9 | 144 | 11 | Oracle Reply Designation |
| 40 | Conley, Timothy | 11/15/2017 | 196 | 2 | 196 | 12 | Oracle Reply Designation |
| 41 | Conley, Timothy | 11/15/2017 | 251 | 2 | 251 | 3 | Oracle Reply Designation |
| 42 | Conley, Timothy | 11/15/2017 | 251 | 5 | 251 | 7 | Oracle Reply Designation |
| 43 | Conley, Timothy | 11/15/2017 | 251 | 10 | 251 | 11 | Oracle Reply Designation |
| 44 | Conley, Timothy | 11/15/2017 | 251 | 13 | 251 | 20 | Oracle Reply Designation |
| 45 | Conley, Timothy | 11/15/2017 | 252 | 5 | 252 | 15 | Oracle Reply Designation |
| 46 | Conley, Timothy | 11/15/2017 | 252 | 18 | 252 | 21 | Oracle Reply Designation |
| 47 | Conley, Timothy | 11/15/2017 | 252 | 23 | 253 | 2 | Oracle Reply Designation |
| 48 | Conley, Timothy | 11/15/2017 | 253 | 5 | 253 | 14 | Oracle Reply Designation |
| 49 | Corpuz, Stanley | 2/2/2018 | 60 | 1 | 60 | 3 | Oracle Reply Designation |
| 50 | Corpuz, Stanley | 2/2/2018 | 97 | 3 | 97 | 7 | Oracle Reply Designation |
| 51 | Corpuz, Stanley | 2/2/2018 | 101 | 2 | 101 | 3 | Oracle Reply Designation |
| 52 | Corpuz, Stanley | 2/2/2018 | 120 | 24 | 121 | 1 | Oracle Reply Designation |
| 53 | Corpuz, Stanley | 2/2/2018 | 121 | 3 | 121 | 3 | Oracle Reply Designation |
| 54 | Corpuz, Stanley | 2/2/2018 | 121 | 4 | 121 | 6 | Oracle Reply Designation |
| 55 | Corpuz, Stanley | 2/2/2018 | 121 | 8 | 121 | 8 | Oracle Reply Designation |
| 56 | Corpuz, Stanley | 2/2/2018 | 127 | 11 | 127 | 16 | Oracle Reply Designation |
| 57 | Corpuz, Stanley | 2/2/2018 | 127 | 19 | 127 | 21 | Oracle Reply Designation |
| 58 | Corpuz, Stanley | 2/2/2018 | 128 | 3 | 128 | 8 | Oracle Reply Designation |
| 59 | Corpuz, Stanley | 2/2/2018 | 128 | 11 | 128 | 11 | Oracle Reply Designation |
| 60 | Corpuz, Stanley | 2/2/2018 | 142 | 11 | 142 | 13 | Oracle Reply Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-5: Oracle's Reply Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Deponent** | **Transcript Date** | **Start Page** | **Start Line** | **End Page** | **End Line** | **Oracle Reply Designation** |
| 61 | Corpuz, Stanley | 2/2/2018 | 142 | 15 | 142 | 21 | Oracle Reply Designation |
| 62 | Corpuz, Stanley | 2/2/2018 | 142 | 24 | 142 | 24 | Oracle Reply Designation |
| 63 | Corpuz, Stanley | 2/2/2018 | 143 | 11 | 143 | 11 | Oracle Reply Designation |
| 64 | Corpuz, Stanley | 2/2/2018 | 143 | 13 | 143 | 16 | Oracle Reply Designation |
| 65 | Corpuz, Stanley | 2/2/2018 | 153 | 1 | 153 | 1 | Oracle Reply Designation |
| 66 | Corpuz, Stanley | 2/2/2018 | 155 | 2 | 155 | 4 | Oracle Reply Designation |
| 67 | Corpuz, Stanley | 2/2/2018 | 182 | 7 | 182 | 8 | Oracle Reply Designation |
| 68 | Corpuz, Stanley | 2/2/2018 | 199 | 25 | 200 | 2 | Oracle Reply Designation |
| 69 | Corpuz, Stanley | 2/2/2018 | 200 | 4 | 200 | 6 | Oracle Reply Designation |
| 70 | Corpuz, Stanley | 2/2/2018 | 201 | 12 | 201 | 14 | Oracle Reply Designation |
| 71 | Corpuz, Stanley | 2/2/2018 | 201 | 18 | 201 | 18 | Oracle Reply Designation |
| 72 | Corpuz, Stanley | 2/2/2018 | 201 | 19 | 201 | 21 | Oracle Reply Designation |
| 73 | Corpuz, Stanley | 2/2/2018 | 201 | 24 | 201 | 24 | Oracle Reply Designation |
| 74 | Corpuz, Stanley | 2/2/2018 | 201 | 25 | 202 | 4 | Oracle Reply Designation |
| 75 | Corpuz, Stanley | 2/2/2018 | 202 | 7 | 202 | 15 | Oracle Reply Designation |
| 76 | Corpuz, Stanley | 2/2/2018 | 208 | 21 | 208 | 23 | Oracle Reply Designation |
| 77 | Corpuz, Stanley | 2/2/2018 | 239 | 2 | 239 | 22 | Oracle Reply Designation |
| 78 | Corpuz, Stanley | 2/2/2018 | 239 | 23 | 240 | 19 | Oracle Reply Designation |
| 79 | Corpuz, Stanley | 2/2/2018 | 242 | 10 | 242 | 20 | Oracle Reply Designation |
| 80 | Davenport, Brenda | 2/23/2018 | 51 | 21 | 51 | 24 | Oracle Reply Designation |
| 81 | Davenport, Brenda | 2/23/2018 | 52 | 3 | 52 | 5 | Oracle Reply Designation |
| 82 | Davenport, Brenda | 2/23/2018 | 64 | 23 | 65 | 3 | Oracle Reply Designation |
| 83 | Davenport, Brenda | 2/23/2018 | 139 | 6 | 139 | 12 | Oracle Reply Designation |
| 84 | Davenport, Brenda | 2/23/2018 | 139 | 17 | 139 | 20 | Oracle Reply Designation |
| 85 | Davenport, Brenda | 2/23/2018 | 150 | 12 | 150 | 17 | Oracle Reply Designation |
| 86 | Davenport, Brenda | 2/23/2018 | 151 | 13 | 151 | 16 | Oracle Reply Designation |
| 87 | Davenport, Brenda | 2/23/2018 | 151 | 19 | 151 | 19 | Oracle Reply Designation |
| 88 | Davenport, Brenda | 2/23/2018 | 181 | 15 | 181 | 18 | Oracle Reply Designation |
| 89 | Davenport, Brenda | 2/23/2018 | 181 | 21 | 181 | 21 | Oracle Reply Designation |
| 90 | Davenport, Brenda | 2/23/2018 | 197 | 13 | 197 | 20 | Oracle Reply Designation |
| 91 | Davenport, Brenda | 2/23/2018 | 197 | 25 | 198 | 2 | Oracle Reply Designation |
| 92 | Davenport, Brenda | 2/23/2018 | 243 | 7 | 243 | 11 | Oracle Reply Designation |
| 93 | Davenport, Brenda | 2/23/2018 | 272 | 22 | 272 | 23 | Oracle Reply Designation |
| 94 | Davenport, Brenda | 2/23/2018 | 273 | 1 | 273 | 2 | Oracle Reply Designation |
| 95 | Davenport, Brenda | 2/23/2018 | 273 | 23 | 274 | 6 | Oracle Reply Designation |
| 96 | Davenport, Brenda | 2/23/2018 | 274 | 12 | 274 | 14 | Oracle Reply Designation |
| 97 | Davenport, Brenda | 2/23/2018 | 274 | 17 | 274 | 20 | Oracle Reply Designation |
| 98 | Davenport, Brenda | 2/23/2018 | 274 | 25 | 275 | 2 | Oracle Reply Designation |
| 99 | Davenport, Brenda | 2/23/2018 | 275 | 5 | 275 | 6 | Oracle Reply Designation |
| 100 | Davenport, Brenda | 2/23/2018 | 275 | 7 | 275 | 8 | Oracle Reply Designation |
| 101 | Davenport, Brenda | 2/23/2018 | 275 | 9 | 275 | 12 | Oracle Reply Designation |
| 102 | Davenport, Brenda | 2/23/2018 | 275 | 15 | 275 | 15 | Oracle Reply Designation |
| 103 | Davenport, Brenda | 2/23/2018 | 276 | 11 | 276 | 13 | Oracle Reply Designation |
| 104 | Enright, Robert | 10/14/2019 | 33 | 11 | 34 | 6 | Oracle Reply Designation |
| 105 | Fanning, Scott | 11/27/2017 | 104 | 8 | 104 | 20 | Oracle Reply Designation |
| 106 | Frank, Rick | 2/28/2018 | 63 | 16 | 63 | 17 | Oracle Reply Designation |
| 107 | Frank, Rick | 2/28/2018 | 63 | 19 | 63 | 20 | Oracle Reply Designation |
| 108 | Frank, Rick | 2/28/2018 | 63 | 23 | 63 | 23 | Oracle Reply Designation |
| 109 | Frank, Rick | 2/28/2018 | 63 | 25 | 63 | 25 | Oracle Reply Designation |
| 110 | Grady, Sebastian | 1/11/2018 | 19 | 3 | 19 | 7 | Oracle Reply Designation |
| 111 | Grady, Sebastian | 1/11/2018 | 32 | 22 | 33 | 3 | Oracle Reply Designation |
| 112 | Grady, Sebastian | 1/11/2018 | 86 | 7 | 86 | 9 | Oracle Reply Designation |
| 113 | Grady, Sebastian | 1/11/2018 | 86 | 12 | 86 | 14 | Oracle Reply Designation |
| 114 | Grady, Sebastian | 1/11/2018 | 154 | 23 | 156 | 8 | Oracle Reply Designation |
| 115 | Grady, Sebastian | 1/11/2018 | 169 | 18 | 169 | 22 | Oracle Reply Designation |
| 116 | Grady, Sebastian | 1/11/2018 | 187 | 5 | 187 | 15 | Oracle Reply Designation |
| 117 | Grady, Sebastian | 1/11/2018 | 219 | 25 | 220 | 2 | Oracle Reply Designation |
| 118 | Hosalli, Manjula | 12/15/2016 | 67 | 20 | 68 | 3 | Oracle Reply Designation |
| 119 | Hosalli, Manjula | 12/15/2016 | 77 | 21 | 77 | 24 | Oracle Reply Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-5: Oracle's Reply Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Deponent | Transcript Date | Start Page | Start Line | End Page | End Line | Oracle Reply Designation |
| 120 | Hosalli, Manjula | 12/15/2016 | 253 | 17 | 253 | 21 | Oracle Reply Designation |
| 121 | Hoyt, Jay A. | 09/20/2019 | 17 | 25 | 17 | 25 | Oracle Reply Designation |
| 122 | Hu, Chen | 12/13/2017 | 27 | 3 | 27 | 6 | Oracle Reply Designation |
| 123 | Hu, Chen | 12/13/2017 | 27 | 15 | 27 | 17 | Oracle Reply Designation |
| 124 | Hu, Chen | 12/13/2017 | 36 | 19 | 36 | 23 | Oracle Reply Designation |
| 125 | Hu, Chen | 12/13/2017 | 37 | 1 | 37 | 4 | Oracle Reply Designation |
| 126 | Hu, Chen | 12/13/2017 | 37 | 5 | 37 | 8 | Oracle Reply Designation |
| 127 | Hu, Chen | 12/13/2017 | 37 | 10 | 37 | 13 | Oracle Reply Designation |
| 128 | Hu, Chen | 12/13/2017 | 46 | 25 | 47 | 3 | Oracle Reply Designation |
| 129 | Hu, Chen | 12/13/2017 | 47 | 5 | 47 | 7 | Oracle Reply Designation |
| 130 | Hu, Chen | 12/13/2017 | 70 | 22 | 71 | 6 | Oracle Reply Designation |
| 131 | Hu, Chen | 12/13/2017 | 88 | 11 | 88 | 13 | Oracle Reply Designation |
| 132 | Hu, Chen | 12/13/2017 | 88 | 16 | 88 | 16 | Oracle Reply Designation |
| 133 | Hu, Chen | 12/13/2017 | 104 | 21 | 105 | 4 | Oracle Reply Designation |
| 134 | Hu, Chen | 12/13/2017 | 105 | 7 | 105 | 11 | Oracle Reply Designation |
| 135 | Hu, Chen | 12/13/2017 | 105 | 15 | 106 | 5 | Oracle Reply Designation |
| 136 | Hu, Chen | 12/13/2017 | 106 | 7 | 106 | 8 | Oracle Reply Designation |
| 137 | Hu, Chen | 12/13/2017 | 108 | 4 | 108 | 6 | Oracle Reply Designation |
| 138 | Hu, Chen | 12/13/2017 | 108 | 9 | 108 | 10 | Oracle Reply Designation |
| 139 | Hu, Chen | 12/13/2017 | 126 | 6 | 126 | 8 | Oracle Reply Designation |
| 140 | Hu, Chen | 12/13/2017 | 197 | 2 | 197 | 4 | Oracle Reply Designation |
| 141 | Hu, Chen | 12/13/2017 | 197 | 7 | 197 | 9 | Oracle Reply Designation |
| 142 | Hu, Chen | 12/13/2017 | 197 | 10 | 197 | 11 | Oracle Reply Designation |
| 143 | Hu, Chen | 12/13/2017 | 197 | 13 | 197 | 13 | Oracle Reply Designation |
| 144 | Hu, Chen | 12/13/2017 | 206 | 8 | 206 | 8 | Oracle Reply Designation |
| 145 | Hu, Chen | 12/13/2017 | 206 | 22 | 207 | 5 | Oracle Reply Designation |
| 146 | Hu, Chen | 12/13/2017 | 207 | 11 | 207 | 13 | Oracle Reply Designation |
| 147 | Hu, Chen | 12/13/2017 | 220 | 18 | 221 | 2 | Oracle Reply Designation |
| 148 | Hu, Chen | 12/13/2017 | 221 | 5 | 221 | 6 | Oracle Reply Designation |
| 149 | Hu, Chen | 12/13/2017 | 251 | 14 | 251 | 16 | Oracle Reply Designation |
| 150 | Hu, Chen | 12/13/2017 | 251 | 19 | 251 | 21 | Oracle Reply Designation |
| 151 | Hu, Chen | 12/13/2017 | 251 | 22 | 251 | 23 | Oracle Reply Designation |
| 152 | Hu, Chen | 12/13/2017 | 252 | 1 | 252 | 3 | Oracle Reply Designation |
| 153 | Hu, Chen | 12/13/2017 | 297 | 23 | 297 | 24 | Oracle Reply Designation |
| 154 | Hu, Chen | 12/13/2017 | 298 | 2 | 298 | 6 | Oracle Reply Designation |
| 155 | Hurd, Mark | 02/22/2018 | 79 | 17 | 79 | 20 | Oracle Reply Designation |
| 156 | Jackson, David | 02/05/2018 | 118 | 11 | 118 | 14 | Oracle Reply Designation |
| 157 | Jacob, Michael | 12/1/2017 | 21 | 19 | 21 | 21 | Oracle Reply Designation |
| 158 | Jacob, Michael | 12/1/2017 | 21 | 24 | 22 | 11 | Oracle Reply Designation |
| 159 | Jacob, Michael | 12/1/2017 | 28 | 6 | 28 | 6 | Oracle Reply Designation |
| 160 | Jacob, Michael | 12/1/2017 | 70 | 9 | 70 | 10 | Oracle Reply Designation |
| 161 | Jacob, Michael | 12/1/2017 | 87 | 6 | 87 | 7 | Oracle Reply Designation |
| 162 | Jacob, Michael | 12/1/2017 | 87 | 11 | 87 | 12 | Oracle Reply Designation |
| 163 | Jacob, Michael | 12/1/2017 | 87 | 14 | 87 | 15 | Oracle Reply Designation |
| 164 | Jacob, Michael | 12/1/2017 | 124 | 9 | 124 | 12 | Oracle Reply Designation |
| 165 | Jacob, Michael | 12/1/2017 | 124 | 13 | 124 | 22 | Oracle Reply Designation |
| 166 | Jacob, Michael | 12/1/2017 | 125 | 1 | 125 | 4 | Oracle Reply Designation |
| 167 | Jacob, Michael | 12/1/2017 | 126 | 6 | 126 | 9 | Oracle Reply Designation |
| 168 | Jacob, Michael | 12/1/2017 | 126 | 13 | 126 | 16 | Oracle Reply Designation |
| 169 | Jacob, Michael | 12/1/2017 | 151 | 17 | 151 | 17 | Oracle Reply Designation |
| 170 | Jacob, Michael | 12/1/2017 | 152 | 3 | 152 | 4 | Oracle Reply Designation |
| 171 | Jacob, Michael | 12/1/2017 | 240 | 2 | 240 | 5 | Oracle Reply Designation |
| 172 | Jacob, Michael | 12/1/2017 | 240 | 9 | 240 | 18 | Oracle Reply Designation |
| 173 | Jacob, Michael | 12/1/2017 | 240 | 22 | 241 | 1 | Oracle Reply Designation |
| 174 | Jameson, Cathy | 07/12/2017 | 84 | 18 | 84 | 18 | Oracle Reply Designation |
| 175 | Jameson, Cathy | 07/12/2017 | 106 | 17 | 106 | 20 | Oracle Reply Designation |
| 176 | Jameson, Cathy | 07/12/2017 | 106 | 25 | 107 | 4 | Oracle Reply Designation |
| 177 | Jameson, Cathy | 07/12/2017 | 136 | 3 | 136 | 5 | Oracle Reply Designation |
| 178 | Jameson, Cathy | 07/12/2017 | 141 | 19 | 141 | 21 | Oracle Reply Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-5: Oracle's Reply Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Deponent | Transcript Date | Start Page | Start Line | End Page | End Line | Oracle Reply Designation |
| 179 | Jameson, Cathy | 07/12/2017 | 143 | 9 | 143 | 11 | Oracle Reply Designation |
| 180 | Jameson, Cathy | 07/12/2017 | 150 | 14 | 150 | 16 | Oracle Reply Designation |
| 181 | Jameson, Cathy | 07/12/2017 | 68 | 8 | 68 | 12 | Oracle Reply Designation |
| 182 | Jameson, Cathy | 07/12/2017 | 68 | 15 | 68 | 15 | Oracle Reply Designation |
| 183 | Jameson, Cathy | 07/12/2017 | 120 | 8 | 120 | 9 | Oracle Reply Designation |
| 184 | Jamieson, David | 06/05/2017 | 162 | 15 | 162 | 18 | Oracle Reply Designation |
| 185 | Jamieson, David | 06/05/2017 | 116 | 17 | 116 | 17 | Oracle Reply Designation |
| 186 | Lyskawa, Nancy | 7/20/2017 | 102 | 7 | 102 | 10 | Oracle Reply Designation |
| 187 | Lyskawa, Nancy | 4/19/2018 | 8 | 25 | 8 | 25 | Oracle Reply Designation |
| 188 | Lyskawa, Nancy | 4/19/2018 | 178 | 15 | 179 | 14 | Oracle Reply Designation |
| 189 | Lyskawa, Nancy | 4/19/2018 | 300 | 15 | 300 | 19 | Oracle Reply Designation |
| 190 | Mackereth, Craig | 10/16/2017 | 78 | 11 | 78 | 17 | Oracle Reply Designation |
| 191 | Mackereth, Craig | 10/16/2017 | 78 | 19 | 79 | 3 | Oracle Reply Designation |
| 192 | Mackereth, Craig | 10/16/2017 | 137 | 2 | 137 | 6 | Oracle Reply Designation |
| 193 | Mackereth, Craig | 10/16/2017 | 167 | 5 | 167 | 13 | Oracle Reply Designation |
| 194 | Mackereth, Craig | 10/16/2017 | 168 | 20 | 168 | 22 | Oracle Reply Designation |
| 195 | Mackereth, Craig | 10/16/2017 | 168 | 25 | 168 | 25 | Oracle Reply Designation |
| 196 | Mackereth, Craig | 10/16/2017 | 173 | 9 | 173 | 11 | Oracle Reply Designation |
| 197 | Mackereth, Craig | 10/16/2017 | 248 | 25 | 249 | 4 | Oracle Reply Designation |
| 198 | Mackereth, Craig | 10/16/2017 | 249 | 6 | 249 | 15 | Oracle Reply Designation |
| 199 | Mackereth, Craig Post-Injunction | 1/17/2020 | 112 | 17 | 112 | 18 | Oracle Reply Designation |
| 200 | Mackereth, Craig Post-Injunction | 1/17/2020 | 112 | 20 | 112 | 21 | Oracle Reply Designation |
| 201 | Mackereth, Craig Post-Injunction | 1/17/2020 | 146 | 10 | 146 | 11 | Oracle Reply Designation |
| 202 | Mackereth, Craig Post-Injunction | 1/17/2020 | 146 | 13 | 146 | 14 | Oracle Reply Designation |
| 203 | Mandla, Harika | 2/22/2018 | 47 | 7 | 47 | 8 | Oracle Reply Designation |
| 204 | Mandla, Harika | 2/22/2018 | 47 | 11 | 47 | 12 | Oracle Reply Designation |
| 205 | Mandla, Harika | 2/22/2018 | 52 | 3 | 52 | 8 | Oracle Reply Designation |
| 206 | Mandla, Harika | 2/22/2018 | 52 | 11 | 52 | 11 | Oracle Reply Designation |
| 207 | Mandla, Harika | 2/22/2018 | 53 | 12 | 53 | 13 | Oracle Reply Designation |
| 208 | Mandla, Harika | 2/22/2018 | 53 | 16 | 53 | 20 | Oracle Reply Designation |
| 209 | Mandla, Harika | 2/22/2018 | 53 | 22 | 53 | 25 | Oracle Reply Designation |
| 210 | Mandla, Harika | 2/22/2018 | 63 | 17 | 63 | 18 | Oracle Reply Designation |
| 211 | Mandla, Harika | 2/22/2018 | 63 | 20 | 63 | 24 | Oracle Reply Designation |
| 212 | Mandla, Harika | 2/22/2018 | 64 | 5 | 64 | 9 | Oracle Reply Designation |
| 213 | Mandla, Harika | 2/22/2018 | 64 | 11 | 64 | 12 | Oracle Reply Designation |
| 214 | Mandla, Harika | 2/22/2018 | 89 | 24 | 89 | 25 | Oracle Reply Designation |
| 215 | Mandla, Harika | 2/22/2018 | 90 | 2 | 90 | 3 | Oracle Reply Designation |
| 216 | Mandla, Harika | 2/22/2018 | 158 | 12 | 158 | 13 | Oracle Reply Designation |
| 217 | Mandla, Harika | 2/22/2018 | 158 | 16 | 158 | 19 | Oracle Reply Designation |
| 218 | Mandla, Harika | 2/22/2018 | 158 | 24 | 159 | 1 | Oracle Reply Designation |
| 219 | Mandla, Harika | 2/22/2018 | 159 | 6 | 159 | 12 | Oracle Reply Designation |
| 220 | Mandla, Harika | 2/22/2018 | 160 | 4 | 160 | 4 | Oracle Reply Designation |
| 221 | Mandla, Harika | 2/22/2018 | 160 | 7 | 160 | 10 | Oracle Reply Designation |
| 222 | Mandla, Harika | 2/22/2018 | 160 | 12 | 160 | 13 | Oracle Reply Designation |
| 223 | Mandla, Harika | 2/22/2018 | 160 | 16 | 160 | 17 | Oracle Reply Designation |
| 224 | Mandla, Harika | 2/22/2018 | 171 | 22 | 171 | 23 | Oracle Reply Designation |
| 225 | Mandla, Harika | 2/22/2018 | 171 | 25 | 172 | 7 | Oracle Reply Designation |
| 226 | Mandla, Harika | 2/22/2018 | 172 | 10 | 172 | 11 | Oracle Reply Designation |
| 227 | Mandla, Harika | 2/22/2018 | 232 | 14 | 232 | 16 | Oracle Reply Designation |
| 228 | Mandla, Harika | 2/22/2018 | 232 | 20 | 232 | 20 | Oracle Reply Designation |
| 229 | Mandla, Harika | 2/22/2018 | 233 | 1 | 233 | 1 | Oracle Reply Designation |
| 230 | Mandla, Harika | 2/22/2018 | 233 | 3 | 233 | 3 | Oracle Reply Designation |
| 231 | Mandla, Harika | 2/22/2018 | 242 | 18 | 242 | 21 | Oracle Reply Designation |
| 232 | Mandla, Harika | 2/22/2018 | 242 | 24 | 242 | 24 | Oracle Reply Designation |
| 233 | Manoj, Kumar | 02/10/2017 | 46 | 21 | 46 | 21 | Oracle Reply Designation |
| 234 | McMillian, Lynn | 03/02/2017 | 32 | 14 | 32 | 21 | Oracle Reply Designation |
| 235 | McMillian, Lynn | 03/02/2017 | 47 | 24 | 48 | 2 | Oracle Reply Designation |
| 236 | McMillian, Lynn | 03/02/2017 | 83 | 12 | 83 | 13 | Oracle Reply Designation |
| 237 | Mekala, Sundeep | 2/28/2018 | 51 | 12 | 51 | 17 | Oracle Reply Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-5: Oracle's Reply Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Deponent | Transcript Date | Start Page | Start Line | End Page | End Line | Oracle Reply Designation |
| 238 | Mekala, Sundeep | 2/28/2018 | 51 | 18 | 51 | 19 | Oracle Reply Designation |
| 239 | Mekala, Sundeep | 2/28/2018 | 51 | 22 | 51 | 23 | Oracle Reply Designation |
| 240 | Mekala, Sundeep | 2/28/2018 | 128 | 4 | 128 | 5 | Oracle Reply Designation |
| 241 | Mekala, Sundeep | 2/28/2018 | 128 | 8 | 128 | 13 | Oracle Reply Designation |
| 242 | Mekala, Sundeep | 2/28/2018 | 128 | 14 | 128 | 16 | Oracle Reply Designation |
| 243 | Mekala, Sundeep | 2/28/2018 | 177 | 9 | 177 | 11 | Oracle Reply Designation |
| 244 | Mekala, Sundeep | 2/28/2018 | 177 | 14 | 177 | 14 | Oracle Reply Designation |
| 245 | Mekala, Sundeep | 2/28/2018 | 179 | 20 | 179 | 23 | Oracle Reply Designation |
| 246 | Mekala, Sundeep | 2/28/2018 | 180 | 1 | 180 | 2 | Oracle Reply Designation |
| 247 | Metzger, Ken | 12/19/2016 | 52 | 16 | 52 | 23 | Oracle Reply Designation |
| 248 | Metzger, Ken | 12/19/2016 | 64 | 10 | 64 | 13 | Oracle Reply Designation |
| 249 | Metzger, Ken | 12/19/2016 | 77 | 12 | 77 | 14 | Oracle Reply Designation |
| 250 | Metzger, Ken | 12/19/2016 | 109 | 14 | 110 | 7 | Oracle Reply Designation |
| 251 | Metzger, Ken | 12/19/2016 | 52 | 24 | 53 | 2 | Oracle Reply Designation |
| 252 | Myers, Nancy | 1/27/2017 | 162 | 6 | 162 | 6 | Oracle Reply Designation |
| 253 | Myers, Nancy | 1/27/2017 | 163 | 2 | 163 | 7 | Oracle Reply Designation |
| 254 | Myers, Nancy | 1/27/2017 | 170 | 16 | 170 | 23 | Oracle Reply Designation |
| 255 | Myers, Nancy | 1/27/2017 | 177 | 22 | 178 | 6 | Oracle Reply Designation |
| 256 | O'Neill, Gregg | 02/23/2017 | 23 | 4 | 23 | 12 | Oracle Reply Designation |
| 257 | Ownbey, Steven Sean | 02/21/2018 | 79 | 6 | 79 | 23 | Oracle Reply Designation |
| 258 | Ravin, Seth | 2/15/2018 | 19 | 16 | 20 | 2 | Oracle Reply Designation |
| 259 | Ravin, Seth | 2/15/2018 | 20 | 17 | 21 | 7 | Oracle Reply Designation |
| 260 | Ravin, Seth | 2/15/2018 | 21 | 12 | 21 | 17 | Oracle Reply Designation |
| 261 | Ravin, Seth | 2/15/2018 | 38 | 11 | 38 | 13 | Oracle Reply Designation |
| 262 | Ravin, Seth | 2/15/2018 | 63 | 23 | 64 | 8 | Oracle Reply Designation |
| 263 | Ravin, Seth | 2/15/2018 | 74 | 9 | 74 | 18 | Oracle Reply Designation |
| 264 | Ravin, Seth | 2/15/2018 | 135 | 1 | 135 | 11 | Oracle Reply Designation |
| 265 | Ravin, Seth | 2/15/2018 | 135 | 12 | 135 | 25 | Oracle Reply Designation |
| 266 | Ravin, Seth | 2/15/2018 | 217 | 23 | 218 | 4 | Oracle Reply Designation |
| 267 | Sahni, Praveen | 12/20/2017 | 24 | 7 | 24 | 9 | Oracle Reply Designation |
| 268 | Sahni, Praveen | 12/20/2017 | 75 | 3 | 75 | 3 | Oracle Reply Designation |
| 269 | Sahni, Praveen | 12/20/2017 | 76 | 9 | 76 | 15 | Oracle Reply Designation |
| 270 | Sahni, Praveen | 12/20/2017 | 79 | 8 | 79 | 8 | Oracle Reply Designation |
| 271 | Sahni, Praveen | 12/20/2017 | 90 | 3 | 90 | 19 | Oracle Reply Designation |
| 272 | Sahni, Praveen | 12/20/2017 | 90 | 22 | 91 | 18 | Oracle Reply Designation |
| 273 | Sahni, Praveen | 12/20/2017 | 92 | 5 | 92 | 15 | Oracle Reply Designation |
| 274 | Sahni, Praveen | 12/20/2017 | 92 | 17 | 92 | 21 | Oracle Reply Designation |
| 275 | Sahni, Praveen | 12/20/2017 | 92 | 23 | 93 | 8 | Oracle Reply Designation |
| 276 | Sahni, Praveen | 12/20/2017 | 93 | 10 | 93 | 11 | Oracle Reply Designation |
| 277 | Sahni, Praveen | 12/20/2017 | 153 | 9 | 153 | 10 | Oracle Reply Designation |
| 278 | Sahni, Praveen | 12/20/2017 | 165 | 16 | 165 | 16 | Oracle Reply Designation |
| 279 | Sahni, Praveen | 12/20/2017 | 182 | 23 | 183 | 4 | Oracle Reply Designation |
| 280 | Sahni, Praveen | 12/20/2017 | 183 | 8 | 183 | 15 | Oracle Reply Designation |
| 281 | Sahni, Praveen | 12/20/2017 | 201 | 25 | 202 | 1 | Oracle Reply Designation |
| 282 | Sahni, Praveen | 12/20/2017 | 202 | 10 | 202 | 13 | Oracle Reply Designation |
| 283 | Sahni, Praveen | 12/20/2017 | 259 | 16 | 260 | 5 | Oracle Reply Designation |
| 284 | Sahni, Praveen | 12/20/2017 | 260 | 22 | 260 | 24 | Oracle Reply Designation |
| 285 | Sahni, Praveen | 12/20/2017 | 260 | 25 | 261 | 6 | Oracle Reply Designation |
| 286 | Sahni, Praveen | 12/20/2017 | 261 | 7 | 261 | 9 | Oracle Reply Designation |
| 287 | Sahni, Praveen | 12/20/2017 | 261 | 11 | 261 | 14 | Oracle Reply Designation |
| 288 | Sahni, Praveen | 12/20/2017 | 262 | 4 | 262 | 8 | Oracle Reply Designation |
| 289 | Sahni, Praveen | 12/20/2017 | 262 | 10 | 262 | 12 | Oracle Reply Designation |
| 290 | Salaets, Steven Day 1 | 5/17/2016 | 95 | 20 | 95 | 25 | Oracle Reply Designation |
| 291 | Salaets, Steven Day 1 | 5/17/2016 | 102 | 10 | 102 | 10 | Oracle Reply Designation |
| 292 | Salaets, Steven Day 1 | 5/17/2016 | 337 | 10 | 337 | 15 | Oracle Reply Designation |
| 293 | Salaets, Steven Day 1 | 5/17/2016 | 337 | 17 | 337 | 25 | Oracle Reply Designation |
| 294 | Salaets, Steven Day 2 | 6/16/2016 | 49 | 5 | 49 | 14 | Oracle Reply Designation |
| 295 | Salaets, Steven Day 2 | 6/16/2016 | 49 | 15 | 50 | 7 | Oracle Reply Designation |
| 296 | Salaets, Steven Day 2 | 6/16/2016 | 99 | 3 | 99 | 6 | Oracle Reply Designation |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix D-5: Oracle's Reply Designations

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Deponent | Transcript Date | Start Page | Start Line | End Page | End Line | Oracle Reply Designation |
| 297 | Salaets, Steven Day 2 | 6/16/2016 | 192 | 14 | 193 | 1 | Oracle Reply Designation |
| 298 | Salaets, Steven Day 2 | 6/16/2016 | 198 | 2 | 198 | 13 | Oracle Reply Designation |
| 299 | Salaets, Steven Day 2 | 6/16/2016 | 199 | 7 | 199 | 22 | Oracle Reply Designation |
| 300 | Salaets, Steven Day 2 | 6/16/2016 | 201 | 18 | 201 | 20 | Oracle Reply Designation |
| 301 | Salaets, Steven Day 2 | 6/16/2016 | 218 | 3 | 218 | 11 | Oracle Reply Designation |
| 302 | Salaets, Steven Day 2 | 6/16/2016 | 218 | 18 | 218 | 25 | Oracle Reply Designation |
| 303 | Salaets, Steven Day 2 | 6/16/2016 | 220 | 18 | 220 | 25 | Oracle Reply Designation |
| 304 | Salaets, Steven Day 2 | 6/16/2016 | 223 | 6 | 223 | 10 | Oracle Reply Designation |
| 305 | Salaets, Steven Day 2 | 6/16/2016 | 223 | 12 | 223 | 18 | Oracle Reply Designation |
| 306 | Salaets, Steven Day 2 | 6/16/2016 | 223 | 21 | 223 | 22 | Oracle Reply Designation |
| 307 | Salaets, Steven Day 2 | 6/16/2016 | 230 | 12 | 230 | 15 | Oracle Reply Designation |
| 308 | Salaets, Steven Day 2 | 6/16/2016 | 239 | 12 | 239 | 15 | Oracle Reply Designation |
| 309 | Salaets, Steven Day 2 | 6/16/2016 | 245 | 4 | 245 | 5 | Oracle Reply Designation |
| 310 | Salaets, Steven Day 2 | 6/16/2016 | 247 | 20 | 247 | 22 | Oracle Reply Designation |
| 311 | Salaets, Steven Day 2 | 6/16/2016 | 260 | 25 | 261 | 5 | Oracle Reply Designation |
| 312 | Salaets, Steven Day 2 | 6/16/2016 | 307 | 5 | 307 | 15 | Oracle Reply Designation |
| 313 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 42 | 5 | 42 | 6 | Oracle Reply Designation |
| 314 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 42 | 8 | 42 | 9 | Oracle Reply Designation |
| 315 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 153 | 5 | 153 | 12 | Oracle Reply Designation |
| 316 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 153 | 14 | 153 | 24 | Oracle Reply Designation |
| 317 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 154 | 1 | 154 | 7 | Oracle Reply Designation |
| 318 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 154 | 9 | 154 | 9 | Oracle Reply Designation |
| 319 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 158 | 6 | 159 | 3 | Oracle Reply Designation |
| 320 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 159 | 10 | 160 | 1 | Oracle Reply Designation |
| 321 | Salaets, Steven (Rimini 30b6) | 2/20/2018 | 205 | 22 | 206 | 2 | Oracle Reply Designation |
| 322 | Slepko, Brian | 12/1/2017 | 40 | 25 | 41 | 3 | Oracle Reply Designation |
| 323 | Slepko, Brian | 12/1/2017 | 66 | 20 | 66 | 22 | Oracle Reply Designation |
| 324 | Slepko, Brian | 12/1/2017 | 66 | 25 | 67 | 1 | Oracle Reply Designation |
| 325 | Slepko, Brian | 12/1/2017 | 104 | 22 | 105 | 2 | Oracle Reply Designation |
| 326 | Slepko, Brian | 12/1/2017 | 105 | 4 | 105 | 4 | Oracle Reply Designation |
| 327 | Slepko, Brian | 12/1/2017 | 206 | 12 | 206 | 13 | Oracle Reply Designation |
| 328 | Slepko, Brian | 12/1/2017 | 206 | 15 | 206 | 16 | Oracle Reply Designation |
| 329 | Slepko, Brian | 12/1/2017 | 206 | 18 | 206 | 21 | Oracle Reply Designation |
| 330 | Slepko, Brian | 12/1/2017 | 206 | 22 | 206 | 23 | Oracle Reply Designation |
| 331 | Slepko, Brian | 12/1/2017 | 206 | 25 | 207 | 2 | Oracle Reply Designation |
| 332 | Slepko, Brian | 12/1/2017 | 231 | 8 | 231 | 13 | Oracle Reply Designation |
| 333 | Slepko, Brian | 12/1/2017 | 248 | 6 | 248 | 11 | Oracle Reply Designation |
| 334 | Slepko, Brian | 12/1/2017 | 249 | 6 | 249 | 11 | Oracle Reply Designation |
| 335 | Sullivan, Barry | 03/27/2017 | 23 | 25 | 24 | 1 | Oracle Reply Designation |
| 336 | Tahtaras, Susan | 11/18/2016 | 53 | 9 | 54 | 16 | Oracle Reply Designation |
| 337 | Tahtaras, Susan | 11/18/2016 | 54 | 24 | 54 | 25 | Oracle Reply Designation |
| 338 | Tahtaras, Susan | 11/18/2016 | 55 | 2 | 55 | 4 | Oracle Reply Designation |
| 339 | Tahtaras, Susan | 11/18/2016 | 74 | 12 | 74 | 13 | Oracle Reply Designation |
| 340 | Tahtaras, Susan | 11/18/2016 | 192 | 20 | 193 | 1 | Oracle Reply Designation |
| 341 | Tahtaras, Susan | 11/18/2016 | 194 | 24 | 195 | 8 | Oracle Reply Designation |
| 342 | Tenner, Steven | 01/31/2017 | 88 | 8 | 88 | 11 | Oracle Reply Designation |
| 343 | Tenner, Steven | 01/31/2017 | 88 | 13 | 88 | 17 | Oracle Reply Designation |
| 344 | Tenner, Steven | 01/31/2017 | 36 | 15 | 36 | 16 | Oracle Reply Designation |
| 345 | Tenner, Steven | 01/31/2017 | 65 | 10 | 65 | 13 | Oracle Reply Designation |
| 346 | Tenner, Steven | 01/31/2017 | 108 | 22 | 108 | 24 | Oracle Reply Designation |
| 347 | Valdez, Raul | 05/04/2017 | 71 | 21 | 72 | 2 | Oracle Reply Designation |
| 348 | Van Horn, Gertrude | 12/13/2017 | 20 | 2 | 20 | 3 | Oracle Reply Designation |
| 349 | Van Horn, Gertrude | 12/13/2017 | 19 | 21 | 19 | 22 | Oracle Reply Designation |
| 350 | Van Horn, Gertrude | 12/13/2017 | 59 | 19 | 59 | 20 | Oracle Reply Designation |
| 351 | Van Horn, Gertrude | 12/13/2017 | 60 | 2 | 60 | 2 | Oracle Reply Designation |
| 352 | Van Horn, Gertrude | 12/13/2017 | 95 | 9 | 95 | 9 | Oracle Reply Designation |
| 353 | Van Horn, Gertrude | 12/13/2017 | 153 | 7 | 153 | 8 | Oracle Reply Designation |
| 354 | Van Horn, Gertrude | 12/13/2017 | 35 | 6 | 35 | 6 | Oracle Reply Designation |

# Appendix D-6

Rimini Street's Objections to
Oracle's Reply Designations

Appendix D-6: Rimini Street's Objections to Oracle's Reply Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e ep Desi nations |
|---|---|---|---|---|
| Benge, James | 2/23/2018 | 31:9 | 31:14 | FRE 106  R |
| Benge, James | 2/23/2018 | 148:11 | 148:13 | FRE 602  FRE 611  FRE 701  R (the uestion is answered with a re uest to clarify) |
| Benge, James | 2/23/2018 | 148:15 | 148:16 | R |
| Benge, James | 2/23/2018 | 163:9 | 163:10 | R  FRE 403  FRE 611  attorney comment |
| Brua, Devan | 1/23/2017 | 25:15 | 25:20 | FRE 106 |
| Brua, Devan | 1/23/2017 | 198:21 | 198:21 | FRE 106  potential designation error |
| Conley, Timothy | 11/15/2017 | 73:15 | 73:24 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 144:9 | 144:11 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 196:2 | 196:12 | FRE 403 |
| Conley, Timothy | 11/15/2017 | 251:7 | 251:11 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 251:15 | 251:18 | FRE 611 |
| Conley, Timothy | 11/15/2017 | 251:16 | 251:20 | FRE 602 |
| Conley, Timothy | 11/15/2017 | 251:20 | 252:6 | FRE 611 |
| Davenport, Brenda | 2/23/2018 | 51:21 | 52:5 | FRE 403  FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 64:23 | 65:3 | FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 139:6 | 139:20 | FRE 106  FRE 402  FRE 403  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 150:12 | 150:17 | FRE 402  FRE 403 |
| Davenport, Brenda | 2/23/2018 | 181:15 | 181:21 | FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 197:13 | 197:20 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 243:7 | 243:11 | FRE 403  FRE 602  FRE 802  FRE 901 |
| Davenport, Brenda | 2/23/2018 | 272:22 | 273:2 | FRE 602 |
| Davenport, Brenda | 2/23/2018 | 273:23 | 274:6 | FRE 402  FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 274:12 | 274:20 | FRE 402  FRE 403  FRE 602 |
| Davenport, Brenda | 2/23/2018 | 274:25 | 275:15 | FRE 402  FRE 403  FRE 602  FRE 611 |
| Davenport, Brenda | 2/23/2018 | 276:11 | 276:13 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 33:16 | 33:16 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 33:18 | 33:19 | FRE 402  FRE 403 |
| Enright, Robert | 10/14/2019 | 33:23 | 33:23 | FRE 402  FRE 403 |
| Frank, Rick | 2/28/2018 | 63:16 | 63:17 | Already designated as an Oracle affirmative  Rimini incorporates its objections to Oracle's affirmative designations by reference |
| Frank, Rick | 2/28/2018 | 63:19 | 63:20 | Already designated as an Oracle affirmative  Rimini incorporates its objections to Oracle's affirmative designations by reference |

mproper rep  desi nation  imini o e ts t at ra e s
p rported rep  desi nation is not ne essar  or omp eteness
and does not satis   P  (a)( )

Case 2:14-cv-01699-LRH-DJA Document 1263-2 Filed 09/30/20 Page 718 of 736
Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA
Appendix D-6: Rimini Street's Objections to Oracle's Reply Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s ep Desi nations |
|---|---|---|---|---|
| Frank, Rick | 2/28/2018 | 63:22 | 63:23 | FRE 402 FRE 403 R |
| Frank, Rick | 2/28/2018 | 63:25 | 63:25 | FRE 402 FRE 403 R |
| Grady, Sebastian | 1/11/2018 | 19:3 | 19:7 | FRE 402 FRE 403 |
| Grady, Sebastian | 1/11/2018 | 32:22 | 32:3 | FRE 602 Not responsive after " don't know." |
| Grady, Sebastian | 1/11/2018 | 86:7 | 86:9 | FRE 106 FRE 611 R |
| Grady, Sebastian | 1/11/2018 | 86:12 | 86:14 | FRE 106 FRE 611 R |
| Grady, Sebastian | 1/11/2018 | 155:23 | 156:8 | FRE 106 |
| Hosalli, Manjula | 12/15/2016 | 67:20 | 68:3 | FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 37:5 | 37:8 | FRE 402 FRE 403 R |
| Hu, Chen | 12/13/2017 | 37:19 | 37:23 | FRE 106 R |
| Hu, Chen | 12/13/2017 | 70:22 | 71:6 | FRE 106 R |
| Hu, Chen | 12/13/2017 | 71:4 | 71:5 | FRE 611 |
| Hu, Chen | 12/13/2017 | 88:11 | 88:13 | FRE 106 |
| Hu, Chen | 12/13/2017 | 88:16 | 88:16 | FRE 106 |
| Hu, Chen | 12/13/2017 | 104:21 | 105:4 | R |
| Hu, Chen | 12/13/2017 | 105:7 | 105:11 | R |
| Hu, Chen | 12/13/2017 | 105:15 | 106:5 | R |
| Hu, Chen | 12/13/2017 | 106:7 | 106:8 | R |
| Hu, Chen | 12/13/2017 | 108:4 | 108:6 | R |
| Hu, Chen | 12/13/2017 | 108:9 | 108:10 | R |
| Hu, Chen | 12/13/2017 | 197:2 | 197:4 | R FRE 106 |
| Hu, Chen | 12/13/2017 | 197:7 | 197:11 | R FRE 106 |
| Hu, Chen | 12/13/2017 | 197:13 | 197:13 | R FRE 106 |
| Hu, Chen | 12/13/2017 | 206:8 | 206:8 | FRE 106 |
| Hu, Chen | 12/13/2017 | 206:22 | 207:5 | R FRE 106 FRE 611 |
| Hu, Chen | 12/13/2017 | 207:11 | 207:13 | R FRE 106 FRE 611 |
| Hu, Chen | 12/13/2017 | 220:18 | 221:2 | R FRE 106 |
| Hu, Chen | 12/13/2017 | 221:5 | 221:6 | R FRE 106 |
| Hu, Chen | 12/13/2017 | 251:14 | 251:16 | R FRE 106 FRE 402 FRE 403 FRE 602 |
| Hu, Chen | 12/13/2017 | 251:22 | 251:23 | R FRE 106 FRE 402 FRE 403 |
| Hu, Chen | 12/13/2017 | 297:23 | 297:24 | R FRE 106 |
| Hu, Chen | 12/13/2017 | 298:4 | 298:5 | R FRE 106 |
| Jacob, Michael | 12/1/2017 | 21:19 | 21:21 | R |
| Jacob, Michael | 12/1/2017 | 21:24 | 22:11 | R |
| Jacob, Michael | 12/1/2017 | 124:9 | 124:17 | R |
| Jacob, Michael | 12/1/2017 | 124:18 | 124:22 | R FRE 106 FRE 402 FRE 403 FRE 701 |
| Jacob, Michael | 12/1/2017 | 126:6 | 126:9 | R FRE 106 FRE 402 FRE 403 FRE 701 |
| Jacob, Michael | 12/1/2017 | 240:2 | 240:5 | R FRE 106 FRE 611 |
| Jacob, Michael | 12/1/2017 | 240:14 | 240:18 | R FRE 106 FRE 611 |
| Jameson, Cathy | 07/12/2017 | 68:8 | 68:12 | FRE 402 FRE 403 FRE 602 FRE 611 FRE 701 |
| Jameson, Cathy | 07/12/2017 | 106:17 | 106:20 | FRE 602 FRE 611 |
| Jamieson, David | 06/05/2017 | 162:15 | 162:18 | R |
| Mackereth, Craig | 10/6/2017 | 248:25 | 249:15 | FRE 402 FRE 403 FRE 602 FRE 701 FRE 802 |
| Mackereth, Craig | 1/17/2020 | 112:17 | 112:18 | R FRE 402 FRE 403 |

Appendix D-6: Rimini Street's Objections to Oracle's Reply Designations

| rans ript | Deposition Date | ra e nitia PG:LN (start) | ra e nitia PG:LN (end) | imini e tions to ra e s ep Desi nations |
|---|---|---|---|---|
| Mackereth, Craig | 1/17/2020 | 146:10 | 146:11 | R FRE 106 FRE 402 FRE 403 |
| Mandla, Harika | 2/22/2018 | 52:3 | 52:11 | R |
| Mandla, Harika | 2/22/2018 | 89:24 | 90:3 | R |
| Mandla, Harika | 2/22/2018 | 160:4 | 160:4 | FRE 611 |
| Mandla, Harika | 2/22/2018 | 242:18 | 242:21 | R FRE 403 |
| McMillian, Lynn | 03/02/2017 | 32:14 | 32:21 | R FRE 106 |
| Mekala, Sundeep | 2/28/2018 | 177:9 | 177:11 | FRE 611 |
| Mekala, Sundeep | 2/28/2018 | 179:20 | 179:23 | FRE 106 |
| Metzger, Ken | 12/19/2016 | 52:24 | 53:1 | FRE 402 FRE 403 |
| Metzger, Ken | 12/19/2016 | 64:10 | 64:11 | FRE 106 |
| Metzger, Ken | 12/19/2016 | 109:14 | 110:7 | FRE 106 FRE 602 |
| Myers, Nancy | 1/27/2017 | 162:6 | 162:6 | FRE 106 |
| Myers, Nancy | 1/27/2017 | 170:16 | 170:23 | R FRE 106 |
| Myers, Nancy | 1/27/2017 | 177:22 | 178:6 | R |
| O'Neill, Gregg | 02/23/2017 | 23:4 | 23:12 | R FRE 106 |
| Ownbey, Steven Sean | 02/21/2018 | 79:6 | 79:23 | R |
| Ravin, Seth | 2/15/2018 | 63:23 | 64:8 | R FRE 402 FRE 403 FRE 602 |
| Ravin, Seth | 2/15/2018 | 74:12 | 74:18 | FRE 402 FRE 403 FRE 407 |
| Ravin, Seth | 2/15/2018 | 135:1 | 135:25 | FRE 403 FRE 701 |
| Sahni, Praveen | 12/20/2017 | 90:7 | 90:13 | R FRE 403 Calls for attorney-client privileged information attorney collo uy |
| Sahni, Praveen | 12/20/2017 | 91:7 | 91:18 | R FRE 403 Calls for attorney-client privileged information attorney collo uy |
| Sahni, Praveen | 12/20/2017 | 92:5 | 92:15 | R FRE 403 Calls for attorney-client privileged information attorney collo uy |
| Sahni, Praveen | 12/20/2017 | 93:3 | 93:4 | FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 259:16 | 260:5 | FRE 106 |
| Sahni, Praveen | 12/20/2017 | 260:22 | 261:9 | FRE 106 FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 261:11 | 261:14 | FRE 106 FRE 402 FRE 403 |
| Sahni, Praveen | 12/20/2017 | 262:8 | 262:8 | FRE 402 FRE 403 |
| Salaets, Steven | 5/17/2016 | 95:20 | 95:25 | FRE 403 |
| Salaets, Steven | 5/17/2016 | 337:10 | 337:25 | R FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 6/16/2016 | 49:5 | 50:7 | R FRE 602 |
| Salaets, Steven | 6/16/2016 | 192:21 | 193:1 | R FRE 403 FRE 602 |
| Salaets, Steven | 6/16/2016 | 218:3 | 218:11 | FRE 602 |
| Salaets, Steven | 6/16/2016 | 218:18 | 218:25 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 220:18 | 220:25 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 223:6 | 223:22 | FRE 402 FRE 403 FRE 602 |
| Salaets, Steven | 6/16/2016 | 230:12 | 230:15 | FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 239:12 | 239:15 | FRE 602 FRE 802 |
| Salaets, Steven | 6/16/2016 | 247:20 | 247:22 | FRE 106 FRE 402 FRE 403 |
| Salaets, Steven | 6/16/2016 | 260:25 | 261:5 | FRE 403 |
| Salaets, Steven | 6/16/2016 | 307:15 | 307:15 | FRE 106 FRE 402 FRE 403 |
| Salaets, Steven | 2/20/2018 | 153:5 | 153:6 | R FRE 106 |

Rimini Street v. Oracle, Case No. 2:14-cv-01699-LRH-DJA

Appendix D-6: Rimini Street's Objections to Oracle's Reply Designations

| Transcript | Deposition Date | Oracle Initial PG:LN (start) | Oracle Initial PG:LN (end) | Rimini Objections to Oracle's Reply Designations |
|---|---|---|---|---|
| Salaets, Steven | 2/20/2018 | 153:8 | 153:8 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 153:10 | 153:12 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 153:17 | 153:18 | FRE 106 |
| Salaets, Steven | 2/20/2018 | 153:20 | 153:24 | FRE 106, FRE 611 |
| Slepko, Brian | 12/1/2017 | 40:25 | 41:2 | FRE 602, FRE 701 |
| Slepko, Brian | 12/1/2017 | 66:20 | 66:22 | FRE 602, FRE 611, FRE 701 |
| Slepko, Brian | 12/1/2017 | 104:22 | 104:24 | FRE 602, FRE 611, FRE 701 |
| Slepko, Brian | 12/1/2017 | 105:1 | 105:2 | FRE 602, FRE 611, FRE 701 |
| Slepko, Brian | 12/1/2017 | 206:12 | 206:13 | FRE 602 |
| Slepko, Brian | 12/1/2017 | 231:8 | 231:10 | FRE 602, FRE 701 |
| Slepko, Brian | 12/1/2017 | 248:10 | 248:10 | FRE 402, FRE 403, FRE 611 |
| Slepko, Brian | 12/1/2017 | 249:6 | 249:8 | FRE 602, FRE 701 |
| Slepko, Brian | 12/1/2017 | 249:10 | 249:10 | FRE 602, FRE 701 |
| Tahtaras, Susan | 11/18/2016 | 54:24 | 54:25 | FRE 611 |
| Tenner, Steven | 01/31/2017 | 65:10 | 65:13 | FRE 106 |
| Tenner, Steven | 01/31/2017 | 88:8 | 88:11 | FRE 602, FRE 611 |
| Tenner, Steven | 01/31/2017 | 108:22 | 108:24 | FRE 106, FRE 403 |
| Van Horn, Gertrude | 12/13/2017 | 59:19 | 59:20 | FRE 403 |
| Van Horn, Gertrude | 12/13/2017 | 60:2 | 60:2 | FRE 403 |

# APPENDIX E

# Rimini Street's Preliminary Trial Witness List

1   GIBSON, DUNN & CRUTCHER LLP          DEBEVOISE & PLIMPTON LLP
    Jeffrey T. Thomas (*pro hac vice*)      James J. Pastore (*pro hac vice*)
2   Casey J. McCracken (*pro hac vice*)     919 Third Avenue
    Joseph A. Gorman (*pro hac vice*)       New York, NY 10022
3   3161 Michelson Drive                    Telephone: 212.909.6000
    Irvine, CA 92612-4412                   jjpastore@debevoise.com
4   Telephone: 949.451.3800
    jtthomas@gibsondunn.com                 DEBEVOISE & PLIMPTON LLP
5   cmccracken@gibsondunn.com               Jeffrey P. Cunard (*pro hac vice*)
    jgorman@gibsondunn.com                  801 Pennsylvania Avenue N.W.
6                                           Washington, DC 20004
    GIBSON, DUNN & CRUTCHER LLP          Telephone: 202.383.8000
7   Samuel G. Liversidge (*pro hac vice*)   jpcunard@debevoise.com
    Eric D. Vandevelde (*pro hac vice*)
8   333 South Grand Avenue                  RIMINI STREET, INC.
    Los Angeles, CA 90071-3197              Daniel B. Winslow (*pro hac vice*)
9   Telephone: 213.229.7000                 6601 Koll Center Parkway, Suite 300
    sliversidge@gibsondunn.com              Pleasanton, CA 94566
10  evandevelde@gibsondunn.com              Telephone: 925.264.7736
                                            dwinslow@riministreet.com
11  HOWARD & HOWARD ATTORNEYS
    W. West Allen (Nevada Bar No. 5566)     RIMINI STREET, INC.
12  3800 Howard Hughes Parkway, Suite 1000  John P. Reilly (*pro hac vice*)
    Las Vegas, NV 89169                     3993 Howard Hughes Parkway, Suite 500
13  Telephone: 702.667.4843                 Las Vegas, NV 89169
    wwa@h2law.com                           Telephone: 336.908.6961
14                                          jreilly@riministreet.com

15  *Attorneys for Plaintiff and Counterdefendant*
    *Rimini Street, Inc., and Counterdefendant*
16  *Seth Ravin*

17                    **UNITED STATES DISTRICT COURT**

18                         **DISTRICT OF NEVADA**

19  RIMINI STREET, INC., a Nevada          CASE NO. 2:14-cv-01699-LRH-DJA
    corporation,
20                                         **RIMINI STREET INC. AND SETH**
                      Plaintiff,           **RAVIN'S PRELIMINARY TRIAL**
21                                         **WITNESS LIST**
          v.
22
    ORACLE INTERNATIONAL
23  CORPORATION, a California corporation,
    and ORACLE AMERICA, INC., a Delaware
24  corporation,

25                    Defendants.

26  ─────────────────────────────

27  AND RELATED COUNTERCLAIMS.

28

Gibson, Dunn &
Crutcher LLP

─────────────────────────────────────────────────

Plaintiff and Counterdefendant Rimini Street, Inc., and Counterdefendant Seth Ravin ("Rimini") hereby submit their preliminary trial witness list that contains those witnesses that may be offered either live or by deposition in its case. This list is limited to the issues currently identified in this case based on the parties' stipulations and the Court's orders. Rimini reserves the right to add or remove witnesses in light of ongoing efforts to streamline trial and the Court's further rulings. Rimini reserves the right to call any witness on Oracle's witness list.

| Name | Address |
| --- | --- |
| Mark Barbara | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| James Benge | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Shelly Blackmarr | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Timothy Conley | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Stanley Corpuz Jr. | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Brenda Davenport | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Michael Davichick | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Richard Frank | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Sebastian Grady | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Paul Henville | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Manjula Hosalli | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Chen Hu | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |

Gibson, Dunn & Crutcher LLP

| Name | Address |
|------|---------|
| Naveed Iftikhar | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Michael Jacob | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Donna Kigin | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Nancy Lyskawa | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Craig Mackereth | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Kevin Maddock | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Harika Mandla | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Sundeep Mekala | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Gavin Meyer | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| David Miller | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Satish Narasimhan | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Peggy Norman | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| James Petraglia | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Kien Phung | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Jeremy Poarch | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Seth Ravin | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Darren Remblence | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |

| Name | Address |
|------|---------|
| David Rowe | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Praveen Sahni | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Steven Salaets | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Don Sheffield | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Brian Slepko | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Judy Stubbington | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Susan Tahtaras | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Owen Astrachan | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Daniel Ellis | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Stephen Lanchak | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Paul Loftus | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Jon Orszag | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Avi Rubin | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Russel Winer | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Jennifer Affleck | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Richard Allison | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Jason Bristow | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |

| Name | Address |
|------|---------|
| Safra Catz | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Sam Chan | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Lawrence Ellison | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Robbin Henslee | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Mark Hurd | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Juan Jones | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Eric Kinnoin | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Jonathon Koop | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Gladys Lau | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Timothy McCarthy | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Silvia Predescu | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Buffy Ransom | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Lisa Ripley | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Daniel Rogers | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Charles Rozwat | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Nancy Schebe | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Lisa Schreiber | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |

| Name | Address |
|------|---------|
| Lily Schwartz | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Edward Screven | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Michael Solomon | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Jim Stonaker | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| David Renshaw | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Jason Taylor | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Charles Phillips | Infor, 641 Avenue of the Americas, New York, NY 10011 |
| Richard Cummins | Oracle Corporation, 500 Oracle Parkway, Redwood Shores, CA 94065 |
| Clark Strong, Birdville Independent School District | 6125 East Belknap, Haltom City, TX 76117 |
| Stephen Woodward, Pitney Bowes | One Elmcroft Road, Stamford, CT 06902 |
| John Hintz, Hastings Entertainment | 3601 Plains Blvd., Unit 1, Amarillo, TX 79102-1019 |
| Cort Swanson, AGCO Corporation | 4205 River green Parkway, Duluth, GA 30096-2563 |
| Barbara Shepard, Blue Cross Blue Shield of Kansas City | One Pershing Square, 2301 Main St., Kansas City, MO 64108 |
| Rhonda Minks, Brazoria County | 111 E. Locust, Suite 408A, Angelton, Texas 77515 |
| Brian Baggett, Bausch & Lomb, Inc. | One Bausch & Lomb Place, Rochester, NY 14604 |
| Penny Allen, JDETips, Inc. | Brandon L. Debus, Dickinson Wright PLLC, 2600 W. Big Beaver Rd., Suite 300, Troy, MI 48084-3312 |
| Kelly Bodway, FreightCar America | Michael R. Doyer, Kelley Drye & Warren LLP, 33 West Wacker Drive, Chicago, IL 60606 |
| Michael Bonfanti, Easter Seals New Hampshire | Megan Carrier, Megan C. Carrier, 1000 Elm Street, 17th Floor, Manchester, NH 03101 |

| Name | Address |
|------|---------|
| Devan Brua, Spinnaker Support LLC | Paul Schwartz, Shoemaker Ghiselli & Schwartz, 1811 Pearl Street, Boulder CO 80302 |
| Robert Butler, Timex Group USA, Inc. | Todd R. Michaelis, Carmody & Torrance, LLP 50 Leavenworth Street, Waterbury, CT 06721-1110 |
| Caren Coffel, Snelling Holdings LLC | Mr. Jeffrey L. Mills, Wick Phillips Gould & Martin, LLP, 3131 McKinney Avenue, Suite 100, Dallas, TX 75204 |
| Scott Fanning, McAfee, LLC | Illovsky Law Office, Eugene Illovsky, 1611 Telegraph Avenue, Suite 806, Oakland, CA 94612 |
| Denny Heaberlin, Tierpoint LLC | Cequel III, LLC, Danielle E. Marler, 12444 Powerscourt Drive, Suite 450, St. Louis, MO 63131 |
| Hagop Hovsepian, City of Glendale | Dorine Martirosian, Attorney at Law, 613 East Broadway, Suite 220, Glendale, CA 91206-4308 |
| David Jackson, Welch Foods Inc. | Nicole Peterson, Corporate Counsel, 300 Baker Street, Suite 101, Concord, MA 01742 |
| Steve Jacobs, Guest Services, Inc. | Douglas H. Verner, 3055 Prosperity Avenue, Fairfax, VA 22031-2290 |
| Cathy Jameson, Brandeis University | Steven S. Locke, 415 South Street, MS 128, Waltham, MA 02453-2728 |
| David Jamieson, Lifeway Christian Resources | Larry D. Cannon, LifeWay, 15 One LifeWay Plaza, Nashville, TN 37234 |
| Steven Khasky, Matheson Trucking | Krista L. Baughman, 177 Post Street, Suite 700, San Francisco, CA 94108 |
| Drew Lane, Shawnee Mission School District | Curtis L. Tideman, Lathrop Gage, L.L.P., 0851 Mastin Boulevard, Suite 1000, Overland Park, KS 66210 |
| Kumar Manoj, BanDai America | 2120 Park Place, Suite 120, El Segundo, CA 90245 |
| Randall Martin, Atkins Global PLC | 2275 Paint Pony Cir., Castle Rock CO 80108 |
| Lynn McMillian, Blue Cross and Blue Shield of Kansas City | 2301 Main Street Kansas City, Missouri, 64108 |
| Russell Metcalfe, Fundamental Administrative Services LLC | Laelia U. Banks, Fundamental Administrative Services, LLC, 920 Ridgebrook Road, Sparks, MD 21152 |
| Ken Metzger, SafeNet, Inc. | James A. Fussell, III, Mayer Brown, LLP, 1999 K Street, N.W., Washington, DC 20006 |

RIMINI STREET INC. AND SETH RAVIN'S PRELIMINARY TRIAL WITNESS LIST
CASE NO. 2:14-CV-01699-LRH-DJA

Gibson, Dunn & Crutcher LLP

| Name | Address |
|------|---------|
| Nancy Meyers, Toll Brothers | Timothy J. Hoban, 250 Gibraltar Road, Horsham, PA 19044 |
| Greg O'Neill, American Electric Power | Megan E. Bailey, 41 South High Street, Suites 2800-3200, Columbus, OH 43215-6194 |
| Sean Ownbey, Berry Global | Hunter S. Freeman, McNair Law Firm, P.A. Poinsett Plaza, Suite 700, 104 South Main Street, Greenville, SC 29601 |
| Emily Roudebush, UNICOM Government Inc. | K. Edward Newkirk, Corporate Counsel, 15010 Conference Center Drive, Suite 110, Chantilly, VA 20151 |
| Eric Sposeep, 3M Company | Brian Stakston, Randstad Professionals, 30 East 7th Street, Suite 265 Saint Paul, MN 55101 |
| Barry Sullivan, PNMR Services Company | Derek Swanson, McGuireWoods LLP, One James Center 901 East Cary Street, Richmond, VA 23219-4030 |
| Michael Sutton, Media General Incorporated | David B. Lacy, 909 East Main Street, Suite 1200, Richmond, VA 23219 |
| Steven Tenner, Saint Francis Hospital and Medical Center | Kenneth S. Mclaren, Saint Francis Hospital and Medical Center, 114 Woodland Street, Hartford, CT 06105 |
| Paul Treece, SM&A | Dimitri P. Gross, 4770 Von Karman Avenue, Newport Beach, CA 92660 |
| Raul Valdez, Filtration Group | John Lavorato, Filtration Group, 9442 Capital of Texas Highway N. Arboretum Plaza 1, Suite 390, Austin, TX 78759 |
| Trudy VanHorn, NCH Corporation | Mr. Michael D. Pegues, Polsinelli, 2950 North Harwood Street, Suite 2100, Dallas, TX 75201 |
| Debra White, Matheson Trucking | Krista L. Baughman, 177 Post Street, Suite 700, San Francisco, CA 94108 |

Gibson, Dunn &
Crutcher LLP

# APPENDIX


# Oracle's Preliminary Trial Witness List

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix F: Oracle's Witness List

| Witness | Affiliation | Address |
|---|---|---|
| Norm Ackermann | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Todd Adler | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Richard Allison | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Paco Aubrejuan | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Safra Catz | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Don DeGeorge | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Lyle Ekdahl | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Mark Fallon | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Cliff Godwin | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Robbin Henslee | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Juan Jones | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Jonathan Koop | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Jeanne Lowell | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Julie O'Shea | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Greg Parikh | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Buffy Ransom | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Edward Screven | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Mike Solomon | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Daniel Vardell | Oracle | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Mark Hurd | Oracle - Former | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Dan Rogers | Oracle - Former | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Charles Rozwat | Oracle - Former | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Jim Stonaker | Oracle - Former | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Tom Campbell | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| John Cauthen | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Elizabeth Dean | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix F: Oracle's Witness List

| Witness | Affiliation | Address |
|---|---|---|
| Barbara Frederiksen-Cross | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Christian Hicks | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Dan Levy | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Patrick McDaniel | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Paul C. Pinto | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Jeffery A. Stec | Oracle - Expert | c/o Morgan, Lewis & Bockius LLP, 1 Market Street, Spear Street Tower, San Francisco, CA 94705 |
| Jeff Allen | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Sudhakar Allitapalli | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Jim Benge | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Kaitland Conley | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Tim Conley | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Brenda Davenport | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Joseph Dones | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Rick Frank | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Sebastian Grady | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| David Herzog | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Manjula Hosalli | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Chen Hu | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Michael Jacob | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Bruce Kelling | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Nancy Lyskawa | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Craig Mackereth | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Kevin Maddock | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Harika Mandla | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Kim Martinez | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Sundeep Mekala | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix F: Oracle's Witness List

| Witness | Affiliation | Address |
|---|---|---|
| David Miller | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Michelle Ramsahai | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Seth Ravin | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| David Rowe | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Praveen Sahni | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Steven Salaets | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Don Sheffield | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| April Simonson | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Brian Slepko | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Susan Tahtaras | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Kevin Wood | Rimini | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Stanley Corpuz, Jr. | Rimini - Former | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Charlotte Goodman | Rimini - Former | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Naveed Iftikhar | Rimini - Former | c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Drive, Irvine, CA 92612 |
| Penny Allen (JDETips, Inc.) | Third Party | c/o DICKINSON WRIGHT, PLLC<br>Attn: Brandon L. Debus, Esq.<br>2600 West Big Beaver Road, Suite 300<br>Troy, MI 48084 |
| Kelly Bodway (FreightCar) | Third Party | c/o KELLEY DRYE & WARREN LLP<br>Attn: Michael R. Dover, Esq.<br>333 West Wacker Drive, Suite 26<br>Chicago, IL 60606 |
| Michael Bonfanti (Easter Seals NH) | Third Party | c/o SHEEHAN, PHINNEY, BASS & GREEN<br>Attn: Megan C. Carrier, Esq.<br>1000 Elm Street, 17th Floor<br>Manchester, NH 03101 |
| Devan Brua (Spinnaker Support) | Third Party | c/o SHOEMAKER GHISELLI & SCHWARTZ<br>Attn: Paul Schwartz, Esq.<br>1811 Pearl Street<br>Boulder, CO 80302 |
| Robert Butler (Timex) | Third Party | c/o CARMODY & TORRANCE, LLP<br>Attn: Todd R. Michaelis, Esq.<br>50 Leavenworth Street<br>Waterbury, Connecticut 06721-1110 |
| Caren Coffel (Snelling Holdings) | Third Party | c/o WICK PHILLIPS GOULD & MARTIN, LLP<br>Attn: Jeffrey L. Mills, Esq.<br>3131 McKinney Avenue, Suite 100<br>Dallas, Texas 75204 |

Case 2:14-cv-01699-LRH-DJA    Document 1363-14    Filed 09/30/21    Page 735 of 736

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix F: Oracle's Witness List

| Witness | Affiliation | Address |
|---------|-------------|---------|
| Robert Enright (3M) | Third Party | c/o 3M LEGAL AFFAIRS<br>Attn: Brian E. Stakston, Esq.<br>3M Center<br>Saint Paul, Minnesota 55144 |
| Scott Fanning (McAfee) | Third Party | c/o ILLOVSKY LAW OFFICE<br>Attn: Eugene Illovsky, Esq.<br>1611 Telegraph Avenue, Suite 806<br>Oakland, California 94612 |
| Denny Heaberlin (Tierpoint) | Third Party | c/o CEQUEL III, LLC<br>Attn: Cameron Walbert, Esq.<br>12444 Powerscourt Drive, Suite 450<br>St. Louis, MO 63131 |
| Hagop Hovsepian (City of Glendale) | Third Party | c/o CITY OF GLENDALE<br>Attn: Dorine Martirosian, Esq.<br>613 East Broadway, Suite 220<br>Glendale, CA 91206-4308 |
| Jay Hoyt (Easter Seals NH) | Third Party | c/o SHEEHAN PHINNEY BASS & GREEN<br>Attn: Megan C. Carrier, Esq.<br>1000 Elm Street<br>Manchester, NH 03101 |
| David Jackson (Welch Foods) | Third Party | c/o WELCH FOODS, INC.<br>Attn: Nicole Peterson, Corporate Counsel<br>300 Baker Street, Suite 101<br>Concord, MA 01742 |
| Stephen Jacobs (Guest Services) | Third Party | c/o GUEST SERVICES, INC.<br>Attn: Douglas H. Verner, Esq.<br>3055 Prosperity Avenue<br>Fairfax, VA 22031-2290 |
| Cathy Jameson (Brandeis University) | Third Party | c/o BRANDEIS UNIVERSITY<br>Attn: Steven S. Locke, Esquire<br>415 South Street, MS 128<br>Waltham, MA 02453-2728 |
| David Jamieson (Lifeway) | Third Party | c/o LIFEWAY<br>Attn: Larry D. Cannon, Esq.<br>One LifeWay Plaza<br>Nashville, TN 37234 |
| Steven Khasky (Matheson Trucking) | Third Party | c/o DHILLON LAW GROUP INC.<br>Attn: Krista L. Baughman, Esq.<br>177 Post Street, Suite 700<br>San Francisco, CA 94108 |
| Drew Lane (Shawnee Mission School District) | Third Party | c/o LATHROP GAGE, LLP<br>Attn: Curtis L. Tideman<br>10851 Mastin Boulevard, Suite 1000<br>Overland Park, KS 66210 |
| Brian Malchiodi (CR Bard) | Third Party | c/o BECTON, DICKINSON AND COMPANY<br>Attn: Greg A. Dadika, Esq.<br>1 Becton Drive<br>Franklin Lakes, NJ 07417 |
| Kumar Manoj (Bandai) | Third Party | c/o BanDai America Incorporated<br>Attn: David Ono, Esq.<br>2120 Park Place, Suite 120<br>El Segundo, CA 90245 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix F: Oracle's Witness List

| Witness | Affiliation | Address |
|---|---|---|
| Lynn McMillian (Blue Cross-Blue Shield of Kansas City) | Third Party | c/o BLUE CROSS AND BLUE SHIELD OF KANSAS CITY<br>2301 Main Street<br>Kansas City, MO 64108 |
| Ken Metzger (SafeNet) | Third Party | c/o GEMALTO<br>Attn: Zara Roberts Gerald, Esq.<br>4690 Millennium Drive<br>Belcamp, MD 21017 |
| Nancy Myers (Toll Brothers) | Third Party | c/o TOLL BROTHERS<br>Attn: Timothy J. Hoban, Esq.<br>250 Gibraltar Road<br>Horsham, PA 19044 |
| Gregg O'Neill (AEP) | Third Party | c/o PORTER WRIGHT MORRIS & ARTHUR<br>Attn: Megan E. Bailey, Esq.<br>41 South High Street, Suites 2800-3200<br>Columbus, OH 43215-6194 |
| Steven Sean Ownbey (Berry Global) | Third Party | c/o BURR & FOREMAN LLP (Formerly McNAIR LAW FIRM, P.A.)<br>Attn: Hunter S. Freeman, Esq.<br>Poinsett Plaza, Suite 700<br>104 South Main Street<br>Greenville, SC 29601 |
| Eric Sposeep (3M) | Third Party | c/o RANDSTAD PROFESSIONALS<br>Attn: Brian Stakston, Esq.<br>30 East 7th Street, Suite 265<br>Saint Paul, MN 55101 |
| Barry Sullivan (PNMR) | Third Party | c/o MCGUIREWOODS LLP<br>Attn: Derek Swanson, Esq.<br>One James Center<br>901 East Cary Street<br>Richmond, VA 23219-4030 |
| Michael Sutton (Media General) | Third Party | c/o CHRISTIAN & BARTON, LLP<br>Attn: David B. Lacy, Esq.<br>909 East Main Street, Suite 1200<br>Richmond, VA 23219 |
| Steven Tenner (St. Francis Hospital) | Third Party | c/o SAINT FRANCIS HOSPITAL AND MEDICAL CENTER<br>Attn: Kenneth S. McLaren, Esq.<br>114 Woodland Street<br>Hartford, CT 06105 |
| Paul Treece (SM&A) | Third Party | c/o LAW OFFICE OF DIMITRI P. GROSS, ESQ.<br>Attn: Dimitri P. Gross, Esq.<br>4770 Von Karman Avenue<br>Newport Beach, CA 92660 |
| Raul Valdez (Porex) | Third Party | c/o FILTRATION GROUP<br>Attn: John Lavorato, Esq.<br>9442 Capital of Texas Highway N.<br>Arboretum Plaza 1, Suite 390<br>Austin, TX 78759 |
| Gertrude Van Horn (NCH Corp.) | Third Party | c/o POLSINELLI<br>Attn: Michael D. Pegues, Esq.<br>2950 North Harwood Street, Suite 2100<br>Dallas, TX 75201 |

Rimini Street, Inc., et al. v Oracle International Corp., et al.
Case No. 2:14-cv-01699-LRH-DJA
Appendix F: Oracle's Witness List

| Witness | Affiliation | Address |
|---|---|---|
| Debra White (Matheson Trucking) | Third Party | c/o DHILLON LAW GROUP INC.<br>Attn: Krista L. Baughman, Esq.<br>177 Post Street, Suite 700<br>San Francisco, CA 94108 |